**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013874 | ELP-384-000013878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013880 | ELP-384-000013881 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013883 | ELP-384-000013885 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013887 | ELP-384-000013887 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013911 | ELP-384-000013916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013918 | ELP-384-000013921 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013924 | ELP-384-000013925 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013927 | ELP-384-000013943 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013945 | ELP-384-000013951 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013953 | ELP-384-000013958 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013961 | ELP-384-000013967 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013971 | ELP-384-000013973 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013976 | ELP-384-000013976 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013978 | ELP-384-000013981 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013983 | ELP-384-000013985 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013988 | ELP-384-000014000 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014004 | ELP-384-000014006 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014008 | ELP-384-000014010 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014012 | ELP-384-000014012 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014014 | ELP-384-000014017 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014020 | ELP-384-000014023 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014025 | ELP-384-000014033 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014043 | ELP-384-000014046 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014049 | ELP-384-000014065 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014067 | ELP-384-000014072 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014075 | ELP-384-000014075 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014078 | ELP-384-000014095 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014098 | ELP-384-000014098 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014104 | ELP-384-000014110 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014112 | ELP-384-000014120 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014123 | ELP-384-000014138 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014141 | ELP-384-000014164 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014167 | ELP-384-000014181 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014184 | ELP-384-000014195 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014197 | ELP-384-000014244 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014252 | ELP-384-000014256 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014259 | ELP-384-000014261 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014264 | ELP-384-000014264 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014266 | ELP-384-000014266 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014270 | ELP-384-000014270 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014274 | ELP-384-000014275 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014278 | ELP-384-000014282 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014284 | ELP-384-000014284 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014286 | ELP-384-000014286 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014288 | ELP-384-000014288 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014295 | ELP-384-000014297 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014299 | ELP-384-000014299 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014301 | ELP-384-000014302 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014308 | ELP-384-000014311 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014315 | ELP-384-000014315 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014318 | ELP-384-000014319 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014321 | ELP-384-000014321 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014323 | ELP-384-000014323 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014325 | ELP-384-000014330 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014332 | ELP-384-000014337 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014339 | ELP-384-000014339 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014341 | ELP-384-000014341 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014343 | ELP-384-000014343 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014345 | ELP-384-000014345 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014347 | ELP-384-000014347 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014350 | ELP-384-000014358 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014360 | ELP-384-000014366 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014368 | ELP-384-000014372 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014374 | ELP-384-000014375 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014377 | ELP-384-000014377 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014379 | ELP-384-000014384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014386 | ELP-384-000014388 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014390 | ELP-384-000014390 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014393 | ELP-384-000014393 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014395 | ELP-384-000014397 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014400 | ELP-384-000014400 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014402 | ELP-384-000014405 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014408 | ELP-384-000014410 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014412 | ELP-384-000014413 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014415 | ELP-384-000014416 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014418 | ELP-384-000014420 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014423 | ELP-384-000014423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014425 | ELP-384-000014426 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014428 | ELP-384-000014430 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014433 | ELP-384-000014438 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014441 | ELP-384-000014443 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014446 | ELP-384-000014452 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014454 | ELP-384-000014458 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014460 | ELP-384-000014465 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014467 | ELP-384-000014473 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014476 | ELP-384-000014479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014481 | ELP-384-000014483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014485 | ELP-384-000014489 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014491 | ELP-384-000014491 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014493 | ELP-384-000014500 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014502 | ELP-384-000014519 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014521 | ELP-384-000014537 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014540 | ELP-384-000014540 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014542 | ELP-384-000014542 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014547 | ELP-384-000014558 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014561 | ELP-384-000014561 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014565 | ELP-384-000014565 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014567 | ELP-384-000014567 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014569 | ELP-384-000014576 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014578 | ELP-384-000014580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014583 | ELP-384-000014584 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014587 | ELP-384-000014588 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014591 | ELP-384-000014591 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014594 | ELP-384-000014594 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014603 | ELP-384-000014603 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014608 | ELP-384-000014611 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014614 | ELP-384-000014619 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014621 | ELP-384-000014625 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014628 | ELP-384-000014632 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014634 | ELP-384-000014646 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014648 | ELP-384-000014648 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014650 | ELP-384-000014651 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014655 | ELP-384-000014655 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014657 | ELP-384-000014657 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014659 | ELP-384-000014660 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014662 | ELP-384-000014667 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014669 | ELP-384-000014672 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014676 | ELP-384-000014677 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014681 | ELP-384-000014682 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014686 | ELP-384-000014689 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014691 | ELP-384-000014691 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014693 | ELP-384-000014697 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014699 | ELP-384-000014700 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014702 | ELP-384-000014704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014707 | ELP-384-000014708 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014710 | ELP-384-000014710 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014712 | ELP-384-000014714 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014716 | ELP-384-000014716 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014719 | ELP-384-000014719 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014724 | ELP-384-000014735 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014737 | ELP-384-000014741 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014743 | ELP-384-000014744 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014746 | ELP-384-000014748 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014750 | ELP-384-000014753 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014756 | ELP-384-000014756 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014760 | ELP-384-000014760 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014763 | ELP-384-000014764 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014767 | ELP-384-000014768 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014770 | ELP-384-000014778 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014780 | ELP-384-000014780 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014782 | ELP-384-000014790 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014792 | ELP-384-000014797 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014799 | ELP-384-000014801 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014803 | ELP-384-000014804 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014806 | ELP-384-000014813 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014819 | ELP-384-000014819 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014821 | ELP-384-000014822 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014824 | ELP-384-000014836 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014838 | ELP-384-000014839 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014841 | ELP-384-000014844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014846 | ELP-384-000014847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014850 | ELP-384-000014857 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014860 | ELP-384-000014861 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014865 | ELP-384-000014869 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014871 | ELP-384-000014877 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014884 | ELP-384-000014885 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014887 | ELP-384-000014894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014896 | ELP-384-000014903 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014905 | ELP-384-000014937 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014939 | ELP-384-000014941 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014943 | ELP-384-000014943 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014945 | ELP-384-000014946 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014948 | ELP-384-000014964 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014966 | ELP-384-000014984 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014987 | ELP-384-000014994 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014996 | ELP-384-000015002 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015004 | ELP-384-000015016 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015018 | ELP-384-000015029 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015031 | ELP-384-000015031 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015033 | ELP-384-000015035 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015037 | ELP-384-000015078 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015085 | ELP-384-000015086 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015090 | ELP-384-000015097 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015100 | ELP-384-000015115 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015117 | ELP-384-000015118 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015120 | ELP-384-000015120 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015122 | ELP-384-000015122 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015126 | ELP-384-000015146 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015148 | ELP-384-000015148 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015150 | ELP-384-000015163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015166 | ELP-384-000015169 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015171 | ELP-384-000015188 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015192 | ELP-384-000015198 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015200 | ELP-384-000015204 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015206 | ELP-384-000015214 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015216 | ELP-384-000015220 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015222 | ELP-384-000015222 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015224 | ELP-384-000015224 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015226 | ELP-384-000015231 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015233 | ELP-384-000015236 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015238 | ELP-384-000015241 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015243 | ELP-384-000015243 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015247 | ELP-384-000015250 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015252 | ELP-384-000015254 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015256 | ELP-384-000015256 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015258 | ELP-384-000015258 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015261 | ELP-384-000015266 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015269 | ELP-384-000015274 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015276 | ELP-384-000015276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015279 | ELP-384-000015279 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015286 | ELP-384-000015287 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015289 | ELP-384-000015289 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015293 | ELP-384-000015295 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015297 | ELP-384-000015297 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015299 | ELP-384-000015300 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015302 | ELP-384-000015303 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015305 | ELP-384-000015305 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015307 | ELP-384-000015308 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015310 | ELP-384-000015313 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015316 | ELP-384-000015326 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015330 | ELP-384-000015335 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015337 | ELP-384-000015347 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015349 | ELP-384-000015350 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015352 | ELP-384-000015353 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015356 | ELP-384-000015358 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015360 | ELP-384-000015367 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015369 | ELP-384-000015373 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015375 | ELP-384-000015382 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015384 | ELP-384-000015389 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015391 | ELP-384-000015391 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015394 | ELP-384-000015394 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015396 | ELP-384-000015396 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015399 | ELP-384-000015399 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015401 | ELP-384-000015404 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015406 | ELP-384-000015408 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015410 | ELP-384-000015412 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015415 | ELP-384-000015418 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015420 | ELP-384-000015435 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015437 | ELP-384-000015437 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015439 | ELP-384-000015445 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015447 | ELP-384-000015451 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015453 | ELP-384-000015454 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015459 | ELP-384-000015462 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015464 | ELP-384-000015464 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015468 | ELP-384-000015475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015480 | ELP-384-000015480 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015485 | ELP-384-000015488 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015493 | ELP-384-000015494 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015496 | ELP-384-000015497 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015499 | ELP-384-000015499 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015502 | ELP-384-000015502 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015505 | ELP-384-000015505 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015507 | ELP-384-000015511 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015516 | ELP-384-000015571 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015574 | ELP-384-000015581 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015583 | ELP-384-000015590 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015592 | ELP-384-000015618 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015620 | ELP-384-000015655 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015657 | ELP-384-000015663 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015665 | ELP-384-000015686 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015688 | ELP-384-000015696 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015698 | ELP-384-000015701 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015704 | ELP-384-000015716 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015718 | ELP-384-000015722 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015724 | ELP-384-000015733 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015736 | ELP-384-000015766 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015768 | ELP-384-000015776 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015778 | ELP-384-000015791 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015797 | ELP-384-000015797 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015799 | ELP-384-000015800 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015803 | ELP-384-000015803 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015805 | ELP-384-000015816 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015826 | ELP-384-000015826 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015845 | ELP-384-000015845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015889 | ELP-384-000015889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015894 | ELP-384-000015894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015903 | ELP-384-000015903 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015905 | ELP-384-000015905 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015907 | ELP-384-000015907 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015910 | ELP-384-000015910 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015915 | ELP-384-000015915 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015923 | ELP-384-000015923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015929 | ELP-384-000015931 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015933 | ELP-384-000015936 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015938 | ELP-384-000015938 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015940 | ELP-384-000015940 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015954 | ELP-384-000015954 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015964 | ELP-384-000015964 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015967 | ELP-384-000015967 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015970 | ELP-384-000015970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015972 | ELP-384-000015976 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015978 | ELP-384-000015980 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015983 | ELP-384-000015983 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015986 | ELP-384-000015987 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015993 | ELP-384-000015993 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016035 | ELP-384-000016039 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016043 | ELP-384-000016047 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016050 | ELP-384-000016050 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016058 | ELP-384-000016058 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016060 | ELP-384-000016061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016070 | ELP-384-000016070 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016078 | ELP-384-000016078 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016105 | ELP-384-000016114 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016116 | ELP-384-000016119 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016121 | ELP-384-000016121 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016123 | ELP-384-000016125 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016149 | ELP-384-000016151 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016154 | ELP-384-000016155 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016157 | ELP-384-000016158 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016161 | ELP-384-000016161 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016163 | ELP-384-000016164 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016193 | ELP-384-000016202 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016205 | ELP-384-000016207 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016209 | ELP-384-000016209 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016224 | ELP-384-000016226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016230 | ELP-384-000016231 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016248 | ELP-384-000016251 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016253 | ELP-384-000016256 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016258 | ELP-384-000016259 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016262 | ELP-384-000016263 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016265 | ELP-384-000016265 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016267 | ELP-384-000016268 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016270 | ELP-384-000016287 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016289 | ELP-384-000016296 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016298 | ELP-384-000016304 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016308 | ELP-384-000016312 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016314 | ELP-384-000016319 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016322 | ELP-384-000016325 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016327 | ELP-384-000016328 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016330 | ELP-384-000016330 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016332 | ELP-384-000016332 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016334 | ELP-384-000016336 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016338 | ELP-384-000016342 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016345 | ELP-384-000016345 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016347 | ELP-384-000016347 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016350 | ELP-384-000016350 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016352 | ELP-384-000016358 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016362 | ELP-384-000016377 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016379 | ELP-384-000016384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016386 | ELP-384-000016407 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016410 | ELP-384-000016414 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016417 | ELP-384-000016420 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016423 | ELP-384-000016423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016425 | ELP-384-000016427 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016429 | ELP-384-000016439 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016442 | ELP-384-000016442 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016447 | ELP-384-000016450 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016453 | ELP-384-000016453 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016455 | ELP-384-000016455 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016457 | ELP-384-000016465 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016467 | ELP-384-000016467 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016469 | ELP-384-000016478 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016480 | ELP-384-000016482 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016485 | ELP-384-000016489 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016492 | ELP-384-000016492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016494 | ELP-384-000016496 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016498 | ELP-384-000016500 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016502 | ELP-384-000016503 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016505 | ELP-384-000016511 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016513 | ELP-384-000016514 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016516 | ELP-384-000016517 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016519 | ELP-384-000016526 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016532 | ELP-384-000016532 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016536 | ELP-384-000016536 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016538 | ELP-384-000016541 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016543 | ELP-384-000016543 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016545 | ELP-384-000016560 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016563 | ELP-384-000016563 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016565 | ELP-384-000016566 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016568 | ELP-384-000016571 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016573 | ELP-384-000016579 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016583 | ELP-384-000016590 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016594 | ELP-384-000016597 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016600 | ELP-384-000016600 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016603 | ELP-384-000016603 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016606 | ELP-384-000016606 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016608 | ELP-384-000016609 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016611 | ELP-384-000016611 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016613 | ELP-384-000016613 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016615 | ELP-384-000016615 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016618 | ELP-384-000016630 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016632 | ELP-384-000016633 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016639 | ELP-384-000016645 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016647 | ELP-384-000016647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016649 | ELP-384-000016649 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016656 | ELP-384-000016662 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016665 | ELP-384-000016665 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016668 | ELP-384-000016672 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016674 | ELP-384-000016674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016676 | ELP-384-000016679 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016681 | ELP-384-000016688 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016690 | ELP-384-000016693 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016695 | ELP-384-000016695 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016697 | ELP-384-000016697 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016700 | ELP-384-000016700 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016702 | ELP-384-000016703 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016705 | ELP-384-000016720 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016722 | ELP-384-000016722 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016724 | ELP-384-000016725 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016727 | ELP-384-000016730 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016732 | ELP-384-000016736 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016738 | ELP-384-000016741 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016747 | ELP-384-000016749 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016751 | ELP-384-000016767 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016769 | ELP-384-000016769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016771 | ELP-384-000016779 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016781 | ELP-384-000016792 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016794 | ELP-384-000016794 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016798 | ELP-384-000016799 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016802 | ELP-384-000016808 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016810 | ELP-384-000016810 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016813 | ELP-384-000016814 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016819 | ELP-384-000016826 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016828 | ELP-384-000016829 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016831 | ELP-384-000016833 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016835 | ELP-384-000016835 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016838 | ELP-384-000016863 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016865 | ELP-384-000016879 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016881 | ELP-384-000016882 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016884 | ELP-384-000016884 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016886 | ELP-384-000016890 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016892 | ELP-384-000016897 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016906 | ELP-384-000016915 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016918 | ELP-384-000016921 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016923 | ELP-384-000016925 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016927 | ELP-384-000016928 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016930 | ELP-384-000016934 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016936 | ELP-384-000016936 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016938 | ELP-384-000016948 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016952 | ELP-384-000016952 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016954 | ELP-384-000016962 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016964 | ELP-384-000016966 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016968 | ELP-384-000016968 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016970 | ELP-384-000016970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016972 | ELP-384-000016975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016977 | ELP-384-000016984 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016989 | ELP-384-000016989 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016991 | ELP-384-000016992 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016994 | ELP-384-000016995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016997 | ELP-384-000016997 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017000 | ELP-384-000017004 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017006 | ELP-384-000017006 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017008 | ELP-384-000017010 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017019 | ELP-384-000017019 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017022 | ELP-384-000017022 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017024 | ELP-384-000017025 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017027 | ELP-384-000017028 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017042 | ELP-384-000017043 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017048 | ELP-384-000017054 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017056 | ELP-384-000017057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017059 | ELP-384-000017059 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017063 | ELP-384-000017066 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017070 | ELP-384-000017076 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017078 | ELP-384-000017083 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017085 | ELP-384-000017088 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017090 | ELP-384-000017094 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017096 | ELP-384-000017098 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017100 | ELP-384-000017102 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017104 | ELP-384-000017104 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017106 | ELP-384-000017115 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017117 | ELP-384-000017124 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017126 | ELP-384-000017126 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017128 | ELP-384-000017130 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017133 | ELP-384-000017144 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017147 | ELP-384-000017163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017165 | ELP-384-000017167 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017170 | ELP-384-000017170 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017174 | ELP-384-000017183 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017185 | ELP-384-000017188 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017190 | ELP-384-000017190 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017192 | ELP-384-000017193 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017195 | ELP-384-000017195 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017199 | ELP-384-000017199 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017203 | ELP-384-000017203 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017208 | ELP-384-000017218 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017220 | ELP-384-000017220 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017222 | ELP-384-000017224 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017229 | ELP-384-000017233 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017235 | ELP-384-000017235 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017237 | ELP-384-000017237 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017239 | ELP-384-000017240 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017242 | ELP-384-000017242 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017245 | ELP-384-000017248 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017251 | ELP-384-000017257 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017259 | ELP-384-000017259 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017261 | ELP-384-000017269 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017271 | ELP-384-000017275 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017277 | ELP-384-000017287 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017289 | ELP-384-000017297 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017299 | ELP-384-000017299 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017303 | ELP-384-000017307 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017312 | ELP-384-000017313 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017315 | ELP-384-000017319 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017321 | ELP-384-000017336 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017338 | ELP-384-000017346 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017348 | ELP-384-000017348 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017350 | ELP-384-000017352 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017354 | ELP-384-000017358 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017360 | ELP-384-000017373 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017375 | ELP-384-000017376 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017378 | ELP-384-000017379 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017384 | ELP-384-000017384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017386 | ELP-384-000017391 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017393 | ELP-384-000017396 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017398 | ELP-384-000017399 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017401 | ELP-384-000017402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017405 | ELP-384-000017405 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017409 | ELP-384-000017410 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017412 | ELP-384-000017415 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017417 | ELP-384-000017417 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017419 | ELP-384-000017419 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017423 | ELP-384-000017432 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017435 | ELP-384-000017442 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017445 | ELP-384-000017447 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017449 | ELP-384-000017459 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017461 | ELP-384-000017472 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017474 | ELP-384-000017505 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017507 | ELP-384-000017510 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017512 | ELP-384-000017516 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017520 | ELP-384-000017520 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017526 | ELP-384-000017539 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017541 | ELP-384-000017542 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017544 | ELP-384-000017546 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017551 | ELP-384-000017555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017559 | ELP-384-000017561 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017564 | ELP-384-000017567 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017569 | ELP-384-000017570 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017572 | ELP-384-000017574 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017577 | ELP-384-000017577 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017581 | ELP-384-000017587 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017589 | ELP-384-000017598 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017600 | ELP-384-000017601 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017603 | ELP-384-000017616 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017623 | ELP-384-000017638 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017640 | ELP-384-000017642 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017645 | ELP-384-000017647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017649 | ELP-384-000017663 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017665 | ELP-384-000017668 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017670 | ELP-384-000017670 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017672 | ELP-384-000017692 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017694 | ELP-384-000017712 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017714 | ELP-384-000017714 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017718 | ELP-384-000017719 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017746 | ELP-384-000017748 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017750 | ELP-384-000017757 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017759 | ELP-384-000017760 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017763 | ELP-384-000017763 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017767 | ELP-384-000017773 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017775 | ELP-384-000017775 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017777 | ELP-384-000017777 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017779 | ELP-384-000017782 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017784 | ELP-384-000017791 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017796 | ELP-384-000017798 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017801 | ELP-384-000017824 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017829 | ELP-384-000017838 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017840 | ELP-384-000017840 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017847 | ELP-384-000017854 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017856 | ELP-384-000017864 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017866 | ELP-384-000017872 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017875 | ELP-384-000017877 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017882 | ELP-384-000017882 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017884 | ELP-384-000017890 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017892 | ELP-384-000017893 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017904 | ELP-384-000017905 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017907 | ELP-384-000017908 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017910 | ELP-384-000017924 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017926 | ELP-384-000017930 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017933 | ELP-384-000017936 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017938 | ELP-384-000017939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017941 | ELP-384-000017941 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017943 | ELP-384-000017946 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017948 | ELP-384-000017959 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017961 | ELP-384-000017962 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017964 | ELP-384-000017968 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017971 | ELP-384-000017974 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017976 | ELP-384-000017977 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017979 | ELP-384-000017981 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017984 | ELP-384-000017985 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017988 | ELP-384-000017999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018001 | ELP-384-000018015 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018017 | ELP-384-000018039 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018042 | ELP-384-000018042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018044 | ELP-384-000018061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018063 | ELP-384-000018063 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018068 | ELP-384-000018079 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018081 | ELP-384-000018081 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018084 | ELP-384-000018087 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018089 | ELP-384-000018090 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018092 | ELP-384-000018101 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018103 | ELP-384-000018103 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018105 | ELP-384-000018110 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018112 | ELP-384-000018112 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018114 | ELP-384-000018121 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018123 | ELP-384-000018125 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018127 | ELP-384-000018133 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018138 | ELP-384-000018143 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018145 | ELP-384-000018168 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018175 | ELP-384-000018175 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018177 | ELP-384-000018178 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018183 | ELP-384-000018183 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018185 | ELP-384-000018188 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018190 | ELP-384-000018195 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018197 | ELP-384-000018199 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018201 | ELP-384-000018201 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018203 | ELP-384-000018217 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018219 | ELP-384-000018226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018229 | ELP-384-000018234 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018237 | ELP-384-000018239 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018241 | ELP-384-000018245 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018248 | ELP-384-000018259 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018261 | ELP-384-000018261 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018263 | ELP-384-000018268 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018270 | ELP-384-000018301 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018303 | ELP-384-000018307 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018309 | ELP-384-000018309 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018311 | ELP-384-000018323 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018326 | ELP-384-000018342 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018344 | ELP-384-000018348 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018351 | ELP-384-000018359 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018362 | ELP-384-000018373 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018375 | ELP-384-000018376 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018378 | ELP-384-000018394 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018397 | ELP-384-000018401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018403 | ELP-384-000018412 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018414 | ELP-384-000018428 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018430 | ELP-384-000018436 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018438 | ELP-384-000018439 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018442 | ELP-384-000018445 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018448 | ELP-384-000018448 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018453 | ELP-384-000018453 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018459 | ELP-384-000018459 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018465 | ELP-384-000018466 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018473 | ELP-384-000018473 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018497 | ELP-384-000018499 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018501 | ELP-384-000018506 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018510 | ELP-384-000018511 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018513 | ELP-384-000018513 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018515 | ELP-384-000018515 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018517 | ELP-384-000018517 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018523 | ELP-384-000018524 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018527 | ELP-384-000018529 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018531 | ELP-384-000018534 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018536 | ELP-384-000018542 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018545 | ELP-384-000018552 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018554 | ELP-384-000018559 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018562 | ELP-384-000018562 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018564 | ELP-384-000018564 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018566 | ELP-384-000018566 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018569 | ELP-384-000018569 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018573 | ELP-384-000018573 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018577 | ELP-384-000018579 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018584 | ELP-384-000018584 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018586 | ELP-384-000018586 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018588 | ELP-384-000018590 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018593 | ELP-384-000018593 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018597 | ELP-384-000018597 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018601 | ELP-384-000018601 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018604 | ELP-384-000018610 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018612 | ELP-384-000018612 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018614 | ELP-384-000018614 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018617 | ELP-384-000018633 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018635 | ELP-384-000018638 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018640 | ELP-384-000018640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018649 | ELP-384-000018653 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018655 | ELP-384-000018655 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018657 | ELP-384-000018657 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018659 | ELP-384-000018659 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018661 | ELP-384-000018661 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018664 | ELP-384-000018664 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018668 | ELP-384-000018670 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018675 | ELP-384-000018677 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018679 | ELP-384-000018685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018687 | ELP-384-000018691 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018694 | ELP-384-000018699 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018701 | ELP-384-000018711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018714 | ELP-384-000018715 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018718 | ELP-384-000018718 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018720 | ELP-384-000018725 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018727 | ELP-384-000018733 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018735 | ELP-384-000018735 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018738 | ELP-384-000018739 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018741 | ELP-384-000018742 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018744 | ELP-384-000018746 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018749 | ELP-384-000018753 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018755 | ELP-384-000018756 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018759 | ELP-384-000018759 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018761 | ELP-384-000018766 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018768 | ELP-384-000018768 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018770 | ELP-384-000018772 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018774 | ELP-384-000018782 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018784 | ELP-384-000018784 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018786 | ELP-384-000018789 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018792 | ELP-384-000018798 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018800 | ELP-384-000018800 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018802 | ELP-384-000018805 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018807 | ELP-384-000018807 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018809 | ELP-384-000018813 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018816 | ELP-384-000018818 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018820 | ELP-384-000018822 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018824 | ELP-384-000018825 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018827 | ELP-384-000018832 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018836 | ELP-384-000018837 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018840 | ELP-384-000018845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018847 | ELP-384-000018852 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018855 | ELP-384-000018860 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018864 | ELP-384-000018872 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018876 | ELP-384-000018876 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018879 | ELP-384-000018884 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018886 | ELP-384-000018886 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018888 | ELP-384-000018889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018893 | ELP-384-000018893 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018895 | ELP-384-000018900 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018902 | ELP-384-000018902 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018904 | ELP-384-000018905 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018909 | ELP-384-000018911 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018913 | ELP-384-000018916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018918 | ELP-384-000018926 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018928 | ELP-384-000018936 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018941 | ELP-384-000018947 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018951 | ELP-384-000018953 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018956 | ELP-384-000018956 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018958 | ELP-384-000018958 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018960 | ELP-384-000018960 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018962 | ELP-384-000018964 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018966 | ELP-384-000018967 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018969 | ELP-384-000018969 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018971 | ELP-384-000018971 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018973 | ELP-384-000018974 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018977 | ELP-384-000018977 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018982 | ELP-384-000018982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018984 | ELP-384-000018985 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018987 | ELP-384-000018987 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018989 | ELP-384-000018989 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018991 | ELP-384-000018991 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018993 | ELP-384-000018995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018997 | ELP-384-000018997 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018999 | ELP-384-000019003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019005 | ELP-384-000019007 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019009 | ELP-384-000019009 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019011 | ELP-384-000019053 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019055 | ELP-384-000019055 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019057 | ELP-384-000019058 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019068 | ELP-384-000019068 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019070 | ELP-384-000019074 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019077 | ELP-384-000019077 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019080 | ELP-384-000019086 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019088 | ELP-384-000019097 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019099 | ELP-384-000019102 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019104 | ELP-384-000019105 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019108 | ELP-384-000019111 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019114 | ELP-384-000019115 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019117 | ELP-384-000019117 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019119 | ELP-384-000019119 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019124 | ELP-384-000019124 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019127 | ELP-384-000019127 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019129 | ELP-384-000019129 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019135 | ELP-384-000019139 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019141 | ELP-384-000019144 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019146 | ELP-384-000019146 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019149 | ELP-384-000019158 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019160 | ELP-384-000019171 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019173 | ELP-384-000019176 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019180 | ELP-384-000019184 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019187 | ELP-384-000019188 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019190 | ELP-384-000019191 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019194 | ELP-384-000019194 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019197 | ELP-384-000019201 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019203 | ELP-384-000019207 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019209 | ELP-384-000019214 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019216 | ELP-384-000019218 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019221 | ELP-384-000019231 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019233 | ELP-384-000019242 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019244 | ELP-384-000019244 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019249 | ELP-384-000019252 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019256 | ELP-384-000019257 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019259 | ELP-384-000019259 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019261 | ELP-384-000019261 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019263 | ELP-384-000019264 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019266 | ELP-384-000019267 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019269 | ELP-384-000019273 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019275 | ELP-384-000019276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019278 | ELP-384-000019290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019292 | ELP-384-000019297 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019299 | ELP-384-000019299 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019301 | ELP-384-000019302 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019307 | ELP-384-000019308 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019310 | ELP-384-000019317 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019319 | ELP-384-000019322 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019324 | ELP-384-000019329 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019331 | ELP-384-000019341 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019343 | ELP-384-000019349 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019352 | ELP-384-000019352 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019354 | ELP-384-000019355 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019359 | ELP-384-000019360 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019362 | ELP-384-000019365 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019368 | ELP-384-000019375 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019378 | ELP-384-000019378 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019380 | ELP-384-000019380 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019382 | ELP-384-000019387 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019389 | ELP-384-000019394 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019396 | ELP-384-000019397 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019399 | ELP-384-000019400 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019402 | ELP-384-000019406 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019408 | ELP-384-000019408 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019410 | ELP-384-000019412 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019414 | ELP-384-000019416 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019418 | ELP-384-000019421 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019427 | ELP-384-000019427 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019429 | ELP-384-000019429 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019432 | ELP-384-000019432 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019434 | ELP-384-000019435 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019437 | ELP-384-000019440 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019442 | ELP-384-000019442 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019447 | ELP-384-000019447 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019449 | ELP-384-000019452 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019454 | ELP-384-000019455 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019457 | ELP-384-000019461 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019463 | ELP-384-000019463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019466 | ELP-384-000019467 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019469 | ELP-384-000019469 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019472 | ELP-384-000019472 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019475 | ELP-384-000019479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019481 | ELP-384-000019484 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019486 | ELP-384-000019487 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019489 | ELP-384-000019497 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019500 | ELP-384-000019501 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019503 | ELP-384-000019503 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019505 | ELP-384-000019505 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019508 | ELP-384-000019510 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019512 | ELP-384-000019513 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019517 | ELP-384-000019517 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019519 | ELP-384-000019519 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019521 | ELP-384-000019521 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019523 | ELP-384-000019525 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019528 | ELP-384-000019532 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019534 | ELP-384-000019540 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019542 | ELP-384-000019542 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019544 | ELP-384-000019545 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019547 | ELP-384-000019559 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019562 | ELP-384-000019562 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019564 | ELP-384-000019565 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019568 | ELP-384-000019568 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019570 | ELP-384-000019574 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019576 | ELP-384-000019576 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019578 | ELP-384-000019578 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019580 | ELP-384-000019580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019582 | ELP-384-000019584 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019586 | ELP-384-000019588 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019592 | ELP-384-000019593 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019597 | ELP-384-000019601 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019603 | ELP-384-000019605 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019607 | ELP-384-000019618 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019623 | ELP-384-000019624 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019627 | ELP-384-000019628 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019633 | ELP-384-000019636 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019639 | ELP-384-000019641 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019644 | ELP-384-000019644 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019646 | ELP-384-000019647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019650 | ELP-384-000019651 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019653 | ELP-384-000019653 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019661 | ELP-384-000019662 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019664 | ELP-384-000019664 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019666 | ELP-384-000019666 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019669 | ELP-384-000019670 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019672 | ELP-384-000019673 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019675 | ELP-384-000019675 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019677 | ELP-384-000019677 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019679 | ELP-384-000019685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019688 | ELP-384-000019689 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019692 | ELP-384-000019695 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019697 | ELP-384-000019697 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019699 | ELP-384-000019699 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019702 | ELP-384-000019702 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019704 | ELP-384-000019704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019706 | ELP-384-000019708 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019710 | ELP-384-000019715 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019720 | ELP-384-000019721 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019728 | ELP-384-000019731 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019733 | ELP-384-000019733 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019737 | ELP-384-000019738 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019740 | ELP-384-000019741 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019743 | ELP-384-000019745 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019749 | ELP-384-000019749 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019753 | ELP-384-000019755 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019763 | ELP-384-000019763 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019765 | ELP-384-000019767 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019769 | ELP-384-000019772 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019774 | ELP-384-000019777 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019779 | ELP-384-000019783 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019785 | ELP-384-000019785 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019787 | ELP-384-000019787 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019793 | ELP-384-000019795 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019797 | ELP-384-000019801 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019803 | ELP-384-000019804 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019806 | ELP-384-000019808 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019810 | ELP-384-000019810 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019812 | ELP-384-000019812 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019814 | ELP-384-000019816 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019818 | ELP-384-000019828 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019832 | ELP-384-000019832 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019834 | ELP-384-000019836 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019843 | ELP-384-000019843 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019846 | ELP-384-000019847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019850 | ELP-384-000019850 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019857 | ELP-384-000019857 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019859 | ELP-384-000019863 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019865 | ELP-384-000019865 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019868 | ELP-384-000019869 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019871 | ELP-384-000019871 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019875 | ELP-384-000019875 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019877 | ELP-384-000019878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019882 | ELP-384-000019882 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019885 | ELP-384-000019887 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019889 | ELP-384-000019889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019892 | ELP-384-000019896 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019899 | ELP-384-000019908 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019910 | ELP-384-000019914 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019916 | ELP-384-000019919 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019921 | ELP-384-000019921 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019927 | ELP-384-000019935 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019937 | ELP-384-000019938 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019942 | ELP-384-000019942 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019944 | ELP-384-000019945 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019947 | ELP-384-000019948 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019950 | ELP-384-000019953 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019955 | ELP-384-000019956 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019958 | ELP-384-000019958 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019960 | ELP-384-000019963 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019965 | ELP-384-000019966 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019969 | ELP-384-000019972 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019974 | ELP-384-000019974 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019976 | ELP-384-000019982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019984 | ELP-384-000019986 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019988 | ELP-384-000019988 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019991 | ELP-384-000019993 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019996 | ELP-384-000019996 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019998 | ELP-384-000020006 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020008 | ELP-384-000020013 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020015 | ELP-384-000020017 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020020 | ELP-384-000020026 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020029 | ELP-384-000020033 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020035 | ELP-384-000020035 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020037 | ELP-384-000020037 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020041 | ELP-384-000020042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020044 | ELP-384-000020047 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020049 | ELP-384-000020050 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020052 | ELP-384-000020052 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020054 | ELP-384-000020055 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020057 | ELP-384-000020057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020059 | ELP-384-000020060 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020062 | ELP-384-000020065 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020067 | ELP-384-000020074 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020076 | ELP-384-000020076 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020078 | ELP-384-000020084 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020086 | ELP-384-000020087 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020090 | ELP-384-000020091 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020093 | ELP-384-000020094 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020096 | ELP-384-000020097 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020099 | ELP-384-000020101 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020103 | ELP-384-000020105 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020107 | ELP-384-000020112 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020114 | ELP-384-000020122 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020124 | ELP-384-000020125 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020127 | ELP-384-000020130 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020132 | ELP-384-000020134 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020136 | ELP-384-000020138 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020140 | ELP-384-000020140 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020142 | ELP-384-000020145 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020147 | ELP-384-000020147 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020149 | ELP-384-000020157 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020159 | ELP-384-000020159 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020161 | ELP-384-000020162 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020164 | ELP-384-000020165 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020167 | ELP-384-000020173 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020176 | ELP-384-000020181 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020184 | ELP-384-000020187 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020190 | ELP-384-000020190 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020193 | ELP-384-000020194 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020196 | ELP-384-000020196 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020199 | ELP-384-000020201 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020203 | ELP-384-000020205 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020207 | ELP-384-000020207 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020209 | ELP-384-000020212 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020214 | ELP-384-000020216 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020218 | ELP-384-000020218 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020220 | ELP-384-000020222 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020224 | ELP-384-000020224 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020226 | ELP-384-000020234 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020236 | ELP-384-000020242 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020245 | ELP-384-000020245 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020247 | ELP-384-000020248 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020250 | ELP-384-000020251 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020254 | ELP-384-000020257 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020260 | ELP-384-000020262 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020264 | ELP-384-000020268 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020271 | ELP-384-000020274 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020277 | ELP-384-000020278 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020280 | ELP-384-000020287 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020290 | ELP-384-000020290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020296 | ELP-384-000020296 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020314 | ELP-384-000020315 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020318 | ELP-384-000020324 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020327 | ELP-384-000020333 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020336 | ELP-384-000020336 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020338 | ELP-384-000020341 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020344 | ELP-384-000020344 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020346 | ELP-384-000020346 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020348 | ELP-384-000020348 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020354 | ELP-384-000020360 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020375 | ELP-384-000020377 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020381 | ELP-384-000020381 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020392 | ELP-384-000020397 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020399 | ELP-384-000020402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020404 | ELP-384-000020406 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020409 | ELP-384-000020409 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020411 | ELP-384-000020415 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020418 | ELP-384-000020418 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020420 | ELP-384-000020428 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020430 | ELP-384-000020430 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020432 | ELP-384-000020432 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020438 | ELP-384-000020446 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020448 | ELP-384-000020449 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020451 | ELP-384-000020452 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020455 | ELP-384-000020455 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020457 | ELP-384-000020459 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020462 | ELP-384-000020475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020477 | ELP-384-000020481 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020483 | ELP-384-000020485 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020488 | ELP-384-000020502 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020504 | ELP-384-000020507 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020509 | ELP-384-000020510 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020513 | ELP-384-000020519 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020522 | ELP-384-000020525 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020536 | ELP-384-000020536 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020544 | ELP-384-000020545 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020547 | ELP-384-000020547 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020552 | ELP-384-000020555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020560 | ELP-384-000020560 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020562 | ELP-384-000020568 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020571 | ELP-384-000020571 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020573 | ELP-384-000020585 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020588 | ELP-384-000020589 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020591 | ELP-384-000020597 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020600 | ELP-384-000020600 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020604 | ELP-384-000020604 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020608 | ELP-384-000020608 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020610 | ELP-384-000020610 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020612 | ELP-384-000020612 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020616 | ELP-384-000020617 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020619 | ELP-384-000020621 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020623 | ELP-384-000020623 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020625 | ELP-384-000020625 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020627 | ELP-384-000020628 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020630 | ELP-384-000020632 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020636 | ELP-384-000020641 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020645 | ELP-384-000020664 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020666 | ELP-384-000020674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020677 | ELP-384-000020677 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020679 | ELP-384-000020680 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020690 | ELP-384-000020692 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020700 | ELP-384-000020700 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020703 | ELP-384-000020704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020707 | ELP-384-000020709 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020712 | ELP-384-000020713 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020717 | ELP-384-000020718 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020720 | ELP-384-000020727 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020730 | ELP-384-000020734 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020736 | ELP-384-000020737 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020740 | ELP-384-000020758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020760 | ELP-384-000020764 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020766 | ELP-384-000020769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020771 | ELP-384-000020774 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020776 | ELP-384-000020784 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020787 | ELP-384-000020787 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020789 | ELP-384-000020793 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020795 | ELP-384-000020801 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020803 | ELP-384-000020805 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020807 | ELP-384-000020813 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020815 | ELP-384-000020818 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020820 | ELP-384-000020820 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020822 | ELP-384-000020822 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020824 | ELP-384-000020827 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020829 | ELP-384-000020840 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020842 | ELP-384-000020845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020847 | ELP-384-000020847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020849 | ELP-384-000020852 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020855 | ELP-384-000020855 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020857 | ELP-384-000020862 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020864 | ELP-384-000020869 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020871 | ELP-384-000020884 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020886 | ELP-384-000020887 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020889 | ELP-384-000020901 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020904 | ELP-384-000020914 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020916 | ELP-384-000020932 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020934 | ELP-384-000020942 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020946 | ELP-384-000020947 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020949 | ELP-384-000020949 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020951 | ELP-384-000020953 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020957 | ELP-384-000020958 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020960 | ELP-384-000020965 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020968 | ELP-384-000020976 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020978 | ELP-384-000020979 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020982 | ELP-384-000020988 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020991 | ELP-384-000020991 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020996 | ELP-384-000020996 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020998 | ELP-384-000020998 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021000 | ELP-384-000021004 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021007 | ELP-384-000021025 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021027 | ELP-384-000021029 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021031 | ELP-384-000021031 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021033 | ELP-384-000021042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021044 | ELP-384-000021047 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021049 | ELP-384-000021056 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021061 | ELP-384-000021061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021063 | ELP-384-000021063 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021065 | ELP-384-000021069 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021071 | ELP-384-000021072 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021075 | ELP-384-000021079 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021081 | ELP-384-000021087 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021089 | ELP-384-000021089 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021091 | ELP-384-000021092 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021094 | ELP-384-000021099 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021101 | ELP-384-000021105 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021107 | ELP-384-000021112 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021114 | ELP-384-000021116 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021118 | ELP-384-000021119 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021121 | ELP-384-000021126 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021128 | ELP-384-000021133 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021135 | ELP-384-000021136 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021138 | ELP-384-000021140 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021142 | ELP-384-000021142 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021145 | ELP-384-000021150 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021152 | ELP-384-000021153 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021155 | ELP-384-000021158 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021161 | ELP-384-000021162 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021167 | ELP-384-000021169 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021171 | ELP-384-000021172 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021175 | ELP-384-000021176 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021179 | ELP-384-000021179 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021182 | ELP-384-000021184 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021188 | ELP-384-000021193 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021195 | ELP-384-000021198 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021200 | ELP-384-000021203 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021206 | ELP-384-000021208 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021210 | ELP-384-000021210 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021212 | ELP-384-000021217 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021219 | ELP-384-000021224 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021226 | ELP-384-000021228 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021231 | ELP-384-000021254 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021256 | ELP-384-000021258 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021260 | ELP-384-000021260 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021264 | ELP-384-000021269 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021272 | ELP-384-000021272 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021274 | ELP-384-000021280 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021282 | ELP-384-000021282 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021286 | ELP-384-000021290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021292 | ELP-384-000021301 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021303 | ELP-384-000021304 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021306 | ELP-384-000021314 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021316 | ELP-384-000021323 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021327 | ELP-384-000021332 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021335 | ELP-384-000021337 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021339 | ELP-384-000021339 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021341 | ELP-384-000021347 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021349 | ELP-384-000021361 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021363 | ELP-384-000021368 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021370 | ELP-384-000021370 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021372 | ELP-384-000021382 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021384 | ELP-384-000021388 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021390 | ELP-384-000021401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021404 | ELP-384-000021406 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021408 | ELP-384-000021427 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021429 | ELP-384-000021440 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021444 | ELP-384-000021444 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021446 | ELP-384-000021453 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021455 | ELP-384-000021462 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021464 | ELP-384-000021466 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021468 | ELP-384-000021475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021477 | ELP-384-000021477 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021479 | ELP-384-000021480 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021482 | ELP-384-000021482 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021486 | ELP-384-000021492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021494 | ELP-384-000021494 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021496 | ELP-384-000021498 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021500 | ELP-384-000021500 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021502 | ELP-384-000021503 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021506 | ELP-384-000021508 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021510 | ELP-384-000021515 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021517 | ELP-384-000021521 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021523 | ELP-384-000021536 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021539 | ELP-384-000021540 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021542 | ELP-384-000021544 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021547 | ELP-384-000021549 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021551 | ELP-384-000021552 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021555 | ELP-384-000021568 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021571 | ELP-384-000021580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021582 | ELP-384-000021585 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021587 | ELP-384-000021589 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021591 | ELP-384-000021603 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021605 | ELP-384-000021608 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021610 | ELP-384-000021620 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021622 | ELP-384-000021622 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021624 | ELP-384-000021629 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021632 | ELP-384-000021648 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021652 | ELP-384-000021661 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021664 | ELP-384-000021665 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021667 | ELP-384-000021670 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021672 | ELP-384-000021672 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021674 | ELP-384-000021685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021688 | ELP-384-000021692 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021694 | ELP-384-000021694 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021696 | ELP-384-000021697 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021700 | ELP-384-000021701 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021703 | ELP-384-000021703 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021705 | ELP-384-000021715 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021717 | ELP-384-000021719 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021724 | ELP-384-000021727 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021729 | ELP-384-000021734 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021738 | ELP-384-000021739 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021743 | ELP-384-000021743 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021745 | ELP-384-000021745 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021747 | ELP-384-000021751 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021753 | ELP-384-000021756 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021758 | ELP-384-000021759 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021762 | ELP-384-000021773 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021775 | ELP-384-000021775 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021779 | ELP-384-000021789 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021791 | ELP-384-000021807 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021809 | ELP-384-000021810 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021812 | ELP-384-000021816 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021818 | ELP-384-000021842 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021847 | ELP-384-000021852 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021860 | ELP-384-000021860 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021863 | ELP-384-000021863 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021868 | ELP-384-000021869 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021871 | ELP-384-000021871 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021874 | ELP-384-000021875 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021877 | ELP-384-000021881 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021883 | ELP-384-000021883 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021885 | ELP-384-000021885 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021888 | ELP-384-000021900 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021902 | ELP-384-000021902 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021904 | ELP-384-000021905 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021907 | ELP-384-000021907 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021909 | ELP-384-000021929 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021931 | ELP-384-000021935 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021938 | ELP-384-000021941 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021944 | ELP-384-000021952 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021955 | ELP-384-000021955 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021958 | ELP-384-000021958 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021960 | ELP-384-000021962 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021967 | ELP-384-000021967 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021969 | ELP-384-000021972 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021974 | ELP-384-000021975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021977 | ELP-384-000021982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021990 | ELP-384-000021993 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021998 | ELP-384-000022000 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022002 | ELP-384-000022002 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022005 | ELP-384-000022008 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022010 | ELP-384-000022010 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022012 | ELP-384-000022015 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022017 | ELP-384-000022019 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022023 | ELP-384-000022025 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022027 | ELP-384-000022030 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022032 | ELP-384-000022033 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022035 | ELP-384-000022037 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022039 | ELP-384-000022040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022042 | ELP-384-000022045 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022047 | ELP-384-000022049 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022051 | ELP-384-000022051 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022055 | ELP-384-000022056 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022058 | ELP-384-000022061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022063 | ELP-384-000022064 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022066 | ELP-384-000022067 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022069 | ELP-384-000022072 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022074 | ELP-384-000022074 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022078 | ELP-384-000022090 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022092 | ELP-384-000022094 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022096 | ELP-384-000022100 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022103 | ELP-384-000022103 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022108 | ELP-384-000022108 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022111 | ELP-384-000022112 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022114 | ELP-384-000022116 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022118 | ELP-384-000022119 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022121 | ELP-384-000022121 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022123 | ELP-384-000022125 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022129 | ELP-384-000022130 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022134 | ELP-384-000022134 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022136 | ELP-384-000022142 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022144 | ELP-384-000022145 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022148 | ELP-384-000022148 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022151 | ELP-384-000022151 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022153 | ELP-384-000022153 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022156 | ELP-384-000022161 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022163 | ELP-384-000022164 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022169 | ELP-384-000022169 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022171 | ELP-384-000022176 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022178 | ELP-384-000022178 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022181 | ELP-384-000022196 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022200 | ELP-384-000022204 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022206 | ELP-384-000022208 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022211 | ELP-384-000022212 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022214 | ELP-384-000022218 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022222 | ELP-384-000022250 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022252 | ELP-384-000022252 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022254 | ELP-384-000022255 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022257 | ELP-384-000022257 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022261 | ELP-384-000022265 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022267 | ELP-384-000022269 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022271 | ELP-384-000022271 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022274 | ELP-384-000022275 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022277 | ELP-384-000022280 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022282 | ELP-384-000022282 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022286 | ELP-384-000022290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022292 | ELP-384-000022292 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022294 | ELP-384-000022294 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022298 | ELP-384-000022302 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022305 | ELP-384-000022306 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022309 | ELP-384-000022309 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022314 | ELP-384-000022316 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022319 | ELP-384-000022326 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022329 | ELP-384-000022329 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022332 | ELP-384-000022334 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022337 | ELP-384-000022337 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022341 | ELP-384-000022342 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022345 | ELP-384-000022349 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022351 | ELP-384-000022351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022354 | ELP-384-000022355 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022359 | ELP-384-000022362 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022367 | ELP-384-000022374 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022376 | ELP-384-000022380 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022382 | ELP-384-000022384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022387 | ELP-384-000022387 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022389 | ELP-384-000022395 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022398 | ELP-384-000022402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022404 | ELP-384-000022404 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022406 | ELP-384-000022426 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022428 | ELP-384-000022436 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022440 | ELP-384-000022441 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022443 | ELP-384-000022445 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022449 | ELP-384-000022450 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022455 | ELP-384-000022457 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022460 | ELP-384-000022465 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022467 | ELP-384-000022468 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022470 | ELP-384-000022481 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022487 | ELP-384-000022510 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022513 | ELP-384-000022514 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022516 | ELP-384-000022517 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022519 | ELP-384-000022525 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022527 | ELP-384-000022527 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022529 | ELP-384-000022532 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022539 | ELP-384-000022540 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022543 | ELP-384-000022543 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022549 | ELP-384-000022549 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022554 | ELP-384-000022555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022559 | ELP-384-000022561 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022565 | ELP-384-000022566 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022568 | ELP-384-000022568 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022570 | ELP-384-000022572 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022574 | ELP-384-000022577 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022580 | ELP-384-000022586 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022591 | ELP-384-000022591 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022593 | ELP-384-000022609 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022611 | ELP-384-000022612 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022615 | ELP-384-000022615 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022617 | ELP-384-000022617 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022619 | ELP-384-000022619 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022621 | ELP-384-000022621 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022623 | ELP-384-000022624 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022626 | ELP-384-000022626 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022628 | ELP-384-000022633 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022637 | ELP-384-000022639 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022641 | ELP-384-000022641 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022643 | ELP-384-000022645 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022647 | ELP-384-000022647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022649 | ELP-384-000022658 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022660 | ELP-384-000022661 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022664 | ELP-384-000022664 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022666 | ELP-384-000022667 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022671 | ELP-384-000022681 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022683 | ELP-384-000022689 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022691 | ELP-384-000022693 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022695 | ELP-384-000022703 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022705 | ELP-384-000022705 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022707 | ELP-384-000022709 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022711 | ELP-384-000022734 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022736 | ELP-384-000022738 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022740 | ELP-384-000022744 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022746 | ELP-384-000022755 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022757 | ELP-384-000022758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022760 | ELP-384-000022760 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022762 | ELP-384-000022764 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022768 | ELP-384-000022769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022771 | ELP-384-000022774 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022776 | ELP-384-000022778 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022780 | ELP-384-000022786 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022789 | ELP-384-000022794 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022796 | ELP-384-000022796 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022798 | ELP-384-000022798 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022800 | ELP-384-000022800 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022804 | ELP-384-000022811 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022813 | ELP-384-000022813 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022815 | ELP-384-000022817 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022819 | ELP-384-000022821 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022823 | ELP-384-000022828 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022831 | ELP-384-000022832 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022834 | ELP-384-000022834 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022836 | ELP-384-000022845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022847 | ELP-384-000022847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022850 | ELP-384-000022861 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022863 | ELP-384-000022863 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022865 | ELP-384-000022868 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022870 | ELP-384-000022870 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022875 | ELP-384-000022878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022881 | ELP-384-000022882 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022884 | ELP-384-000022907 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022909 | ELP-384-000022910 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022912 | ELP-384-000022915 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022917 | ELP-384-000022925 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022927 | ELP-384-000022930 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022932 | ELP-384-000022934 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022936 | ELP-384-000022938 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022940 | ELP-384-000022941 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022943 | ELP-384-000022945 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022947 | ELP-384-000022948 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022951 | ELP-384-000022952 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022956 | ELP-384-000022960 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022962 | ELP-384-000022963 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022965 | ELP-384-000022974 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022979 | ELP-384-000022982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022987 | ELP-384-000022987 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022989 | ELP-384-000022997 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022999 | ELP-384-000022999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023003 | ELP-384-000023007 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023009 | ELP-384-000023009 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023013 | ELP-384-000023013 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023016 | ELP-384-000023018 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023020 | ELP-384-000023027 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023029 | ELP-384-000023031 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023040 | ELP-384-000023040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023043 | ELP-384-000023043 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023045 | ELP-384-000023048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023052 | ELP-384-000023055 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023057 | ELP-384-000023058 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023060 | ELP-384-000023063 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023066 | ELP-384-000023066 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023079 | ELP-384-000023083 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023085 | ELP-384-000023085 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023087 | ELP-384-000023095 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023097 | ELP-384-000023119 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023121 | ELP-384-000023125 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023128 | ELP-384-000023129 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023131 | ELP-384-000023135 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023139 | ELP-384-000023141 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023143 | ELP-384-000023143 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023145 | ELP-384-000023163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023171 | ELP-384-000023171 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023173 | ELP-384-000023173 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023177 | ELP-384-000023179 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023182 | ELP-384-000023193 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023196 | ELP-384-000023196 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023198 | ELP-384-000023207 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023209 | ELP-384-000023209 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023214 | ELP-384-000023215 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023221 | ELP-384-000023226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023229 | ELP-384-000023229 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023232 | ELP-384-000023233 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023236 | ELP-384-000023254 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023256 | ELP-384-000023256 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023258 | ELP-384-000023259 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023261 | ELP-384-000023270 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023272 | ELP-384-000023296 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023299 | ELP-384-000023299 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023301 | ELP-384-000023303 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023305 | ELP-384-000023312 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023314 | ELP-384-000023314 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023316 | ELP-384-000023317 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023319 | ELP-384-000023334 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023337 | ELP-384-000023339 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023342 | ELP-384-000023342 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023344 | ELP-384-000023345 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023348 | ELP-384-000023351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023353 | ELP-384-000023354 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023357 | ELP-384-000023357 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023361 | ELP-384-000023361 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023363 | ELP-384-000023370 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023374 | ELP-384-000023383 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023385 | ELP-384-000023389 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023391 | ELP-384-000023392 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023394 | ELP-384-000023395 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023399 | ELP-384-000023399 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023403 | ELP-384-000023404 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023406 | ELP-384-000023406 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023408 | ELP-384-000023409 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023413 | ELP-384-000023420 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023422 | ELP-384-000023422 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023424 | ELP-384-000023424 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023427 | ELP-384-000023429 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023431 | ELP-384-000023434 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023436 | ELP-384-000023437 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023439 | ELP-384-000023451 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023456 | ELP-384-000023456 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023459 | ELP-384-000023462 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023464 | ELP-384-000023467 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023469 | ELP-384-000023475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023477 | ELP-384-000023480 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023482 | ELP-384-000023485 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023492 | ELP-384-000023493 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023495 | ELP-384-000023501 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023504 | ELP-384-000023504 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023506 | ELP-384-000023508 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023510 | ELP-384-000023510 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023512 | ELP-384-000023512 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023515 | ELP-384-000023526 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023528 | ELP-384-000023530 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023532 | ELP-384-000023535 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023537 | ELP-384-000023540 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023543 | ELP-384-000023544 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023546 | ELP-384-000023550 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023552 | ELP-384-000023555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023557 | ELP-384-000023557 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023559 | ELP-384-000023560 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023562 | ELP-384-000023562 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023564 | ELP-384-000023566 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023568 | ELP-384-000023572 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023574 | ELP-384-000023574 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023578 | ELP-384-000023578 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023580 | ELP-384-000023580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023582 | ELP-384-000023582 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023585 | ELP-384-000023588 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023595 | ELP-384-000023598 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023601 | ELP-384-000023606 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023612 | ELP-384-000023616 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023618 | ELP-384-000023618 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023620 | ELP-384-000023620 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023622 | ELP-384-000023626 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023630 | ELP-384-000023638 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023649 | ELP-384-000023652 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023655 | ELP-384-000023659 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023661 | ELP-384-000023666 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023670 | ELP-384-000023684 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023693 | ELP-384-000023693 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023695 | ELP-384-000023696 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023699 | ELP-384-000023700 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023703 | ELP-384-000023723 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023726 | ELP-384-000023726 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023738 | ELP-384-000023751 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023754 | ELP-384-000023754 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023758 | ELP-384-000023758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023763 | ELP-384-000023781 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023784 | ELP-384-000023802 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023804 | ELP-384-000023819 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023822 | ELP-384-000023822 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023824 | ELP-384-000023824 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023826 | ELP-384-000023826 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023829 | ELP-384-000023829 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023831 | ELP-384-000023849 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023854 | ELP-384-000023864 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023866 | ELP-384-000023870 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023873 | ELP-384-000023873 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023877 | ELP-384-000023882 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023885 | ELP-384-000023887 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023889 | ELP-384-000023889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023892 | ELP-384-000023894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023896 | ELP-384-000023897 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023901 | ELP-384-000023901 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023903 | ELP-384-000023904 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023907 | ELP-384-000023907 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023909 | ELP-384-000023909 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023919 | ELP-384-000023919 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023921 | ELP-384-000023925 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023930 | ELP-384-000023931 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023933 | ELP-384-000023939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023942 | ELP-384-000023942 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023944 | ELP-384-000023944 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023948 | ELP-384-000023951 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023953 | ELP-384-000023953 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023956 | ELP-384-000023956 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023964 | ELP-384-000023966 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023968 | ELP-384-000023969 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023975 | ELP-384-000023975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023978 | ELP-384-000023980 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023984 | ELP-384-000023984 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023989 | ELP-384-000023989 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023995 | ELP-384-000023995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023997 | ELP-384-000023998 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024000 | ELP-384-000024000 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024002 | ELP-384-000024004 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024006 | ELP-384-000024006 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024019 | ELP-384-000024019 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024024 | ELP-384-000024024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024027 | ELP-384-000024028 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024031 | ELP-384-000024031 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024034 | ELP-384-000024034 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024036 | ELP-384-000024040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024042 | ELP-384-000024046 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024048 | ELP-384-000024048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024053 | ELP-384-000024057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024061 | ELP-384-000024061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024066 | ELP-384-000024066 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024069 | ELP-384-000024070 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024072 | ELP-384-000024077 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024081 | ELP-384-000024086 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024088 | ELP-384-000024089 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024091 | ELP-384-000024092 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024095 | ELP-384-000024095 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024100 | ELP-384-000024100 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024102 | ELP-384-000024104 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024108 | ELP-384-000024118 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024120 | ELP-384-000024120 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024122 | ELP-384-000024130 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024132 | ELP-384-000024137 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024139 | ELP-384-000024143 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024145 | ELP-384-000024150 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024152 | ELP-384-000024161 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024164 | ELP-384-000024167 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024169 | ELP-384-000024173 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024175 | ELP-384-000024176 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024178 | ELP-384-000024179 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024183 | ELP-384-000024185 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024188 | ELP-384-000024188 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024191 | ELP-384-000024191 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024193 | ELP-384-000024198 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024200 | ELP-384-000024203 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024205 | ELP-384-000024210 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024212 | ELP-384-000024212 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024214 | ELP-384-000024216 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024218 | ELP-384-000024218 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024220 | ELP-384-000024222 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024225 | ELP-384-000024225 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024229 | ELP-384-000024230 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024232 | ELP-384-000024233 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024235 | ELP-384-000024237 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024239 | ELP-384-000024256 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024261 | ELP-384-000024261 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024270 | ELP-384-000024272 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024275 | ELP-384-000024279 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024281 | ELP-384-000024288 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024290 | ELP-384-000024290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024292 | ELP-384-000024292 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024295 | ELP-384-000024295 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024297 | ELP-384-000024300 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024305 | ELP-384-000024306 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024308 | ELP-384-000024308 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024310 | ELP-384-000024316 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024319 | ELP-384-000024320 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024323 | ELP-384-000024334 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024336 | ELP-384-000024341 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024347 | ELP-384-000024347 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024349 | ELP-384-000024361 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024363 | ELP-384-000024367 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024371 | ELP-384-000024379 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024381 | ELP-384-000024382 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024384 | ELP-384-000024384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024386 | ELP-384-000024391 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024393 | ELP-384-000024394 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024401 | ELP-384-000024402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024404 | ELP-384-000024405 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024407 | ELP-384-000024408 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024410 | ELP-384-000024412 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024414 | ELP-384-000024417 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024419 | ELP-384-000024432 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024434 | ELP-384-000024434 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024437 | ELP-384-000024437 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024441 | ELP-384-000024444 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024446 | ELP-384-000024450 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024453 | ELP-384-000024453 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024455 | ELP-384-000024467 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024469 | ELP-384-000024473 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024476 | ELP-384-000024483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024485 | ELP-384-000024487 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024489 | ELP-384-000024496 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024501 | ELP-384-000024505 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024508 | ELP-384-000024528 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024533 | ELP-384-000024543 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024545 | ELP-384-000024552 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024554 | ELP-384-000024556 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024558 | ELP-384-000024565 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024567 | ELP-384-000024567 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024570 | ELP-384-000024570 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024572 | ELP-384-000024577 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024579 | ELP-384-000024587 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024589 | ELP-384-000024592 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024594 | ELP-384-000024599 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024601 | ELP-384-000024601 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024604 | ELP-384-000024605 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024608 | ELP-384-000024608 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024615 | ELP-384-000024615 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024618 | ELP-384-000024618 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024624 | ELP-384-000024624 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024628 | ELP-384-000024632 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024634 | ELP-384-000024640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024643 | ELP-384-000024643 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024645 | ELP-384-000024647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024649 | ELP-384-000024650 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024652 | ELP-384-000024653 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024657 | ELP-384-000024658 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024660 | ELP-384-000024664 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024666 | ELP-384-000024674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024676 | ELP-384-000024681 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024684 | ELP-384-000024684 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024686 | ELP-384-000024706 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024709 | ELP-384-000024711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024713 | ELP-384-000024713 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024716 | ELP-384-000024716 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024718 | ELP-384-000024718 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024763 | ELP-384-000024764 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024768 | ELP-384-000024768 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024771 | ELP-384-000024772 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024775 | ELP-384-000024789 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024791 | ELP-384-000024792 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024794 | ELP-384-000024798 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024800 | ELP-384-000024800 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024802 | ELP-384-000024806 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024808 | ELP-384-000024814 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024817 | ELP-384-000024817 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024819 | ELP-384-000024819 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024821 | ELP-384-000024821 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024828 | ELP-384-000024831 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024833 | ELP-384-000024833 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024835 | ELP-384-000024842 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024844 | ELP-384-000024853 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024855 | ELP-384-000024858 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024861 | ELP-384-000024862 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024865 | ELP-384-000024865 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024867 | ELP-384-000024868 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024871 | ELP-384-000024883 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024885 | ELP-384-000024894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024900 | ELP-384-000024906 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024908 | ELP-384-000024910 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024913 | ELP-384-000024913 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024921 | ELP-384-000024921 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024923 | ELP-384-000024923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024926 | ELP-384-000024937 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024944 | ELP-384-000024944 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024950 | ELP-384-000024971 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024975 | ELP-384-000024994 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024998 | ELP-384-000025021 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025023 | ELP-384-000025024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025026 | ELP-384-000025036 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025038 | ELP-384-000025061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025063 | ELP-384-000025089 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025091 | ELP-384-000025091 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025093 | ELP-384-000025094 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025097 | ELP-384-000025099 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025101 | ELP-384-000025117 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025119 | ELP-384-000025121 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025123 | ELP-384-000025143 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025145 | ELP-384-000025153 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025155 | ELP-384-000025163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025165 | ELP-384-000025177 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025179 | ELP-384-000025199 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025202 | ELP-384-000025207 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025209 | ELP-384-000025214 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025216 | ELP-384-000025227 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025229 | ELP-384-000025233 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025235 | ELP-384-000025236 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025238 | ELP-384-000025240 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025242 | ELP-384-000025251 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025253 | ELP-384-000025272 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025274 | ELP-384-000025274 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025276 | ELP-384-000025297 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025299 | ELP-384-000025301 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025303 | ELP-384-000025304 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025306 | ELP-384-000025321 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025323 | ELP-384-000025328 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025330 | ELP-384-000025330 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025332 | ELP-384-000025345 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025348 | ELP-384-000025351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025353 | ELP-384-000025365 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025367 | ELP-384-000025371 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025373 | ELP-384-000025379 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025381 | ELP-384-000025390 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025392 | ELP-384-000025392 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025394 | ELP-384-000025394 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025396 | ELP-384-000025408 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025410 | ELP-384-000025416 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025418 | ELP-384-000025418 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025420 | ELP-384-000025439 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025443 | ELP-384-000025445 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025447 | ELP-384-000025456 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025458 | ELP-384-000025470 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025472 | ELP-384-000025473 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025475 | ELP-384-000025475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025477 | ELP-384-000025505 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025507 | ELP-384-000025512 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025514 | ELP-384-000025515 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025517 | ELP-384-000025530 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025533 | ELP-384-000025537 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025540 | ELP-384-000025553 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025555 | ELP-384-000025558 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025560 | ELP-384-000025560 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025563 | ELP-384-000025563 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025565 | ELP-384-000025566 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025572 | ELP-384-000025574 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025576 | ELP-384-000025582 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025584 | ELP-384-000025586 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025589 | ELP-384-000025615 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025618 | ELP-384-000025619 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025624 | ELP-384-000025624 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025627 | ELP-384-000025632 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025639 | ELP-384-000025642 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025647 | ELP-384-000025647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025649 | ELP-384-000025649 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025651 | ELP-384-000025652 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025657 | ELP-384-000025657 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025659 | ELP-384-000025659 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025661 | ELP-384-000025663 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025666 | ELP-384-000025667 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025669 | ELP-384-000025669 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025671 | ELP-384-000025671 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025673 | ELP-384-000025673 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025675 | ELP-384-000025676 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025679 | ELP-384-000025681 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025683 | ELP-384-000025684 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025688 | ELP-384-000025688 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025690 | ELP-384-000025699 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025705 | ELP-384-000025709 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025711 | ELP-384-000025711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025715 | ELP-384-000025717 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025720 | ELP-384-000025724 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025726 | ELP-384-000025726 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025732 | ELP-384-000025732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025734 | ELP-384-000025735 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025740 | ELP-384-000025775 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025777 | ELP-384-000025784 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025786 | ELP-384-000025791 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025793 | ELP-384-000025794 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025797 | ELP-384-000025797 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025800 | ELP-384-000025802 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025804 | ELP-384-000025804 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025807 | ELP-384-000025812 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025814 | ELP-384-000025820 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025823 | ELP-384-000025837 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025840 | ELP-384-000025843 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025845 | ELP-384-000025848 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025850 | ELP-384-000025854 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025856 | ELP-384-000025862 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025864 | ELP-384-000025865 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025867 | ELP-384-000025870 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025874 | ELP-384-000025877 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025879 | ELP-384-000025887 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025889 | ELP-384-000025891 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025893 | ELP-384-000025895 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025901 | ELP-384-000025907 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025910 | ELP-384-000025910 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025913 | ELP-384-000025914 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025916 | ELP-384-000025916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025918 | ELP-384-000025919 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025922 | ELP-384-000025922 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025924 | ELP-384-000025927 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025930 | ELP-384-000025933 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025935 | ELP-384-000025939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025941 | ELP-384-000025941 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025945 | ELP-384-000025945 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025947 | ELP-384-000025947 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025950 | ELP-384-000025950 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025954 | ELP-384-000025963 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025967 | ELP-384-000025967 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025969 | ELP-384-000025970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025972 | ELP-384-000025972 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025974 | ELP-384-000025975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025977 | ELP-384-000025977 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025979 | ELP-384-000025979 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025982 | ELP-384-000025982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025985 | ELP-384-000025986 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025991 | ELP-384-000025991 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025995 | ELP-384-000025995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025997 | ELP-384-000026000 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026003 | ELP-384-000026004 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026006 | ELP-384-000026012 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026014 | ELP-384-000026015 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026017 | ELP-384-000026017 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026020 | ELP-384-000026025 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026028 | ELP-384-000026029 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026031 | ELP-384-000026033 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026035 | ELP-384-000026038 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026041 | ELP-384-000026042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026048 | ELP-384-000026048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026050 | ELP-384-000026053 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026055 | ELP-384-000026056 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026059 | ELP-384-000026059 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026064 | ELP-384-000026064 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026067 | ELP-384-000026069 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026071 | ELP-384-000026074 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026076 | ELP-384-000026078 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026081 | ELP-384-000026091 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026093 | ELP-384-000026097 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026100 | ELP-384-000026100 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026102 | ELP-384-000026103 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026105 | ELP-384-000026105 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026108 | ELP-384-000026109 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026111 | ELP-384-000026113 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026115 | ELP-384-000026116 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026118 | ELP-384-000026118 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026121 | ELP-384-000026123 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026126 | ELP-384-000026130 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026132 | ELP-384-000026133 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026139 | ELP-384-000026141 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026143 | ELP-384-000026144 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026146 | ELP-384-000026148 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026151 | ELP-384-000026154 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026157 | ELP-384-000026157 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026159 | ELP-384-000026165 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026167 | ELP-384-000026170 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026173 | ELP-384-000026174 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026176 | ELP-384-000026178 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026180 | ELP-384-000026180 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026182 | ELP-384-000026184 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026187 | ELP-384-000026188 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026190 | ELP-384-000026191 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026193 | ELP-384-000026194 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026196 | ELP-384-000026203 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026205 | ELP-384-000026205 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026209 | ELP-384-000026209 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026211 | ELP-384-000026211 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026213 | ELP-384-000026215 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026217 | ELP-384-000026218 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026224 | ELP-384-000026224 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026226 | ELP-384-000026226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026228 | ELP-384-000026229 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026231 | ELP-384-000026231 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026234 | ELP-384-000026235 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026237 | ELP-384-000026240 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026242 | ELP-384-000026243 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026248 | ELP-384-000026254 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026259 | ELP-384-000026260 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026269 | ELP-384-000026269 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026272 | ELP-384-000026272 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026276 | ELP-384-000026276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026283 | ELP-384-000026290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026293 | ELP-384-000026305 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026307 | ELP-384-000026310 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026312 | ELP-384-000026312 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026315 | ELP-384-000026315 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026320 | ELP-384-000026321 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026327 | ELP-384-000026328 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026330 | ELP-384-000026334 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026340 | ELP-384-000026340 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026344 | ELP-384-000026345 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026349 | ELP-384-000026349 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026351 | ELP-384-000026352 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026355 | ELP-384-000026355 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026357 | ELP-384-000026361 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026363 | ELP-384-000026367 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026369 | ELP-384-000026379 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026383 | ELP-384-000026388 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026391 | ELP-384-000026392 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026396 | ELP-384-000026398 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026401 | ELP-384-000026401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026403 | ELP-384-000026403 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026405 | ELP-384-000026413 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026415 | ELP-384-000026415 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026418 | ELP-384-000026419 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026424 | ELP-384-000026425 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026442 | ELP-384-000026442 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026463 | ELP-384-000026463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026486 | ELP-384-000026488 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026494 | ELP-384-000026495 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026501 | ELP-384-000026501 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026504 | ELP-384-000026505 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026508 | ELP-384-000026508 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026521 | ELP-384-000026522 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026524 | ELP-384-000026527 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026529 | ELP-384-000026530 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026533 | ELP-384-000026539 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026541 | ELP-384-000026543 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026546 | ELP-384-000026548 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026551 | ELP-384-000026552 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026555 | ELP-384-000026555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026560 | ELP-384-000026566 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026568 | ELP-384-000026569 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026572 | ELP-384-000026580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026582 | ELP-384-000026583 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026591 | ELP-384-000026591 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026595 | ELP-384-000026601 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026612 | ELP-384-000026615 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026618 | ELP-384-000026620 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026623 | ELP-384-000026625 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026629 | ELP-384-000026634 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026636 | ELP-384-000026641 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026643 | ELP-384-000026646 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026649 | ELP-384-000026649 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026653 | ELP-384-000026655 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026657 | ELP-384-000026666 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026671 | ELP-384-000026674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026676 | ELP-384-000026677 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026681 | ELP-384-000026681 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026690 | ELP-384-000026695 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026702 | ELP-384-000026704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026709 | ELP-384-000026710 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026712 | ELP-384-000026720 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026722 | ELP-384-000026731 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026733 | ELP-384-000026735 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026738 | ELP-384-000026768 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026771 | ELP-384-000026771 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026773 | ELP-384-000026773 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026778 | ELP-384-000026778 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026784 | ELP-384-000026784 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026786 | ELP-384-000026788 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026792 | ELP-384-000026798 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026806 | ELP-384-000026806 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026808 | ELP-384-000026809 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026811 | ELP-384-000026812 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026819 | ELP-384-000026819 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026828 | ELP-384-000026828 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026830 | ELP-384-000026835 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026840 | ELP-384-000026841 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026845 | ELP-384-000026848 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026852 | ELP-384-000026852 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026861 | ELP-384-000026864 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026867 | ELP-384-000026867 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026881 | ELP-384-000026882 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026884 | ELP-384-000026891 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026897 | ELP-384-000026897 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026899 | ELP-384-000026904 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026906 | ELP-384-000026906 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026908 | ELP-384-000026910 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026913 | ELP-384-000026913 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026916 | ELP-384-000026916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026918 | ELP-384-000026922 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026924 | ELP-384-000026924 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026935 | ELP-384-000026936 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026938 | ELP-384-000026942 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026948 | ELP-384-000026948 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026950 | ELP-384-000026975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026977 | ELP-384-000026996 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026998 | ELP-384-000027036 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027045 | ELP-384-000027046 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027051 | ELP-384-000027059 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027061 | ELP-384-000027063 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027065 | ELP-384-000027065 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027077 | ELP-384-000027078 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027085 | ELP-384-000027097 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027099 | ELP-384-000027103 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027106 | ELP-384-000027106 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027108 | ELP-384-000027111 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027113 | ELP-384-000027115 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027118 | ELP-384-000027122 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027129 | ELP-384-000027130 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027133 | ELP-384-000027133 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027144 | ELP-384-000027147 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027149 | ELP-384-000027155 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027157 | ELP-384-000027165 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027167 | ELP-384-000027178 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027182 | ELP-384-000027184 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027193 | ELP-384-000027202 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027204 | ELP-384-000027205 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027207 | ELP-384-000027213 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027216 | ELP-384-000027221 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027223 | ELP-384-000027231 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027242 | ELP-384-000027249 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027251 | ELP-384-000027257 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027262 | ELP-384-000027262 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027265 | ELP-384-000027265 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027267 | ELP-384-000027282 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027284 | ELP-384-000027284 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027306 | ELP-384-000027306 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027309 | ELP-384-000027309 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027313 | ELP-384-000027313 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027316 | ELP-384-000027316 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027318 | ELP-384-000027330 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027334 | ELP-384-000027335 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027342 | ELP-384-000027342 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027344 | ELP-384-000027344 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027348 | ELP-384-000027350 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027352 | ELP-384-000027353 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027358 | ELP-384-000027373 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027376 | ELP-384-000027382 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027385 | ELP-384-000027436 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027440 | ELP-384-000027440 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027452 | ELP-384-000027452 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027454 | ELP-384-000027454 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027456 | ELP-384-000027457 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027459 | ELP-384-000027461 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027463 | ELP-384-000027465 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027469 | ELP-384-000027470 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027472 | ELP-384-000027475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027477 | ELP-384-000027479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027481 | ELP-384-000027481 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027483 | ELP-384-000027483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027485 | ELP-384-000027485 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027487 | ELP-384-000027488 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027490 | ELP-384-000027492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027501 | ELP-384-000027509 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027513 | ELP-384-000027514 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027516 | ELP-384-000027516 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027523 | ELP-384-000027530 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027535 | ELP-384-000027535 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027537 | ELP-384-000027537 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027547 | ELP-384-000027549 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027552 | ELP-384-000027554 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027556 | ELP-384-000027559 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027566 | ELP-384-000027569 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027571 | ELP-384-000027572 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027574 | ELP-384-000027575 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027577 | ELP-384-000027581 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027584 | ELP-384-000027584 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027591 | ELP-384-000027591 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027595 | ELP-384-000027595 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027598 | ELP-384-000027599 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027602 | ELP-384-000027603 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027605 | ELP-384-000027616 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027619 | ELP-384-000027619 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027621 | ELP-384-000027623 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027625 | ELP-384-000027631 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027634 | ELP-384-000027635 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027637 | ELP-384-000027638 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027640 | ELP-384-000027640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027644 | ELP-384-000027651 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027654 | ELP-384-000027654 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027659 | ELP-384-000027661 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027673 | ELP-384-000027674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027676 | ELP-384-000027678 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027682 | ELP-384-000027685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027701 | ELP-384-000027702 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027704 | ELP-384-000027722 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027724 | ELP-384-000027725 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027727 | ELP-384-000027732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027740 | ELP-384-000027740 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027742 | ELP-384-000027746 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027753 | ELP-384-000027753 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027760 | ELP-384-000027760 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027763 | ELP-384-000027763 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027767 | ELP-384-000027769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027771 | ELP-384-000027774 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027780 | ELP-384-000027780 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027782 | ELP-384-000027793 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027799 | ELP-384-000027807 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027812 | ELP-384-000027813 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027820 | ELP-384-000027821 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027832 | ELP-384-000027838 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027840 | ELP-384-000027840 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027844 | ELP-384-000027845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027847 | ELP-384-000027848 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027852 | ELP-384-000027853 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027871 | ELP-384-000027878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027885 | ELP-384-000027886 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027888 | ELP-384-000027888 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027890 | ELP-384-000027892 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027894 | ELP-384-000027894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027906 | ELP-384-000027908 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027914 | ELP-384-000027916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027918 | ELP-384-000027922 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027925 | ELP-384-000027925 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027935 | ELP-384-000027935 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027938 | ELP-384-000027938 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027943 | ELP-384-000027943 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027950 | ELP-384-000027950 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027967 | ELP-384-000027967 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027971 | ELP-384-000027971 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027974 | ELP-384-000027979 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027983 | ELP-384-000027983 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027987 | ELP-384-000027987 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027991 | ELP-384-000027994 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027997 | ELP-384-000027998 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028000 | ELP-384-000028001 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028012 | ELP-384-000028012 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028014 | ELP-384-000028014 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028018 | ELP-384-000028021 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028023 | ELP-384-000028026 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028032 | ELP-384-000028033 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028035 | ELP-384-000028037 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028039 | ELP-384-000028045 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028050 | ELP-384-000028057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028067 | ELP-384-000028067 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028073 | ELP-384-000028073 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028076 | ELP-384-000028077 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028079 | ELP-384-000028081 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028083 | ELP-384-000028084 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028088 | ELP-384-000028096 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028107 | ELP-384-000028108 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028110 | ELP-384-000028119 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028128 | ELP-384-000028130 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028135 | ELP-384-000028136 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028138 | ELP-384-000028138 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028152 | ELP-384-000028152 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028154 | ELP-384-000028155 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028157 | ELP-384-000028157 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028166 | ELP-384-000028167 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028177 | ELP-384-000028177 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028183 | ELP-384-000028184 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028188 | ELP-384-000028191 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028194 | ELP-384-000028194 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028204 | ELP-384-000028206 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028210 | ELP-384-000028211 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028224 | ELP-384-000028226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028228 | ELP-384-000028228 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028231 | ELP-384-000028231 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028233 | ELP-384-000028233 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028238 | ELP-384-000028238 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028241 | ELP-384-000028252 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028260 | ELP-384-000028262 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028264 | ELP-384-000028264 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028270 | ELP-384-000028270 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028284 | ELP-384-000028284 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028291 | ELP-384-000028292 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028294 | ELP-384-000028297 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028310 | ELP-384-000028312 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028317 | ELP-384-000028320 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028322 | ELP-384-000028322 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028335 | ELP-384-000028336 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028339 | ELP-384-000028339 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028343 | ELP-384-000028344 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028356 | ELP-384-000028361 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028368 | ELP-384-000028368 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028382 | ELP-384-000028397 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028402 | ELP-384-000028406 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028409 | ELP-384-000028410 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028414 | ELP-384-000028416 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028419 | ELP-384-000028420 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028428 | ELP-384-000028435 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028437 | ELP-384-000028437 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028439 | ELP-384-000028442 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028448 | ELP-384-000028448 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028456 | ELP-384-000028460 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028463 | ELP-384-000028464 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028476 | ELP-384-000028476 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028478 | ELP-384-000028483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028492 | ELP-384-000028495 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028497 | ELP-384-000028497 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028499 | ELP-384-000028500 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028502 | ELP-384-000028502 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028509 | ELP-384-000028517 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028527 | ELP-384-000028529 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028537 | ELP-384-000028543 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028553 | ELP-384-000028553 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028563 | ELP-384-000028564 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028567 | ELP-384-000028567 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028571 | ELP-384-000028573 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028575 | ELP-384-000028577 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028582 | ELP-384-000028582 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028595 | ELP-384-000028599 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028601 | ELP-384-000028604 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028607 | ELP-384-000028607 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028609 | ELP-384-000028609 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028614 | ELP-384-000028614 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028630 | ELP-384-000028632 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028642 | ELP-384-000028642 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028646 | ELP-384-000028646 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028649 | ELP-384-000028651 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028654 | ELP-384-000028656 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028658 | ELP-384-000028658 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028661 | ELP-384-000028667 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028670 | ELP-384-000028670 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028673 | ELP-384-000028673 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028675 | ELP-384-000028678 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028680 | ELP-384-000028681 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028683 | ELP-384-000028683 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028685 | ELP-384-000028685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028689 | ELP-384-000028701 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028703 | ELP-384-000028703 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028705 | ELP-384-000028705 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028707 | ELP-384-000028707 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028710 | ELP-384-000028712 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028721 | ELP-384-000028721 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028728 | ELP-384-000028731 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028736 | ELP-384-000028739 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028755 | ELP-384-000028756 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028763 | ELP-384-000028763 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028766 | ELP-384-000028772 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028774 | ELP-384-000028774 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028781 | ELP-384-000028781 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028783 | ELP-384-000028783 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028786 | ELP-384-000028787 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028789 | ELP-384-000028789 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028791 | ELP-384-000028791 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028793 | ELP-384-000028794 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028797 | ELP-384-000028802 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028804 | ELP-384-000028805 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028808 | ELP-384-000028808 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028826 | ELP-384-000028830 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028832 | ELP-384-000028837 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028839 | ELP-384-000028841 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028861 | ELP-384-000028871 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028875 | ELP-384-000028876 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028878 | ELP-384-000028878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028881 | ELP-384-000028884 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028900 | ELP-384-000028902 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028912 | ELP-384-000028912 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028914 | ELP-384-000028916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028918 | ELP-384-000028918 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028922 | ELP-384-000028924 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028926 | ELP-384-000028934 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028936 | ELP-384-000028949 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028953 | ELP-384-000028956 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028958 | ELP-384-000028958 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028973 | ELP-384-000028979 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028982 | ELP-384-000028982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028989 | ELP-384-000028989 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028997 | ELP-384-000028999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029001 | ELP-384-000029001 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029014 | ELP-384-000029015 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029018 | ELP-384-000029018 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029030 | ELP-384-000029032 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029034 | ELP-384-000029034 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029036 | ELP-384-000029040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029057 | ELP-384-000029057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029061 | ELP-384-000029061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029063 | ELP-384-000029063 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029065 | ELP-384-000029073 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029081 | ELP-384-000029086 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029091 | ELP-384-000029092 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029096 | ELP-384-000029098 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029101 | ELP-384-000029103 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029105 | ELP-384-000029107 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029109 | ELP-384-000029109 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029114 | ELP-384-000029114 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029117 | ELP-384-000029117 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029125 | ELP-384-000029126 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029128 | ELP-384-000029128 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029132 | ELP-384-000029137 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029139 | ELP-384-000029139 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029149 | ELP-384-000029149 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029155 | ELP-384-000029155 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029157 | ELP-384-000029158 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029160 | ELP-384-000029163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029165 | ELP-384-000029166 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029169 | ELP-384-000029169 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029182 | ELP-384-000029182 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029186 | ELP-384-000029186 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029190 | ELP-384-000029193 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029201 | ELP-384-000029202 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029208 | ELP-384-000029209 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029211 | ELP-384-000029211 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029213 | ELP-384-000029218 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029222 | ELP-384-000029225 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029230 | ELP-384-000029230 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029234 | ELP-384-000029234 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029239 | ELP-384-000029239 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029245 | ELP-384-000029245 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029274 | ELP-384-000029281 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029289 | ELP-384-000029290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029292 | ELP-384-000029296 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029302 | ELP-384-000029304 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029309 | ELP-384-000029311 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029317 | ELP-384-000029317 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029319 | ELP-384-000029321 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029323 | ELP-384-000029328 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029330 | ELP-384-000029333 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029336 | ELP-384-000029337 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029344 | ELP-384-000029354 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029356 | ELP-384-000029356 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029364 | ELP-384-000029366 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029391 | ELP-384-000029391 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029393 | ELP-384-000029393 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029396 | ELP-384-000029402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029404 | ELP-384-000029407 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029413 | ELP-384-000029415 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029419 | ELP-384-000029429 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029431 | ELP-384-000029437 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029444 | ELP-384-000029448 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029457 | ELP-384-000029461 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029463 | ELP-384-000029463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029467 | ELP-384-000029469 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029471 | ELP-384-000029473 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029487 | ELP-384-000029487 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029490 | ELP-384-000029490 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029492 | ELP-384-000029497 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029500 | ELP-384-000029506 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029509 | ELP-384-000029511 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029513 | ELP-384-000029514 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029516 | ELP-384-000029516 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029519 | ELP-384-000029519 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029529 | ELP-384-000029536 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029542 | ELP-384-000029546 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029551 | ELP-384-000029551 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029569 | ELP-384-000029569 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029571 | ELP-384-000029573 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029575 | ELP-384-000029575 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029578 | ELP-384-000029578 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029580 | ELP-384-000029581 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029585 | ELP-384-000029587 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029589 | ELP-384-000029593 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029595 | ELP-384-000029596 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029598 | ELP-384-000029599 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029602 | ELP-384-000029611 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029613 | ELP-384-000029616 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029625 | ELP-384-000029626 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029629 | ELP-384-000029632 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029634 | ELP-384-000029635 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029640 | ELP-384-000029640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029642 | ELP-384-000029642 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029645 | ELP-384-000029645 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029648 | ELP-384-000029648 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029654 | ELP-384-000029666 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029669 | ELP-384-000029669 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029671 | ELP-384-000029671 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029674 | ELP-384-000029674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029681 | ELP-384-000029681 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029684 | ELP-384-000029684 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029686 | ELP-384-000029687 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029689 | ELP-384-000029690 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029692 | ELP-384-000029693 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029697 | ELP-384-000029697 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029701 | ELP-384-000029706 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029712 | ELP-384-000029712 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029714 | ELP-384-000029714 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029723 | ELP-384-000029723 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029725 | ELP-384-000029725 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029727 | ELP-384-000029727 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029729 | ELP-384-000029730 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029733 | ELP-384-000029746 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029750 | ELP-384-000029750 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029754 | ELP-384-000029761 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029771 | ELP-384-000029772 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029779 | ELP-384-000029779 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029790 | ELP-384-000029791 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029793 | ELP-384-000029801 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029804 | ELP-384-000029805 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029809 | ELP-384-000029811 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029823 | ELP-384-000029825 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029829 | ELP-384-000029829 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029831 | ELP-384-000029833 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029839 | ELP-384-000029839 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029848 | ELP-384-000029848 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029852 | ELP-384-000029857 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029859 | ELP-384-000029861 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029865 | ELP-384-000029869 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029871 | ELP-384-000029871 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029873 | ELP-384-000029876 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029878 | ELP-384-000029878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029880 | ELP-384-000029880 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029883 | ELP-384-000029885 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029888 | ELP-384-000029889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029891 | ELP-384-000029896 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029898 | ELP-384-000029898 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029901 | ELP-384-000029901 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029903 | ELP-384-000029910 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029913 | ELP-384-000029913 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029915 | ELP-384-000029916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029920 | ELP-384-000029922 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029930 | ELP-384-000029930 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029935 | ELP-384-000029935 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029937 | ELP-384-000029937 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029939 | ELP-384-000029939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029941 | ELP-384-000029942 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029946 | ELP-384-000029949 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029951 | ELP-384-000029953 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029955 | ELP-384-000029956 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029959 | ELP-384-000029959 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029961 | ELP-384-000029963 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029965 | ELP-384-000029967 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029970 | ELP-384-000029972 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029977 | ELP-384-000029980 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029982 | ELP-384-000029983 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029985 | ELP-384-000029993 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029995 | ELP-384-000029995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029997 | ELP-384-000029998 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030000 | ELP-384-000030000 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030006 | ELP-384-000030007 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030009 | ELP-384-000030010 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030013 | ELP-384-000030016 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030018 | ELP-384-000030019 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030021 | ELP-384-000030047 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030049 | ELP-384-000030057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030060 | ELP-384-000030060 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030071 | ELP-384-000030095 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030100 | ELP-384-000030100 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030104 | ELP-384-000030108 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030116 | ELP-384-000030117 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030120 | ELP-384-000030120 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030123 | ELP-384-000030123 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030127 | ELP-384-000030129 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030132 | ELP-384-000030132 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030134 | ELP-384-000030138 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030140 | ELP-384-000030141 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030151 | ELP-384-000030151 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030153 | ELP-384-000030162 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030174 | ELP-384-000030174 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030176 | ELP-384-000030176 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030178 | ELP-384-000030182 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030190 | ELP-384-000030192 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030194 | ELP-384-000030198 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030200 | ELP-384-000030200 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030202 | ELP-384-000030221 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030226 | ELP-384-000030228 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030230 | ELP-384-000030230 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030232 | ELP-384-000030236 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030243 | ELP-384-000030245 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030248 | ELP-384-000030249 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030251 | ELP-384-000030253 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030257 | ELP-384-000030267 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030269 | ELP-384-000030276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030278 | ELP-384-000030278 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030280 | ELP-384-000030281 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030283 | ELP-384-000030284 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030287 | ELP-384-000030292 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030294 | ELP-384-000030295 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030298 | ELP-384-000030298 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030300 | ELP-384-000030302 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030304 | ELP-384-000030304 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030306 | ELP-384-000030306 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030308 | ELP-384-000030308 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030310 | ELP-384-000030318 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030320 | ELP-384-000030333 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030335 | ELP-384-000030335 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030337 | ELP-384-000030337 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030340 | ELP-384-000030340 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030342 | ELP-384-000030343 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030345 | ELP-384-000030346 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030348 | ELP-384-000030357 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030359 | ELP-384-000030368 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030370 | ELP-384-000030370 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030374 | ELP-384-000030374 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030385 | ELP-384-000030387 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030389 | ELP-384-000030394 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030399 | ELP-384-000030400 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030402 | ELP-384-000030402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030404 | ELP-384-000030407 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030415 | ELP-384-000030415 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030419 | ELP-384-000030423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030425 | ELP-384-000030426 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030428 | ELP-384-000030428 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030430 | ELP-384-000030430 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030435 | ELP-384-000030437 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030441 | ELP-384-000030444 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030446 | ELP-384-000030446 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030448 | ELP-384-000030452 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030454 | ELP-384-000030461 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030463 | ELP-384-000030463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030467 | ELP-384-000030467 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030469 | ELP-384-000030469 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030472 | ELP-384-000030474 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030476 | ELP-384-000030477 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030479 | ELP-384-000030479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030482 | ELP-384-000030485 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030488 | ELP-384-000030494 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030506 | ELP-384-000030507 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030512 | ELP-384-000030512 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030516 | ELP-384-000030516 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030519 | ELP-384-000030519 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030521 | ELP-384-000030521 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030523 | ELP-384-000030523 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030526 | ELP-384-000030526 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030533 | ELP-384-000030540 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030543 | ELP-384-000030546 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030549 | ELP-384-000030549 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030552 | ELP-384-000030553 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030555 | ELP-384-000030555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030562 | ELP-384-000030562 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030565 | ELP-384-000030570 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030582 | ELP-384-000030583 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030586 | ELP-384-000030591 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030593 | ELP-384-000030603 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030608 | ELP-384-000030608 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030610 | ELP-384-000030610 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030612 | ELP-384-000030615 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030623 | ELP-384-000030632 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030634 | ELP-384-000030635 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030640 | ELP-384-000030641 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030644 | ELP-384-000030645 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030647 | ELP-384-000030648 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030650 | ELP-384-000030654 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030656 | ELP-384-000030657 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030661 | ELP-384-000030670 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030672 | ELP-384-000030675 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030677 | ELP-384-000030680 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030683 | ELP-384-000030683 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030687 | ELP-384-000030688 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030691 | ELP-384-000030691 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030693 | ELP-384-000030693 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030698 | ELP-384-000030706 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030709 | ELP-384-000030713 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030716 | ELP-384-000030716 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030718 | ELP-384-000030718 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030720 | ELP-384-000030720 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030722 | ELP-384-000030728 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030730 | ELP-384-000030737 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030739 | ELP-384-000030739 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030745 | ELP-384-000030745 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030748 | ELP-384-000030755 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030761 | ELP-384-000030761 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030770 | ELP-384-000030772 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030775 | ELP-384-000030775 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030777 | ELP-384-000030777 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030779 | ELP-384-000030789 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030792 | ELP-384-000030801 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030812 | ELP-384-000030813 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030825 | ELP-384-000030825 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030827 | ELP-384-000030830 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030835 | ELP-384-000030836 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030838 | ELP-384-000030838 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030840 | ELP-384-000030845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030850 | ELP-384-000030861 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030864 | ELP-384-000030873 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030875 | ELP-384-000030878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030881 | ELP-384-000030904 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030906 | ELP-384-000030906 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030911 | ELP-384-000030911 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030917 | ELP-384-000030919 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030930 | ELP-384-000030931 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030933 | ELP-384-000030948 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030952 | ELP-384-000030959 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030961 | ELP-384-000030962 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030965 | ELP-384-000030981 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030985 | ELP-384-000030985 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030987 | ELP-384-000030989 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030993 | ELP-384-000030993 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030995 | ELP-384-000031002 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031005 | ELP-384-000031006 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031008 | ELP-384-000031008 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031011 | ELP-384-000031011 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031014 | ELP-384-000031022 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031024 | ELP-384-000031026 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031029 | ELP-384-000031031 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031033 | ELP-384-000031034 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031037 | ELP-384-000031037 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031039 | ELP-384-000031040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031042 | ELP-384-000031042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031044 | ELP-384-000031044 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031048 | ELP-384-000031048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031050 | ELP-384-000031050 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031054 | ELP-384-000031054 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031058 | ELP-384-000031067 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031070 | ELP-384-000031074 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031076 | ELP-384-000031077 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031082 | ELP-384-000031091 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031093 | ELP-384-000031102 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031104 | ELP-384-000031123 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031125 | ELP-384-000031125 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031127 | ELP-384-000031127 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031129 | ELP-384-000031136 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031138 | ELP-384-000031143 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031148 | ELP-384-000031148 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031150 | ELP-384-000031152 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031154 | ELP-384-000031156 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031158 | ELP-384-000031158 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031160 | ELP-384-000031165 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031168 | ELP-384-000031169 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031177 | ELP-384-000031177 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031180 | ELP-384-000031181 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031184 | ELP-384-000031186 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031189 | ELP-384-000031189 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031191 | ELP-384-000031192 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031195 | ELP-384-000031197 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031199 | ELP-384-000031199 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031201 | ELP-384-000031201 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031205 | ELP-384-000031207 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031210 | ELP-384-000031210 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031212 | ELP-384-000031220 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031222 | ELP-384-000031227 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031234 | ELP-384-000031239 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031242 | ELP-384-000031243 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031245 | ELP-384-000031246 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031248 | ELP-384-000031250 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031258 | ELP-384-000031258 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031260 | ELP-384-000031260 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031266 | ELP-384-000031275 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031277 | ELP-384-000031277 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031279 | ELP-384-000031281 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031284 | ELP-384-000031284 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031286 | ELP-384-000031289 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031291 | ELP-384-000031292 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031295 | ELP-384-000031305 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031312 | ELP-384-000031312 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031314 | ELP-384-000031315 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031322 | ELP-384-000031322 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031328 | ELP-384-000031332 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031337 | ELP-384-000031346 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031348 | ELP-384-000031349 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031351 | ELP-384-000031351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031353 | ELP-384-000031402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031404 | ELP-384-000031404 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031409 | ELP-384-000031415 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031418 | ELP-384-000031420 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031422 | ELP-384-000031423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031427 | ELP-384-000031432 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031440 | ELP-384-000031441 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031443 | ELP-384-000031444 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031446 | ELP-384-000031451 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031453 | ELP-384-000031453 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031456 | ELP-384-000031459 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031461 | ELP-384-000031464 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031466 | ELP-384-000031466 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031469 | ELP-384-000031469 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031471 | ELP-384-000031471 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031473 | ELP-384-000031473 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031475 | ELP-384-000031475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031478 | ELP-384-000031478 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031480 | ELP-384-000031480 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031482 | ELP-384-000031482 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031485 | ELP-384-000031485 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031487 | ELP-384-000031487 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031489 | ELP-384-000031490 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031492 | ELP-384-000031493 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031496 | ELP-384-000031496 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031501 | ELP-384-000031501 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031503 | ELP-384-000031505 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031507 | ELP-384-000031507 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031511 | ELP-384-000031519 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031521 | ELP-384-000031521 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031533 | ELP-384-000031533 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031536 | ELP-384-000031536 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031538 | ELP-384-000031538 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031542 | ELP-384-000031542 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031544 | ELP-384-000031545 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031547 | ELP-384-000031547 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031549 | ELP-384-000031549 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031551 | ELP-384-000031551 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031555 | ELP-384-000031556 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031559 | ELP-384-000031559 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031563 | ELP-384-000031563 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031565 | ELP-384-000031565 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031567 | ELP-384-000031568 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031575 | ELP-384-000031576 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031578 | ELP-384-000031578 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031582 | ELP-384-000031585 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031589 | ELP-384-000031589 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031591 | ELP-384-000031595 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031599 | ELP-384-000031599 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031602 | ELP-384-000031602 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031608 | ELP-384-000031609 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031611 | ELP-384-000031612 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031615 | ELP-384-000031618 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031621 | ELP-384-000031629 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031634 | ELP-384-000031638 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031640 | ELP-384-000031640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031642 | ELP-384-000031643 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031646 | ELP-384-000031651 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031662 | ELP-384-000031671 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031674 | ELP-384-000031675 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031677 | ELP-384-000031677 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031679 | ELP-384-000031680 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031684 | ELP-384-000031684 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031690 | ELP-384-000031692 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031694 | ELP-384-000031694 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031696 | ELP-384-000031700 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031705 | ELP-384-000031705 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031709 | ELP-384-000031709 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031711 | ELP-384-000031711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031721 | ELP-384-000031722 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031731 | ELP-384-000031732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031738 | ELP-384-000031738 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031740 | ELP-384-000031743 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031745 | ELP-384-000031745 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031747 | ELP-384-000031757 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031759 | ELP-384-000031759 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031765 | ELP-384-000031765 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031769 | ELP-384-000031775 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031778 | ELP-384-000031781 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031785 | ELP-384-000031793 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031796 | ELP-384-000031796 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031801 | ELP-384-000031806 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031808 | ELP-384-000031835 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031837 | ELP-384-000031838 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031840 | ELP-384-000031847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031851 | ELP-384-000031851 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031855 | ELP-384-000031855 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031857 | ELP-384-000031857 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031860 | ELP-384-000031864 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031866 | ELP-384-000031869 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031872 | ELP-384-000031873 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031875 | ELP-384-000031878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031882 | ELP-384-000031887 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031890 | ELP-384-000031897 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031902 | ELP-384-000031902 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031904 | ELP-384-000031904 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031906 | ELP-384-000031915 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031919 | ELP-384-000031923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031925 | ELP-384-000031925 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031928 | ELP-384-000031929 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031931 | ELP-384-000031934 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031937 | ELP-384-000031940 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031946 | ELP-384-000031950 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031952 | ELP-384-000031953 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031958 | ELP-384-000031959 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031963 | ELP-384-000031966 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031971 | ELP-384-000031975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031982 | ELP-384-000031985 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031990 | ELP-384-000031990 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031992 | ELP-384-000031993 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031995 | ELP-384-000031997 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031999 | ELP-384-000032003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032005 | ELP-384-000032005 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032007 | ELP-384-000032007 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032009 | ELP-384-000032009 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032011 | ELP-384-000032015 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032032 | ELP-384-000032036 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032039 | ELP-384-000032039 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032047 | ELP-384-000032048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032056 | ELP-384-000032059 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032069 | ELP-384-000032071 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032073 | ELP-384-000032073 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032076 | ELP-384-000032076 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032082 | ELP-384-000032084 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032106 | ELP-384-000032106 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032113 | ELP-384-000032115 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032117 | ELP-384-000032128 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032134 | ELP-384-000032134 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032144 | ELP-384-000032145 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032149 | ELP-384-000032150 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032153 | ELP-384-000032163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032166 | ELP-384-000032168 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032170 | ELP-384-000032170 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032172 | ELP-384-000032174 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032179 | ELP-384-000032179 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032181 | ELP-384-000032181 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032185 | ELP-384-000032188 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032190 | ELP-384-000032199 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032201 | ELP-384-000032202 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032204 | ELP-384-000032204 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032207 | ELP-384-000032209 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032211 | ELP-384-000032213 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032217 | ELP-384-000032223 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032225 | ELP-384-000032237 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032241 | ELP-384-000032241 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032245 | ELP-384-000032257 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032261 | ELP-384-000032262 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032274 | ELP-384-000032275 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032286 | ELP-384-000032286 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032290 | ELP-384-000032291 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032295 | ELP-384-000032299 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032302 | ELP-384-000032303 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032305 | ELP-384-000032305 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032312 | ELP-384-000032312 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032315 | ELP-384-000032318 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032324 | ELP-384-000032325 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032330 | ELP-384-000032334 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032336 | ELP-384-000032336 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032338 | ELP-384-000032338 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032345 | ELP-384-000032388 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032391 | ELP-384-000032398 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032400 | ELP-384-000032402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032404 | ELP-384-000032404 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032410 | ELP-384-000032410 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032412 | ELP-384-000032412 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032414 | ELP-384-000032414 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032416 | ELP-384-000032416 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032418 | ELP-384-000032419 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032421 | ELP-384-000032421 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032427 | ELP-384-000032428 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032440 | ELP-384-000032442 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032444 | ELP-384-000032445 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032447 | ELP-384-000032447 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032449 | ELP-384-000032449 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032451 | ELP-384-000032452 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032456 | ELP-384-000032456 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032458 | ELP-384-000032463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032468 | ELP-384-000032472 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032475 | ELP-384-000032475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032477 | ELP-384-000032483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032485 | ELP-384-000032489 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032491 | ELP-384-000032492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032495 | ELP-384-000032495 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032497 | ELP-384-000032497 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032504 | ELP-384-000032504 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032509 | ELP-384-000032555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032557 | ELP-384-000032557 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032561 | ELP-384-000032567 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032571 | ELP-384-000032576 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032578 | ELP-384-000032588 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032590 | ELP-384-000032590 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032592 | ELP-384-000032593 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032595 | ELP-384-000032597 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032600 | ELP-384-000032602 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032605 | ELP-384-000032613 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032615 | ELP-384-000032615 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032618 | ELP-384-000032622 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032626 | ELP-384-000032626 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032629 | ELP-384-000032630 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032632 | ELP-384-000032633 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032636 | ELP-384-000032637 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032639 | ELP-384-000032639 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032641 | ELP-384-000032642 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032644 | ELP-384-000032644 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032646 | ELP-384-000032647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032657 | ELP-384-000032658 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032660 | ELP-384-000032660 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032670 | ELP-384-000032674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032680 | ELP-384-000032682 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032684 | ELP-384-000032696 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032701 | ELP-384-000032702 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032704 | ELP-384-000032708 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032710 | ELP-384-000032711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032713 | ELP-384-000032714 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032720 | ELP-384-000032721 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032723 | ELP-384-000032723 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032726 | ELP-384-000032735 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032738 | ELP-384-000032738 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032741 | ELP-384-000032741 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032743 | ELP-384-000032756 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032758 | ELP-384-000032758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032763 | ELP-384-000032765 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032767 | ELP-384-000032767 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032769 | ELP-384-000032772 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032775 | ELP-384-000032777 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032779 | ELP-384-000032787 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032789 | ELP-384-000032798 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032801 | ELP-384-000032808 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032810 | ELP-384-000032810 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032821 | ELP-384-000032821 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032825 | ELP-384-000032825 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032827 | ELP-384-000032829 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032831 | ELP-384-000032831 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032833 | ELP-384-000032834 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032839 | ELP-384-000032840 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032842 | ELP-384-000032842 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032844 | ELP-384-000032845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032849 | ELP-384-000032849 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032853 | ELP-384-000032853 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032866 | ELP-384-000032866 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032868 | ELP-384-000032870 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032874 | ELP-384-000032874 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032877 | ELP-384-000032879 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032882 | ELP-384-000032883 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032887 | ELP-384-000032889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032891 | ELP-384-000032891 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032893 | ELP-384-000032894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032896 | ELP-384-000032896 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032902 | ELP-384-000032903 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032905 | ELP-384-000032905 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032908 | ELP-384-000032908 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032910 | ELP-384-000032911 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032915 | ELP-384-000032916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032921 | ELP-384-000032921 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032923 | ELP-384-000032923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032934 | ELP-384-000032936 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032938 | ELP-384-000032940 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032943 | ELP-384-000032944 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032946 | ELP-384-000032947 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032949 | ELP-384-000032957 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032960 | ELP-384-000032961 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032964 | ELP-384-000032964 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032973 | ELP-384-000032976 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032978 | ELP-384-000032978 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032981 | ELP-384-000032982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032985 | ELP-384-000032990 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032998 | ELP-384-000033017 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033022 | ELP-384-000033027 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033029 | ELP-384-000033029 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033031 | ELP-384-000033031 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033039 | ELP-384-000033046 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033050 | ELP-384-000033068 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033070 | ELP-384-000033070 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033080 | ELP-384-000033082 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033084 | ELP-384-000033084 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033095 | ELP-384-000033095 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033097 | ELP-384-000033097 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033102 | ELP-384-000033107 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033109 | ELP-384-000033126 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033129 | ELP-384-000033129 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033131 | ELP-384-000033131 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033133 | ELP-384-000033133 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033135 | ELP-384-000033135 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033137 | ELP-384-000033137 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033140 | ELP-384-000033143 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033147 | ELP-384-000033147 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033149 | ELP-384-000033151 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033154 | ELP-384-000033154 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033157 | ELP-384-000033157 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033160 | ELP-384-000033164 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033166 | ELP-384-000033180 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033184 | ELP-384-000033185 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033188 | ELP-384-000033193 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033195 | ELP-384-000033203 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033205 | ELP-384-000033209 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033211 | ELP-384-000033211 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033221 | ELP-384-000033227 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033231 | ELP-384-000033231 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033233 | ELP-384-000033234 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033241 | ELP-384-000033251 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033254 | ELP-384-000033259 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033265 | ELP-384-000033265 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033273 | ELP-384-000033273 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033275 | ELP-384-000033275 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033278 | ELP-384-000033308 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033319 | ELP-384-000033319 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033321 | ELP-384-000033321 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033335 | ELP-384-000033338 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033340 | ELP-384-000033340 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033344 | ELP-384-000033349 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033351 | ELP-384-000033354 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033363 | ELP-384-000033368 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033376 | ELP-384-000033376 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033378 | ELP-384-000033378 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033382 | ELP-384-000033388 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033390 | ELP-384-000033393 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033395 | ELP-384-000033395 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033398 | ELP-384-000033398 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033401 | ELP-384-000033401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033407 | ELP-384-000033420 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033429 | ELP-384-000033431 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033433 | ELP-384-000033434 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033437 | ELP-384-000033441 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033443 | ELP-384-000033443 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033447 | ELP-384-000033447 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033449 | ELP-384-000033450 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033452 | ELP-384-000033452 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033455 | ELP-384-000033470 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033474 | ELP-384-000033479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033483 | ELP-384-000033483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033485 | ELP-384-000033485 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033489 | ELP-384-000033492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033494 | ELP-384-000033494 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033497 | ELP-384-000033498 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033500 | ELP-384-000033505 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033509 | ELP-384-000033511 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033517 | ELP-384-000033517 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033519 | ELP-384-000033519 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033543 | ELP-384-000033546 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033548 | ELP-384-000033548 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033550 | ELP-384-000033551 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033553 | ELP-384-000033555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033561 | ELP-384-000033573 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033575 | ELP-384-000033579 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033584 | ELP-384-000033590 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033592 | ELP-384-000033593 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033596 | ELP-384-000033596 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033598 | ELP-384-000033611 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033613 | ELP-384-000033613 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033620 | ELP-384-000033621 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033624 | ELP-384-000033624 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033638 | ELP-384-000033638 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033641 | ELP-384-000033641 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033643 | ELP-384-000033645 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033648 | ELP-384-000033648 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033651 | ELP-384-000033651 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033653 | ELP-384-000033653 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033655 | ELP-384-000033656 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033659 | ELP-384-000033663 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033667 | ELP-384-000033674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033676 | ELP-384-000033677 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033680 | ELP-384-000033680 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033686 | ELP-384-000033687 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033691 | ELP-384-000033691 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033702 | ELP-384-000033702 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033704 | ELP-384-000033704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033706 | ELP-384-000033706 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033708 | ELP-384-000033711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033725 | ELP-384-000033727 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033732 | ELP-384-000033742 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033744 | ELP-384-000033758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033761 | ELP-384-000033764 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033766 | ELP-384-000033768 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033773 | ELP-384-000033773 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033778 | ELP-384-000033780 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033782 | ELP-384-000033783 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033785 | ELP-384-000033806 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033808 | ELP-384-000033817 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033819 | ELP-384-000033820 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033824 | ELP-384-000033824 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033833 | ELP-384-000033842 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033844 | ELP-384-000033844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033847 | ELP-384-000033847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033853 | ELP-384-000033853 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033855 | ELP-384-000033855 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033861 | ELP-384-000033861 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033864 | ELP-384-000033864 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033867 | ELP-384-000033867 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033869 | ELP-384-000033873 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033876 | ELP-384-000033879 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033883 | ELP-384-000033884 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033886 | ELP-384-000033889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033892 | ELP-384-000033918 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033920 | ELP-384-000033928 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033939 | ELP-384-000033945 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033948 | ELP-384-000033949 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033951 | ELP-384-000033960 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033962 | ELP-384-000033963 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033966 | ELP-384-000033966 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033968 | ELP-384-000033970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033975 | ELP-384-000033976 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033978 | ELP-384-000033979 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033984 | ELP-384-000033984 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033986 | ELP-384-000033986 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033994 | ELP-384-000034007 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034012 | ELP-384-000034012 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034014 | ELP-384-000034014 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034019 | ELP-384-000034021 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034023 | ELP-384-000034024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034026 | ELP-384-000034027 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034029 | ELP-384-000034038 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034040 | ELP-384-000034042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034044 | ELP-384-000034044 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034055 | ELP-384-000034055 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034059 | ELP-384-000034059 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034061 | ELP-384-000034061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034063 | ELP-384-000034068 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034073 | ELP-384-000034078 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034082 | ELP-384-000034082 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034094 | ELP-384-000034095 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034099 | ELP-384-000034104 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034110 | ELP-384-000034110 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034119 | ELP-384-000034123 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034126 | ELP-384-000034126 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034128 | ELP-384-000034128 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034137 | ELP-384-000034139 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034142 | ELP-384-000034151 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034156 | ELP-384-000034156 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034160 | ELP-384-000034160 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034165 | ELP-384-000034165 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034175 | ELP-384-000034179 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034182 | ELP-384-000034185 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034187 | ELP-384-000034191 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034193 | ELP-384-000034195 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034197 | ELP-384-000034197 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034199 | ELP-384-000034200 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034205 | ELP-384-000034205 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034211 | ELP-384-000034222 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034224 | ELP-384-000034228 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034231 | ELP-384-000034239 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034241 | ELP-384-000034244 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034246 | ELP-384-000034246 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034250 | ELP-384-000034251 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034253 | ELP-384-000034253 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034260 | ELP-384-000034261 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034270 | ELP-384-000034270 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034272 | ELP-384-000034272 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034277 | ELP-384-000034284 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034286 | ELP-384-000034290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034292 | ELP-384-000034292 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034294 | ELP-384-000034295 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034297 | ELP-384-000034298 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034303 | ELP-384-000034303 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034307 | ELP-384-000034307 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034312 | ELP-384-000034314 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034316 | ELP-384-000034317 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034320 | ELP-384-000034328 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034337 | ELP-384-000034337 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034339 | ELP-384-000034339 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034341 | ELP-384-000034342 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034344 | ELP-384-000034346 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034349 | ELP-384-000034353 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034361 | ELP-384-000034361 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034368 | ELP-384-000034368 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034371 | ELP-384-000034384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034387 | ELP-384-000034387 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034389 | ELP-384-000034393 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034401 | ELP-384-000034401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034404 | ELP-384-000034404 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034406 | ELP-384-000034406 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034429 | ELP-384-000034431 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034433 | ELP-384-000034433 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034435 | ELP-384-000034435 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034437 | ELP-384-000034438 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034446 | ELP-384-000034446 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034452 | ELP-384-000034452 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034456 | ELP-384-000034456 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034458 | ELP-384-000034461 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034473 | ELP-384-000034473 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034475 | ELP-384-000034476 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034479 | ELP-384-000034480 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034483 | ELP-384-000034486 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034493 | ELP-384-000034494 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034515 | ELP-384-000034515 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034526 | ELP-384-000034529 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034538 | ELP-384-000034544 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034546 | ELP-384-000034547 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034550 | ELP-384-000034550 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034552 | ELP-384-000034558 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034560 | ELP-384-000034573 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034576 | ELP-384-000034576 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034578 | ELP-384-000034580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034587 | ELP-384-000034587 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034596 | ELP-384-000034596 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034598 | ELP-384-000034600 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034605 | ELP-384-000034617 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034622 | ELP-384-000034623 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034627 | ELP-384-000034647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034651 | ELP-384-000034657 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034659 | ELP-384-000034666 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034668 | ELP-384-000034668 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034673 | ELP-384-000034673 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034676 | ELP-384-000034676 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034681 | ELP-384-000034681 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034683 | ELP-384-000034685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034687 | ELP-384-000034688 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034690 | ELP-384-000034691 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034696 | ELP-384-000034696 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034702 | ELP-384-000034702 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034708 | ELP-384-000034710 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034714 | ELP-384-000034714 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034725 | ELP-384-000034727 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034732 | ELP-384-000034732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034736 | ELP-384-000034736 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034738 | ELP-384-000034758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034765 | ELP-384-000034765 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034769 | ELP-384-000034769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034773 | ELP-384-000034783 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034786 | ELP-384-000034790 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034796 | ELP-384-000034796 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034799 | ELP-384-000034799 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034810 | ELP-384-000034810 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034818 | ELP-384-000034818 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034832 | ELP-384-000034832 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034837 | ELP-384-000034837 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034840 | ELP-384-000034840 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034844 | ELP-384-000034844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034847 | ELP-384-000034847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034851 | ELP-384-000034855 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034857 | ELP-384-000034858 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034860 | ELP-384-000034860 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034862 | ELP-384-000034862 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034864 | ELP-384-000034864 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034866 | ELP-384-000034866 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034874 | ELP-384-000034874 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034878 | ELP-384-000034878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034885 | ELP-384-000034886 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034888 | ELP-384-000034899 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034901 | ELP-384-000034903 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034907 | ELP-384-000034909 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034911 | ELP-384-000034911 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034913 | ELP-384-000034913 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034917 | ELP-384-000034919 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034923 | ELP-384-000034923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034925 | ELP-384-000034932 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034935 | ELP-384-000034935 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034937 | ELP-384-000034937 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034939 | ELP-384-000034943 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034945 | ELP-384-000034946 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034951 | ELP-384-000034951 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034953 | ELP-384-000034959 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034968 | ELP-384-000034970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034972 | ELP-384-000034972 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034974 | ELP-384-000034974 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034976 | ELP-384-000034976 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034978 | ELP-384-000034978 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034981 | ELP-384-000034982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034995 | ELP-384-000034995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034997 | ELP-384-000034997 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034999 | ELP-384-000034999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035001 | ELP-384-000035001 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035004 | ELP-384-000035004 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035006 | ELP-384-000035008 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035011 | ELP-384-000035012 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035015 | ELP-384-000035018 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035020 | ELP-384-000035020 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035031 | ELP-384-000035034 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035036 | ELP-384-000035037 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035041 | ELP-384-000035044 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035046 | ELP-384-000035046 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035054 | ELP-384-000035057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035060 | ELP-384-000035075 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035081 | ELP-384-000035081 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035093 | ELP-384-000035104 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035107 | ELP-384-000035112 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035114 | ELP-384-000035115 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035117 | ELP-384-000035118 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035121 | ELP-384-000035121 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035124 | ELP-384-000035124 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035126 | ELP-384-000035126 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035136 | ELP-384-000035136 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035142 | ELP-384-000035142 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035145 | ELP-384-000035145 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035147 | ELP-384-000035151 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035153 | ELP-384-000035155 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035157 | ELP-384-000035160 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035163 | ELP-384-000035173 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035178 | ELP-384-000035186 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035188 | ELP-384-000035190 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035193 | ELP-384-000035193 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035200 | ELP-384-000035200 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035202 | ELP-384-000035204 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035206 | ELP-384-000035212 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035214 | ELP-384-000035223 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035225 | ELP-384-000035225 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035229 | ELP-384-000035245 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035250 | ELP-384-000035255 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035257 | ELP-384-000035258 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035261 | ELP-384-000035262 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035266 | ELP-384-000035267 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035269 | ELP-384-000035300 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035307 | ELP-384-000035307 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035309 | ELP-384-000035310 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035331 | ELP-384-000035341 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035347 | ELP-384-000035347 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035351 | ELP-384-000035351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035353 | ELP-384-000035358 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035367 | ELP-384-000035370 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035372 | ELP-384-000035376 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035378 | ELP-384-000035382 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035384 | ELP-384-000035384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035391 | ELP-384-000035391 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035401 | ELP-384-000035401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035409 | ELP-384-000035409 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035418 | ELP-384-000035419 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035421 | ELP-384-000035426 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035430 | ELP-384-000035430 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035439 | ELP-384-000035439 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035442 | ELP-384-000035442 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035455 | ELP-384-000035466 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035469 | ELP-384-000035470 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035472 | ELP-384-000035478 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035480 | ELP-384-000035481 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035483 | ELP-384-000035488 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035490 | ELP-384-000035492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035494 | ELP-384-000035494 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035496 | ELP-384-000035496 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035502 | ELP-384-000035502 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035506 | ELP-384-000035506 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035508 | ELP-384-000035509 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035511 | ELP-384-000035511 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035513 | ELP-384-000035513 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035515 | ELP-384-000035515 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035520 | ELP-384-000035523 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035526 | ELP-384-000035526 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035529 | ELP-384-000035530 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035533 | ELP-384-000035538 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035540 | ELP-384-000035541 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035543 | ELP-384-000035569 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035572 | ELP-384-000035572 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035574 | ELP-384-000035576 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035578 | ELP-384-000035578 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035580 | ELP-384-000035581 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035583 | ELP-384-000035583 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035590 | ELP-384-000035593 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035599 | ELP-384-000035599 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035607 | ELP-384-000035607 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035611 | ELP-384-000035612 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035621 | ELP-384-000035627 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035640 | ELP-384-000035640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035642 | ELP-384-000035663 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035667 | ELP-384-000035674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035679 | ELP-384-000035679 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035681 | ELP-384-000035682 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035684 | ELP-384-000035694 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035697 | ELP-384-000035698 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035700 | ELP-384-000035700 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035703 | ELP-384-000035704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035707 | ELP-384-000035707 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035710 | ELP-384-000035710 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035713 | ELP-384-000035714 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035722 | ELP-384-000035722 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035730 | ELP-384-000035732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035734 | ELP-384-000035739 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035747 | ELP-384-000035747 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035749 | ELP-384-000035750 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035753 | ELP-384-000035753 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035755 | ELP-384-000035758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035760 | ELP-384-000035760 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035765 | ELP-384-000035778 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035780 | ELP-384-000035780 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035782 | ELP-384-000035783 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035790 | ELP-384-000035790 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035793 | ELP-384-000035793 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035797 | ELP-384-000035797 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035799 | ELP-384-000035805 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035808 | ELP-384-000035809 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035812 | ELP-384-000035819 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035823 | ELP-384-000035824 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035827 | ELP-384-000035829 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035831 | ELP-384-000035831 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035837 | ELP-384-000035838 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035840 | ELP-384-000035841 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035843 | ELP-384-000035843 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035845 | ELP-384-000035845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035847 | ELP-384-000035847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035859 | ELP-384-000035859 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035862 | ELP-384-000035876 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035878 | ELP-384-000035878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035880 | ELP-384-000035881 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035883 | ELP-384-000035885 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035888 | ELP-384-000035888 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035909 | ELP-384-000035912 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035914 | ELP-384-000035914 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035917 | ELP-384-000035920 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035923 | ELP-384-000035923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035926 | ELP-384-000035926 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035940 | ELP-384-000035947 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035957 | ELP-384-000035957 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035960 | ELP-384-000035965 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035974 | ELP-384-000035977 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035979 | ELP-384-000035979 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035981 | ELP-384-000035981 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035984 | ELP-384-000035984 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035999 | ELP-384-000036003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036022 | ELP-384-000036023 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036031 | ELP-384-000036032 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036036 | ELP-384-000036036 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036044 | ELP-384-000036048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036050 | ELP-384-000036050 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036052 | ELP-384-000036054 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036064 | ELP-384-000036064 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036074 | ELP-384-000036078 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036085 | ELP-384-000036099 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036101 | ELP-384-000036108 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036114 | ELP-384-000036114 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036118 | ELP-384-000036118 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036120 | ELP-384-000036120 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036122 | ELP-384-000036123 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036126 | ELP-384-000036126 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036130 | ELP-384-000036130 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036133 | ELP-384-000036135 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036137 | ELP-384-000036139 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036153 | ELP-384-000036155 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036159 | ELP-384-000036161 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036163 | ELP-384-000036165 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036167 | ELP-384-000036169 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036172 | ELP-384-000036172 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036177 | ELP-384-000036177 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036180 | ELP-384-000036180 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036182 | ELP-384-000036182 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036192 | ELP-384-000036194 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036198 | ELP-384-000036203 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036205 | ELP-384-000036207 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036209 | ELP-384-000036217 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036219 | ELP-384-000036220 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036222 | ELP-384-000036225 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036248 | ELP-384-000036248 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036250 | ELP-384-000036250 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036253 | ELP-384-000036270 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036275 | ELP-384-000036276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036291 | ELP-384-000036292 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036312 | ELP-384-000036313 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036317 | ELP-384-000036320 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036323 | ELP-384-000036323 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036335 | ELP-384-000036335 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036340 | ELP-384-000036349 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036351 | ELP-384-000036351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036353 | ELP-384-000036359 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036364 | ELP-384-000036364 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036370 | ELP-384-000036371 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036376 | ELP-384-000036376 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036378 | ELP-384-000036378 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036386 | ELP-384-000036393 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036395 | ELP-384-000036395 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036401 | ELP-384-000036401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036408 | ELP-384-000036409 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036413 | ELP-384-000036416 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036418 | ELP-384-000036422 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036427 | ELP-384-000036428 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036430 | ELP-384-000036433 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036435 | ELP-384-000036445 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036448 | ELP-384-000036448 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036451 | ELP-384-000036456 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036459 | ELP-384-000036462 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036473 | ELP-384-000036473 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036475 | ELP-384-000036475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036477 | ELP-384-000036477 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036479 | ELP-384-000036479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036481 | ELP-384-000036481 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036483 | ELP-384-000036483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036487 | ELP-384-000036487 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036491 | ELP-384-000036491 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036493 | ELP-384-000036493 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036513 | ELP-384-000036518 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036520 | ELP-384-000036533 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036539 | ELP-384-000036539 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036541 | ELP-384-000036541 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036543 | ELP-384-000036543 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036545 | ELP-384-000036545 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036549 | ELP-384-000036549 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036553 | ELP-384-000036555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036560 | ELP-384-000036560 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036563 | ELP-384-000036563 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036565 | ELP-384-000036569 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036573 | ELP-384-000036575 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036577 | ELP-384-000036577 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036580 | ELP-384-000036580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036582 | ELP-384-000036582 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036584 | ELP-384-000036584 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036586 | ELP-384-000036586 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036590 | ELP-384-000036591 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036596 | ELP-384-000036597 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036600 | ELP-384-000036600 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036609 | ELP-384-000036611 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036615 | ELP-384-000036615 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036621 | ELP-384-000036621 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036631 | ELP-384-000036633 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036635 | ELP-384-000036636 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036643 | ELP-384-000036645 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036649 | ELP-384-000036650 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036656 | ELP-384-000036656 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036658 | ELP-384-000036658 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036662 | ELP-384-000036666 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036668 | ELP-384-000036668 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036670 | ELP-384-000036671 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036673 | ELP-384-000036673 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036675 | ELP-384-000036685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036710 | ELP-384-000036713 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036715 | ELP-384-000036716 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036721 | ELP-384-000036721 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036734 | ELP-384-000036734 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036738 | ELP-384-000036747 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036751 | ELP-384-000036751 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036762 | ELP-384-000036762 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036764 | ELP-384-000036765 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036770 | ELP-384-000036771 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036773 | ELP-384-000036773 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036779 | ELP-384-000036779 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036781 | ELP-384-000036785 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036788 | ELP-384-000036789 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036797 | ELP-384-000036797 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036806 | ELP-384-000036808 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036810 | ELP-384-000036814 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036827 | ELP-384-000036836 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036838 | ELP-384-000036839 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036841 | ELP-384-000036841 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036843 | ELP-384-000036844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036846 | ELP-384-000036853 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036868 | ELP-384-000036869 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036875 | ELP-384-000036875 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036878 | ELP-384-000036881 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036883 | ELP-384-000036883 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036893 | ELP-384-000036894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036896 | ELP-384-000036899 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036905 | ELP-384-000036910 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036915 | ELP-384-000036915 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036917 | ELP-384-000036917 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036931 | ELP-384-000036935 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036937 | ELP-384-000036937 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036939 | ELP-384-000036939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036941 | ELP-384-000036942 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036945 | ELP-384-000036946 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036948 | ELP-384-000036956 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036961 | ELP-384-000036973 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036977 | ELP-384-000036977 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036979 | ELP-384-000036982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036984 | ELP-384-000036984 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036986 | ELP-384-000036987 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036995 | ELP-384-000036995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036997 | ELP-384-000036998 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037001 | ELP-384-000037001 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037004 | ELP-384-000037004 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037017 | ELP-384-000037028 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037033 | ELP-384-000037033 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037035 | ELP-384-000037040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037047 | ELP-384-000037047 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037055 | ELP-384-000037057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037073 | ELP-384-000037079 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037081 | ELP-384-000037081 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037087 | ELP-384-000037089 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037097 | ELP-384-000037097 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037099 | ELP-384-000037099 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037101 | ELP-384-000037101 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037111 | ELP-384-000037112 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037117 | ELP-384-000037117 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037137 | ELP-384-000037137 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037139 | ELP-384-000037143 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037148 | ELP-384-000037148 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037150 | ELP-384-000037150 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037152 | ELP-384-000037152 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037158 | ELP-384-000037158 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037160 | ELP-384-000037163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037173 | ELP-384-000037175 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037180 | ELP-384-000037180 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037187 | ELP-384-000037188 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037190 | ELP-384-000037195 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037199 | ELP-384-000037199 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037205 | ELP-384-000037206 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037228 | ELP-384-000037228 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037230 | ELP-384-000037234 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037236 | ELP-384-000037236 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037241 | ELP-384-000037242 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037253 | ELP-384-000037253 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037255 | ELP-384-000037260 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037262 | ELP-384-000037271 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037273 | ELP-384-000037273 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037275 | ELP-384-000037275 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037277 | ELP-384-000037278 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037283 | ELP-384-000037283 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037290 | ELP-384-000037290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037293 | ELP-384-000037297 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037299 | ELP-384-000037301 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037303 | ELP-384-000037303 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037306 | ELP-384-000037306 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037308 | ELP-384-000037308 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037310 | ELP-384-000037311 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037314 | ELP-384-000037314 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037318 | ELP-384-000037318 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037322 | ELP-384-000037322 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037327 | ELP-384-000037327 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037331 | ELP-384-000037331 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037334 | ELP-384-000037334 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037336 | ELP-384-000037336 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037338 | ELP-384-000037339 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037342 | ELP-384-000037342 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037351 | ELP-384-000037351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037359 | ELP-384-000037360 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037363 | ELP-384-000037363 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037366 | ELP-384-000037367 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037370 | ELP-384-000037370 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037372 | ELP-384-000037375 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037377 | ELP-384-000037378 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037380 | ELP-384-000037385 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037387 | ELP-384-000037390 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037392 | ELP-384-000037397 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037399 | ELP-384-000037405 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037417 | ELP-384-000037426 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037428 | ELP-384-000037428 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037433 | ELP-384-000037433 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037438 | ELP-384-000037438 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037440 | ELP-384-000037441 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037445 | ELP-384-000037446 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037450 | ELP-384-000037451 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037454 | ELP-384-000037454 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037456 | ELP-384-000037456 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037459 | ELP-384-000037459 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037462 | ELP-384-000037462 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037483 | ELP-384-000037483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037486 | ELP-384-000037486 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037491 | ELP-384-000037493 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037495 | ELP-384-000037495 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037498 | ELP-384-000037506 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037514 | ELP-384-000037514 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037518 | ELP-384-000037518 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037520 | ELP-384-000037520 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037522 | ELP-384-000037529 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037531 | ELP-384-000037532 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037535 | ELP-384-000037537 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037542 | ELP-384-000037542 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037546 | ELP-384-000037549 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037553 | ELP-384-000037553 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037565 | ELP-384-000037565 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037567 | ELP-384-000037567 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037571 | ELP-384-000037586 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037588 | ELP-384-000037593 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037595 | ELP-384-000037597 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037599 | ELP-384-000037599 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037605 | ELP-384-000037607 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037624 | ELP-384-000037624 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037629 | ELP-384-000037629 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037633 | ELP-384-000037636 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037639 | ELP-384-000037639 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037641 | ELP-384-000037642 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037653 | ELP-384-000037655 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037657 | ELP-384-000037657 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037661 | ELP-384-000037662 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037664 | ELP-384-000037670 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037673 | ELP-384-000037673 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037677 | ELP-384-000037677 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037684 | ELP-384-000037685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037699 | ELP-384-000037699 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037707 | ELP-384-000037707 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037710 | ELP-384-000037711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037725 | ELP-384-000037725 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037727 | ELP-384-000037727 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037731 | ELP-384-000037731 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037734 | ELP-384-000037734 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037738 | ELP-384-000037738 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037741 | ELP-384-000037741 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037754 | ELP-384-000037754 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037759 | ELP-384-000037759 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037767 | ELP-384-000037768 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037782 | ELP-384-000037785 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037788 | ELP-384-000037788 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037791 | ELP-384-000037791 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037793 | ELP-384-000037793 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037795 | ELP-384-000037797 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037799 | ELP-384-000037799 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037801 | ELP-384-000037806 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037811 | ELP-384-000037812 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037827 | ELP-384-000037828 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037830 | ELP-384-000037830 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037832 | ELP-384-000037832 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037834 | ELP-384-000037834 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037837 | ELP-384-000037837 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037840 | ELP-384-000037840 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037844 | ELP-384-000037844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037849 | ELP-384-000037849 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037890 | ELP-384-000037891 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037893 | ELP-384-000037895 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037897 | ELP-384-000037899 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037905 | ELP-384-000037905 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037907 | ELP-384-000037907 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037910 | ELP-384-000037911 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037915 | ELP-384-000037915 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037922 | ELP-384-000037923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037926 | ELP-384-000037928 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037933 | ELP-384-000037933 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037944 | ELP-384-000037944 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037951 | ELP-384-000037955 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037977 | ELP-384-000037977 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037981 | ELP-384-000037981 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037984 | ELP-384-000037984 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037986 | ELP-384-000037986 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037989 | ELP-384-000037995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037997 | ELP-384-000037997 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038002 | ELP-384-000038002 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038009 | ELP-384-000038009 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038016 | ELP-384-000038016 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038018 | ELP-384-000038018 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038020 | ELP-384-000038020 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038022 | ELP-384-000038022 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038024 | ELP-384-000038024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038026 | ELP-384-000038027 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038035 | ELP-384-000038048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038050 | ELP-384-000038051 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038054 | ELP-384-000038054 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038062 | ELP-384-000038065 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038068 | ELP-384-000038070 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038079 | ELP-384-000038079 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038089 | ELP-384-000038091 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038094 | ELP-384-000038102 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038105 | ELP-384-000038111 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038113 | ELP-384-000038113 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038115 | ELP-384-000038115 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038118 | ELP-384-000038137 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038140 | ELP-384-000038147 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038152 | ELP-384-000038152 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038155 | ELP-384-000038155 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038159 | ELP-384-000038159 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038162 | ELP-384-000038168 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038187 | ELP-384-000038187 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038190 | ELP-384-000038190 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038193 | ELP-384-000038193 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038212 | ELP-384-000038215 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038217 | ELP-384-000038217 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038221 | ELP-384-000038221 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038230 | ELP-384-000038235 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038242 | ELP-384-000038243 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038245 | ELP-384-000038247 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038250 | ELP-384-000038250 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038270 | ELP-384-000038270 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038280 | ELP-384-000038280 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038288 | ELP-384-000038288 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038290 | ELP-384-000038290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038293 | ELP-384-000038293 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038295 | ELP-384-000038295 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038297 | ELP-384-000038300 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038304 | ELP-384-000038304 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038306 | ELP-384-000038306 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038311 | ELP-384-000038316 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038319 | ELP-384-000038319 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038323 | ELP-384-000038323 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038326 | ELP-384-000038326 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038328 | ELP-384-000038329 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038334 | ELP-384-000038334 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038343 | ELP-384-000038343 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038348 | ELP-384-000038353 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038362 | ELP-384-000038363 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038368 | ELP-384-000038370 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038383 | ELP-384-000038383 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038387 | ELP-384-000038387 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038391 | ELP-384-000038396 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038398 | ELP-384-000038402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038404 | ELP-384-000038405 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038407 | ELP-384-000038410 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038412 | ELP-384-000038412 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038418 | ELP-384-000038418 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038421 | ELP-384-000038423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038432 | ELP-384-000038432 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038434 | ELP-384-000038434 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038453 | ELP-384-000038453 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038455 | ELP-384-000038456 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038460 | ELP-384-000038463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038474 | ELP-384-000038479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038482 | ELP-384-000038482 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038504 | ELP-384-000038504 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038506 | ELP-384-000038506 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038512 | ELP-384-000038513 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038515 | ELP-384-000038517 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038519 | ELP-384-000038520 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038522 | ELP-384-000038525 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038527 | ELP-384-000038528 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038530 | ELP-384-000038531 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038533 | ELP-384-000038533 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038535 | ELP-384-000038556 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038559 | ELP-384-000038559 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038564 | ELP-384-000038565 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038567 | ELP-384-000038567 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038569 | ELP-384-000038569 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038573 | ELP-384-000038573 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038575 | ELP-384-000038579 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038582 | ELP-384-000038582 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038587 | ELP-384-000038587 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038590 | ELP-384-000038590 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038592 | ELP-384-000038592 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038620 | ELP-384-000038620 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038624 | ELP-384-000038624 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038626 | ELP-384-000038626 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038629 | ELP-384-000038629 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038633 | ELP-384-000038633 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038636 | ELP-384-000038640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038647 | ELP-384-000038661 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038665 | ELP-384-000038665 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038669 | ELP-384-000038669 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038673 | ELP-384-000038673 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038687 | ELP-384-000038687 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038691 | ELP-384-000038691 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038694 | ELP-384-000038697 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038704 | ELP-384-000038704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038706 | ELP-384-000038708 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038710 | ELP-384-000038716 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038719 | ELP-384-000038726 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038728 | ELP-384-000038728 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038737 | ELP-384-000038737 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038739 | ELP-384-000038743 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038745 | ELP-384-000038745 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038749 | ELP-384-000038749 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038755 | ELP-384-000038760 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038770 | ELP-384-000038770 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038775 | ELP-384-000038776 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038778 | ELP-384-000038778 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038780 | ELP-384-000038795 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038800 | ELP-384-000038802 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038804 | ELP-384-000038804 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038806 | ELP-384-000038818 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038821 | ELP-384-000038821 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038824 | ELP-384-000038827 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038836 | ELP-384-000038839 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038852 | ELP-384-000038852 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038862 | ELP-384-000038862 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038864 | ELP-384-000038865 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038867 | ELP-384-000038867 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038876 | ELP-384-000038876 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038878 | ELP-384-000038879 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038886 | ELP-384-000038889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038891 | ELP-384-000038894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038906 | ELP-384-000038907 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038909 | ELP-384-000038913 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038915 | ELP-384-000038915 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038917 | ELP-384-000038917 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038920 | ELP-384-000038920 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038941 | ELP-384-000038941 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038956 | ELP-384-000038956 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038958 | ELP-384-000038962 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038964 | ELP-384-000038968 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038970 | ELP-384-000038970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038984 | ELP-384-000038995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038997 | ELP-384-000038997 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039002 | ELP-384-000039002 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039009 | ELP-384-000039009 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039019 | ELP-384-000039020 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039024 | ELP-384-000039024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039028 | ELP-384-000039028 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039036 | ELP-384-000039036 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039038 | ELP-384-000039039 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039041 | ELP-384-000039041 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039043 | ELP-384-000039043 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039045 | ELP-384-000039052 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039054 | ELP-384-000039054 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039056 | ELP-384-000039058 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039060 | ELP-384-000039060 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039079 | ELP-384-000039079 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039081 | ELP-384-000039081 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039088 | ELP-384-000039088 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039109 | ELP-384-000039109 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039123 | ELP-384-000039123 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039131 | ELP-384-000039140 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039143 | ELP-384-000039147 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039149 | ELP-384-000039149 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039152 | ELP-384-000039152 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039167 | ELP-384-000039175 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039177 | ELP-384-000039179 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039181 | ELP-384-000039181 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039183 | ELP-384-000039187 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039202 | ELP-384-000039205 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039207 | ELP-384-000039207 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039212 | ELP-384-000039213 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039222 | ELP-384-000039226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039228 | ELP-384-000039228 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039230 | ELP-384-000039230 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039243 | ELP-384-000039246 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039248 | ELP-384-000039250 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039252 | ELP-384-000039257 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039262 | ELP-384-000039264 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039266 | ELP-384-000039270 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039277 | ELP-384-000039277 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039279 | ELP-384-000039282 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039301 | ELP-384-000039305 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039309 | ELP-384-000039309 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039323 | ELP-384-000039325 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039327 | ELP-384-000039330 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039333 | ELP-384-000039333 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039335 | ELP-384-000039335 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039337 | ELP-384-000039339 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039344 | ELP-384-000039344 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039350 | ELP-384-000039352 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039356 | ELP-384-000039356 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039364 | ELP-384-000039368 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039373 | ELP-384-000039390 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039392 | ELP-384-000039392 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039394 | ELP-384-000039394 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039400 | ELP-384-000039400 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039406 | ELP-384-000039419 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039423 | ELP-384-000039423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039434 | ELP-384-000039436 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039443 | ELP-384-000039443 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039450 | ELP-384-000039451 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039453 | ELP-384-000039453 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039455 | ELP-384-000039456 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039458 | ELP-384-000039458 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039461 | ELP-384-000039461 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039467 | ELP-384-000039467 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039474 | ELP-384-000039474 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039476 | ELP-384-000039476 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039478 | ELP-384-000039479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039485 | ELP-384-000039485 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039487 | ELP-384-000039488 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039490 | ELP-384-000039490 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039492 | ELP-384-000039497 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039500 | ELP-384-000039503 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039509 | ELP-384-000039509 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039511 | ELP-384-000039521 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039523 | ELP-384-000039523 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039525 | ELP-384-000039525 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039527 | ELP-384-000039542 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039567 | ELP-384-000039570 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039572 | ELP-384-000039572 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039574 | ELP-384-000039587 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039590 | ELP-384-000039592 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039594 | ELP-384-000039597 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039599 | ELP-384-000039603 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039613 | ELP-384-000039614 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039616 | ELP-384-000039617 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039626 | ELP-384-000039629 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039631 | ELP-384-000039631 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039633 | ELP-384-000039636 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039638 | ELP-384-000039639 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039642 | ELP-384-000039642 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039644 | ELP-384-000039644 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039646 | ELP-384-000039647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039650 | ELP-384-000039652 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039654 | ELP-384-000039655 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039657 | ELP-384-000039659 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039661 | ELP-384-000039661 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039671 | ELP-384-000039671 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039673 | ELP-384-000039673 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039678 | ELP-384-000039678 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039680 | ELP-384-000039680 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039682 | ELP-384-000039682 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039688 | ELP-384-000039692 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039694 | ELP-384-000039695 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039698 | ELP-384-000039698 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039712 | ELP-384-000039713 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039716 | ELP-384-000039717 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039719 | ELP-384-000039719 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039722 | ELP-384-000039724 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039726 | ELP-384-000039728 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039730 | ELP-384-000039731 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039740 | ELP-384-000039748 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039761 | ELP-384-000039763 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039765 | ELP-384-000039775 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039777 | ELP-384-000039777 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039779 | ELP-384-000039781 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039792 | ELP-384-000039792 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039794 | ELP-384-000039796 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039798 | ELP-384-000039798 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039801 | ELP-384-000039801 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039803 | ELP-384-000039806 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039815 | ELP-384-000039816 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039818 | ELP-384-000039820 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039822 | ELP-384-000039836 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039839 | ELP-384-000039840 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039843 | ELP-384-000039846 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039848 | ELP-384-000039848 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039853 | ELP-384-000039854 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039856 | ELP-384-000039857 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039860 | ELP-384-000039860 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039880 | ELP-384-000039883 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039885 | ELP-384-000039894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039897 | ELP-384-000039897 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039899 | ELP-384-000039899 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039901 | ELP-384-000039901 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039903 | ELP-384-000039903 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039905 | ELP-384-000039910 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039918 | ELP-384-000039923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039925 | ELP-384-000039925 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039931 | ELP-384-000039939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039941 | ELP-384-000039946 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039949 | ELP-384-000039949 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039952 | ELP-384-000039952 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039954 | ELP-384-000039954 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039956 | ELP-384-000039956 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039959 | ELP-384-000039959 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039967 | ELP-384-000039970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039973 | ELP-384-000039975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039992 | ELP-384-000039992 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039998 | ELP-384-000039998 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040001 | ELP-384-000040005 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040007 | ELP-384-000040010 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040020 | ELP-384-000040020 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040022 | ELP-384-000040024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040026 | ELP-384-000040033 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040035 | ELP-384-000040036 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040038 | ELP-384-000040040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040042 | ELP-384-000040042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040052 | ELP-384-000040052 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040054 | ELP-384-000040054 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040057 | ELP-384-000040058 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040061 | ELP-384-000040061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040072 | ELP-384-000040075 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040078 | ELP-384-000040078 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040081 | ELP-384-000040082 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040085 | ELP-384-000040085 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040099 | ELP-384-000040100 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040103 | ELP-384-000040104 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040106 | ELP-384-000040108 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040113 | ELP-384-000040113 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040116 | ELP-384-000040116 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040120 | ELP-384-000040122 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040126 | ELP-384-000040126 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040130 | ELP-384-000040134 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040136 | ELP-384-000040136 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040138 | ELP-384-000040139 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040143 | ELP-384-000040145 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040147 | ELP-384-000040150 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040153 | ELP-384-000040157 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040159 | ELP-384-000040160 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040162 | ELP-384-000040163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040165 | ELP-384-000040165 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040167 | ELP-384-000040169 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040171 | ELP-384-000040172 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040174 | ELP-384-000040175 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040177 | ELP-384-000040182 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040185 | ELP-384-000040186 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040194 | ELP-384-000040196 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040200 | ELP-384-000040201 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040207 | ELP-384-000040210 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040215 | ELP-384-000040215 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040222 | ELP-384-000040224 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040226 | ELP-384-000040226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040228 | ELP-384-000040229 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040231 | ELP-384-000040231 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040234 | ELP-384-000040236 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040238 | ELP-384-000040241 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040243 | ELP-384-000040243 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040245 | ELP-384-000040246 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040253 | ELP-384-000040253 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040255 | ELP-384-000040255 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040257 | ELP-384-000040257 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040260 | ELP-384-000040275 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040280 | ELP-384-000040280 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040282 | ELP-384-000040284 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040286 | ELP-384-000040292 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040294 | ELP-384-000040296 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040301 | ELP-384-000040301 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040303 | ELP-384-000040320 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040322 | ELP-384-000040337 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040347 | ELP-384-000040347 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040351 | ELP-384-000040355 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040357 | ELP-384-000040369 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040371 | ELP-384-000040372 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040374 | ELP-384-000040376 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040378 | ELP-384-000040385 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040391 | ELP-384-000040391 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040394 | ELP-384-000040394 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040396 | ELP-384-000040397 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040405 | ELP-384-000040406 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040409 | ELP-384-000040409 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040411 | ELP-384-000040412 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040418 | ELP-384-000040419 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040428 | ELP-384-000040431 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040435 | ELP-384-000040439 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040444 | ELP-384-000040448 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040450 | ELP-384-000040450 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040455 | ELP-384-000040457 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040460 | ELP-384-000040460 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040462 | ELP-384-000040462 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040474 | ELP-384-000040475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040477 | ELP-384-000040477 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040479 | ELP-384-000040481 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040483 | ELP-384-000040484 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040486 | ELP-384-000040497 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040504 | ELP-384-000040504 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040506 | ELP-384-000040508 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040512 | ELP-384-000040512 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040514 | ELP-384-000040516 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040518 | ELP-384-000040518 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040520 | ELP-384-000040525 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040527 | ELP-384-000040530 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040532 | ELP-384-000040537 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040556 | ELP-384-000040556 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040560 | ELP-384-000040563 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040565 | ELP-384-000040572 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040577 | ELP-384-000040578 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040580 | ELP-384-000040590 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040592 | ELP-384-000040595 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040602 | ELP-384-000040606 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040609 | ELP-384-000040609 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040612 | ELP-384-000040613 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040615 | ELP-384-000040621 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040625 | ELP-384-000040625 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040632 | ELP-384-000040635 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040637 | ELP-384-000040643 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040647 | ELP-384-000040647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040649 | ELP-384-000040649 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040652 | ELP-384-000040652 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040655 | ELP-384-000040655 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040657 | ELP-384-000040663 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040666 | ELP-384-000040669 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040678 | ELP-384-000040678 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040680 | ELP-384-000040680 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040686 | ELP-384-000040687 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040689 | ELP-384-000040689 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040693 | ELP-384-000040697 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040705 | ELP-384-000040711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040713 | ELP-384-000040713 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040715 | ELP-384-000040715 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040717 | ELP-384-000040719 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040723 | ELP-384-000040723 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040728 | ELP-384-000040729 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040732 | ELP-384-000040732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040736 | ELP-384-000040736 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040744 | ELP-384-000040747 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040749 | ELP-384-000040749 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040757 | ELP-384-000040757 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040763 | ELP-384-000040763 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040765 | ELP-384-000040765 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040767 | ELP-384-000040767 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040770 | ELP-384-000040771 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040775 | ELP-384-000040775 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040779 | ELP-384-000040779 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040781 | ELP-384-000040781 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040784 | ELP-384-000040788 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040790 | ELP-384-000040790 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040800 | ELP-384-000040800 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040804 | ELP-384-000040808 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040842 | ELP-384-000040842 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040844 | ELP-384-000040844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040846 | ELP-384-000040846 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040850 | ELP-384-000040850 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040852 | ELP-384-000040853 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040860 | ELP-384-000040860 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040878 | ELP-384-000040878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040888 | ELP-384-000040889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040892 | ELP-384-000040892 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040894 | ELP-384-000040894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040900 | ELP-384-000040900 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040913 | ELP-384-000040913 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040924 | ELP-384-000040925 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040927 | ELP-384-000040927 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040931 | ELP-384-000040932 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040937 | ELP-384-000040937 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040941 | ELP-384-000040941 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040960 | ELP-384-000040960 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040963 | ELP-384-000040963 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040966 | ELP-384-000040966 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040978 | ELP-384-000040978 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040983 | ELP-384-000040983 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040985 | ELP-384-000040985 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040987 | ELP-384-000040988 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040991 | ELP-384-000040994 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040997 | ELP-384-000040998 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041000 | ELP-384-000041000 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041005 | ELP-384-000041011 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041014 | ELP-384-000041014 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041017 | ELP-384-000041017 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041022 | ELP-384-000041023 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041025 | ELP-384-000041032 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041034 | ELP-384-000041035 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041038 | ELP-384-000041038 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041040 | ELP-384-000041040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041042 | ELP-384-000041042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041046 | ELP-384-000041046 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041050 | ELP-384-000041050 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041053 | ELP-384-000041053 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041055 | ELP-384-000041055 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041058 | ELP-384-000041059 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041061 | ELP-384-000041063 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041080 | ELP-384-000041081 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041083 | ELP-384-000041084 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041099 | ELP-384-000041100 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041104 | ELP-384-000041104 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041109 | ELP-384-000041109 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041111 | ELP-384-000041111 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041114 | ELP-384-000041114 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041127 | ELP-384-000041127 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041132 | ELP-384-000041132 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041137 | ELP-384-000041137 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041150 | ELP-384-000041150 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041154 | ELP-384-000041154 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041157 | ELP-384-000041157 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041162 | ELP-384-000041163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041170 | ELP-384-000041172 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041174 | ELP-384-000041174 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041176 | ELP-384-000041178 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041181 | ELP-384-000041190 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041193 | ELP-384-000041193 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041199 | ELP-384-000041199 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041201 | ELP-384-000041214 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041216 | ELP-384-000041217 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041220 | ELP-384-000041220 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041224 | ELP-384-000041224 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041232 | ELP-384-000041232 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041234 | ELP-384-000041235 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041251 | ELP-384-000041262 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041273 | ELP-384-000041273 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041276 | ELP-384-000041276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041282 | ELP-384-000041282 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041286 | ELP-384-000041286 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041288 | ELP-384-000041288 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041290 | ELP-384-000041291 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041293 | ELP-384-000041293 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041295 | ELP-384-000041295 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041297 | ELP-384-000041297 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041299 | ELP-384-000041299 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041313 | ELP-384-000041321 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041325 | ELP-384-000041326 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041328 | ELP-384-000041328 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041331 | ELP-384-000041331 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041375 | ELP-384-000041377 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041379 | ELP-384-000041381 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041383 | ELP-384-000041384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041387 | ELP-384-000041390 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041392 | ELP-384-000041395 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041397 | ELP-384-000041399 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041406 | ELP-384-000041407 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041416 | ELP-384-000041421 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041426 | ELP-384-000041427 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041429 | ELP-384-000041429 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041437 | ELP-384-000041437 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041439 | ELP-384-000041440 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041443 | ELP-384-000041450 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041452 | ELP-384-000041463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041468 | ELP-384-000041468 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041476 | ELP-384-000041477 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041479 | ELP-384-000041479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041490 | ELP-384-000041493 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041495 | ELP-384-000041495 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041510 | ELP-384-000041510 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041513 | ELP-384-000041514 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041521 | ELP-384-000041521 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041541 | ELP-384-000041542 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041546 | ELP-384-000041546 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041549 | ELP-384-000041552 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041554 | ELP-384-000041554 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041576 | ELP-384-000041577 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041579 | ELP-384-000041579 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041581 | ELP-384-000041581 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041583 | ELP-384-000041583 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041586 | ELP-384-000041587 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041589 | ELP-384-000041589 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041592 | ELP-384-000041592 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041594 | ELP-384-000041594 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041603 | ELP-384-000041606 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041619 | ELP-384-000041619 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041623 | ELP-384-000041626 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041630 | ELP-384-000041634 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041641 | ELP-384-000041641 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041663 | ELP-384-000041666 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041681 | ELP-384-000041681 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041684 | ELP-384-000041684 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041695 | ELP-384-000041695 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041726 | ELP-384-000041726 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041735 | ELP-384-000041735 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041757 | ELP-384-000041759 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041765 | ELP-384-000041768 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041783 | ELP-384-000041787 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041789 | ELP-384-000041793 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041796 | ELP-384-000041796 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041812 | ELP-384-000041812 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041814 | ELP-384-000041814 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041816 | ELP-384-000041816 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041818 | ELP-384-000041818 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041820 | ELP-384-000041820 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041825 | ELP-384-000041825 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041827 | ELP-384-000041827 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041831 | ELP-384-000041835 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041842 | ELP-384-000041842 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041844 | ELP-384-000041844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041847 | ELP-384-000041847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041850 | ELP-384-000041853 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041855 | ELP-384-000041855 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041871 | ELP-384-000041872 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041875 | ELP-384-000041879 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041881 | ELP-384-000041881 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041883 | ELP-384-000041886 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041909 | ELP-384-000041911 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041915 | ELP-384-000041916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041946 | ELP-384-000041946 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041949 | ELP-384-000041949 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041958 | ELP-384-000041958 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041961 | ELP-384-000041961 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041963 | ELP-384-000041963 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041965 | ELP-384-000041965 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041970 | ELP-384-000041971 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041979 | ELP-384-000041983 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041988 | ELP-384-000041988 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041990 | ELP-384-000041990 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041999 | ELP-384-000041999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042002 | ELP-384-000042003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042005 | ELP-384-000042007 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042009 | ELP-384-000042014 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042018 | ELP-384-000042018 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042022 | ELP-384-000042022 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042024 | ELP-384-000042024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042027 | ELP-384-000042027 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042036 | ELP-384-000042036 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042039 | ELP-384-000042039 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042041 | ELP-384-000042041 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042044 | ELP-384-000042044 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042047 | ELP-384-000042050 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042053 | ELP-384-000042053 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042064 | ELP-384-000042064 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042069 | ELP-384-000042069 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042073 | ELP-384-000042073 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042078 | ELP-384-000042078 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042098 | ELP-384-000042098 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042101 | ELP-384-000042107 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042109 | ELP-384-000042109 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042122 | ELP-384-000042122 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042124 | ELP-384-000042128 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042137 | ELP-384-000042137 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042144 | ELP-384-000042150 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042152 | ELP-384-000042152 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042154 | ELP-384-000042167 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042172 | ELP-384-000042172 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042176 | ELP-384-000042176 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042184 | ELP-384-000042193 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042198 | ELP-384-000042198 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042200 | ELP-384-000042200 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042202 | ELP-384-000042205 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042208 | ELP-384-000042209 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042212 | ELP-384-000042212 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042214 | ELP-384-000042214 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042219 | ELP-384-000042219 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042221 | ELP-384-000042231 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042233 | ELP-384-000042234 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042236 | ELP-384-000042238 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042241 | ELP-384-000042243 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042250 | ELP-384-000042251 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042260 | ELP-384-000042260 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042263 | ELP-384-000042285 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042288 | ELP-384-000042291 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042294 | ELP-384-000042294 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042296 | ELP-384-000042296 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042305 | ELP-384-000042305 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042308 | ELP-384-000042308 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042328 | ELP-384-000042328 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042330 | ELP-384-000042331 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042333 | ELP-384-000042338 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042347 | ELP-384-000042347 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042352 | ELP-384-000042352 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042357 | ELP-384-000042363 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042365 | ELP-384-000042365 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042371 | ELP-384-000042371 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042376 | ELP-384-000042377 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042391 | ELP-384-000042399 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042407 | ELP-384-000042409 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042411 | ELP-384-000042413 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042430 | ELP-384-000042430 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042442 | ELP-384-000042443 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042446 | ELP-384-000042447 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042449 | ELP-384-000042453 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042463 | ELP-384-000042463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042466 | ELP-384-000042466 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042468 | ELP-384-000042475 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042481 | ELP-384-000042483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042485 | ELP-384-000042486 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042488 | ELP-384-000042488 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042490 | ELP-384-000042490 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042492 | ELP-384-000042493 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042495 | ELP-384-000042495 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042497 | ELP-384-000042498 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042500 | ELP-384-000042508 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042516 | ELP-384-000042516 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042527 | ELP-384-000042528 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042534 | ELP-384-000042534 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042536 | ELP-384-000042549 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042551 | ELP-384-000042551 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042553 | ELP-384-000042553 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042555 | ELP-384-000042555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042557 | ELP-384-000042557 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042559 | ELP-384-000042580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042592 | ELP-384-000042592 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042595 | ELP-384-000042595 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042600 | ELP-384-000042600 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042607 | ELP-384-000042611 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042613 | ELP-384-000042613 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042615 | ELP-384-000042615 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042620 | ELP-384-000042630 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042635 | ELP-384-000042635 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042641 | ELP-384-000042641 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042645 | ELP-384-000042645 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042647 | ELP-384-000042647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042650 | ELP-384-000042650 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042656 | ELP-384-000042659 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042673 | ELP-384-000042680 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042682 | ELP-384-000042686 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042689 | ELP-384-000042694 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042696 | ELP-384-000042699 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042701 | ELP-384-000042701 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042703 | ELP-384-000042704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042707 | ELP-384-000042708 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042710 | ELP-384-000042711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042713 | ELP-384-000042713 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042715 | ELP-384-000042719 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042722 | ELP-384-000042722 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042724 | ELP-384-000042724 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042726 | ELP-384-000042728 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042730 | ELP-384-000042746 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042751 | ELP-384-000042752 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042762 | ELP-384-000042762 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042769 | ELP-384-000042769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042771 | ELP-384-000042774 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042776 | ELP-384-000042784 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042786 | ELP-384-000042786 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042792 | ELP-384-000042792 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042794 | ELP-384-000042794 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042807 | ELP-384-000042810 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042821 | ELP-384-000042822 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042824 | ELP-384-000042827 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042829 | ELP-384-000042830 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042833 | ELP-384-000042845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042847 | ELP-384-000042850 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042852 | ELP-384-000042856 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042861 | ELP-384-000042862 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042864 | ELP-384-000042864 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042867 | ELP-384-000042867 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042869 | ELP-384-000042872 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042874 | ELP-384-000042875 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042878 | ELP-384-000042883 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042887 | ELP-384-000042887 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042891 | ELP-384-000042891 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042893 | ELP-384-000042895 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042898 | ELP-384-000042900 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042902 | ELP-384-000042902 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042908 | ELP-384-000042908 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042910 | ELP-384-000042916 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042924 | ELP-384-000042926 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042928 | ELP-384-000042933 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042939 | ELP-384-000042939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042947 | ELP-384-000042947 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042964 | ELP-384-000042970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042976 | ELP-384-000042978 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042980 | ELP-384-000042980 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042982 | ELP-384-000042983 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042987 | ELP-384-000042988 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043002 | ELP-384-000043002 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043007 | ELP-384-000043008 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043010 | ELP-384-000043017 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043019 | ELP-384-000043033 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043035 | ELP-384-000043035 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043038 | ELP-384-000043038 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043040 | ELP-384-000043040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043043 | ELP-384-000043050 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043052 | ELP-384-000043052 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043058 | ELP-384-000043058 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043064 | ELP-384-000043066 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043068 | ELP-384-000043074 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043083 | ELP-384-000043083 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043085 | ELP-384-000043085 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043087 | ELP-384-000043089 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043091 | ELP-384-000043098 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043101 | ELP-384-000043103 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043107 | ELP-384-000043107 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043111 | ELP-384-000043112 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043114 | ELP-384-000043117 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043126 | ELP-384-000043127 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043132 | ELP-384-000043132 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043136 | ELP-384-000043137 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043139 | ELP-384-000043151 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043153 | ELP-384-000043153 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043158 | ELP-384-000043159 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043169 | ELP-384-000043169 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043172 | ELP-384-000043180 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043183 | ELP-384-000043183 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043189 | ELP-384-000043190 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043192 | ELP-384-000043192 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043195 | ELP-384-000043200 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043217 | ELP-384-000043222 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043226 | ELP-384-000043226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043228 | ELP-384-000043232 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043236 | ELP-384-000043241 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043249 | ELP-384-000043249 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043251 | ELP-384-000043251 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043253 | ELP-384-000043253 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043255 | ELP-384-000043255 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043259 | ELP-384-000043261 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043263 | ELP-384-000043263 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043265 | ELP-384-000043265 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043281 | ELP-384-000043283 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043285 | ELP-384-000043289 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043295 | ELP-384-000043296 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043298 | ELP-384-000043313 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043317 | ELP-384-000043318 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043320 | ELP-384-000043321 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043323 | ELP-384-000043329 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043341 | ELP-384-000043341 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043349 | ELP-384-000043350 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043360 | ELP-384-000043362 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043366 | ELP-384-000043366 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043369 | ELP-384-000043370 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043373 | ELP-384-000043373 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043379 | ELP-384-000043382 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043384 | ELP-384-000043385 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043387 | ELP-384-000043388 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043406 | ELP-384-000043409 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043413 | ELP-384-000043413 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043427 | ELP-384-000043430 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043433 | ELP-384-000043433 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043435 | ELP-384-000043435 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043437 | ELP-384-000043437 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043444 | ELP-384-000043444 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043446 | ELP-384-000043446 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043450 | ELP-384-000043456 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043458 | ELP-384-000043458 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043460 | ELP-384-000043463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043466 | ELP-384-000043466 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043469 | ELP-384-000043470 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043475 | ELP-384-000043479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043482 | ELP-384-000043482 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043487 | ELP-384-000043487 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043489 | ELP-384-000043489 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043491 | ELP-384-000043491 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043493 | ELP-384-000043495 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043497 | ELP-384-000043497 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043502 | ELP-384-000043502 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043511 | ELP-384-000043511 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043521 | ELP-384-000043521 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043536 | ELP-384-000043536 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043540 | ELP-384-000043540 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043544 | ELP-384-000043556 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043558 | ELP-384-000043558 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043560 | ELP-384-000043561 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043579 | ELP-384-000043580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043584 | ELP-384-000043584 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043589 | ELP-384-000043589 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043591 | ELP-384-000043595 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043597 | ELP-384-000043601 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043603 | ELP-384-000043603 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043605 | ELP-384-000043605 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043608 | ELP-384-000043611 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043626 | ELP-384-000043629 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043632 | ELP-384-000043632 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043635 | ELP-384-000043636 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043638 | ELP-384-000043638 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043640 | ELP-384-000043640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043644 | ELP-384-000043644 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043647 | ELP-384-000043647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043652 | ELP-384-000043656 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043664 | ELP-384-000043667 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043675 | ELP-384-000043675 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043693 | ELP-384-000043693 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043695 | ELP-384-000043695 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043707 | ELP-384-000043710 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043712 | ELP-384-000043712 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043714 | ELP-384-000043714 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043719 | ELP-384-000043719 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043726 | ELP-384-000043729 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043738 | ELP-384-000043739 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043741 | ELP-384-000043744 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043746 | ELP-384-000043746 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043750 | ELP-384-000043750 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043753 | ELP-384-000043757 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043768 | ELP-384-000043770 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043772 | ELP-384-000043772 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043774 | ELP-384-000043775 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043777 | ELP-384-000043777 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043784 | ELP-384-000043784 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043786 | ELP-384-000043786 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043789 | ELP-384-000043789 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043800 | ELP-384-000043804 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043812 | ELP-384-000043812 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043816 | ELP-384-000043817 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043819 | ELP-384-000043822 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043824 | ELP-384-000043828 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043830 | ELP-384-000043830 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043837 | ELP-384-000043837 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043842 | ELP-384-000043842 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043845 | ELP-384-000043845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043888 | ELP-384-000043888 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043914 | ELP-384-000043914 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043916 | ELP-384-000043917 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043924 | ELP-384-000043924 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043928 | ELP-384-000043928 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043931 | ELP-384-000043931 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043936 | ELP-384-000043936 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043939 | ELP-384-000043939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043943 | ELP-384-000043944 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043954 | ELP-384-000043958 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043960 | ELP-384-000043962 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043964 | ELP-384-000043966 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043970 | ELP-384-000043972 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043974 | ELP-384-000043974 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043976 | ELP-384-000043976 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043978 | ELP-384-000043979 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043989 | ELP-384-000043990 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043992 | ELP-384-000043992 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043995 | ELP-384-000043995 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044001 | ELP-384-000044005 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044014 | ELP-384-000044016 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044018 | ELP-384-000044018 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044024 | ELP-384-000044024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044026 | ELP-384-000044026 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044034 | ELP-384-000044038 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044040 | ELP-384-000044040 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044046 | ELP-384-000044047 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044049 | ELP-384-000044051 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044057 | ELP-384-000044057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044061 | ELP-384-000044065 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044067 | ELP-384-000044067 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044069 | ELP-384-000044069 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044075 | ELP-384-000044076 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044095 | ELP-384-000044095 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044097 | ELP-384-000044097 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044103 | ELP-384-000044112 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044117 | ELP-384-000044117 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044129 | ELP-384-000044131 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044133 | ELP-384-000044137 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044142 | ELP-384-000044145 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044147 | ELP-384-000044148 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044155 | ELP-384-000044155 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044158 | ELP-384-000044158 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044162 | ELP-384-000044162 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044189 | ELP-384-000044189 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044194 | ELP-384-000044195 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044197 | ELP-384-000044197 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044210 | ELP-384-000044212 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044218 | ELP-384-000044218 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044221 | ELP-384-000044221 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044228 | ELP-384-000044229 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044232 | ELP-384-000044232 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044237 | ELP-384-000044237 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044240 | ELP-384-000044241 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044244 | ELP-384-000044244 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044246 | ELP-384-000044248 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044252 | ELP-384-000044252 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044258 | ELP-384-000044258 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044279 | ELP-384-000044279 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044302 | ELP-384-000044302 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044313 | ELP-384-000044315 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044317 | ELP-384-000044317 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044320 | ELP-384-000044320 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044335 | ELP-384-000044337 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044340 | ELP-384-000044343 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044345 | ELP-384-000044345 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044347 | ELP-384-000044348 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044351 | ELP-384-000044351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044354 | ELP-384-000044354 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044357 | ELP-384-000044358 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044361 | ELP-384-000044361 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044364 | ELP-384-000044366 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044370 | ELP-384-000044370 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044375 | ELP-384-000044377 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044380 | ELP-384-000044380 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044383 | ELP-384-000044383 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044395 | ELP-384-000044395 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044405 | ELP-384-000044405 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044410 | ELP-384-000044411 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044425 | ELP-384-000044425 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044427 | ELP-384-000044431 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044440 | ELP-384-000044440 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044459 | ELP-384-000044459 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044462 | ELP-384-000044463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044466 | ELP-384-000044466 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044468 | ELP-384-000044468 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044472 | ELP-384-000044477 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044479 | ELP-384-000044483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044488 | ELP-384-000044488 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044503 | ELP-384-000044503 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044507 | ELP-384-000044507 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044512 | ELP-384-000044519 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044521 | ELP-384-000044524 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044526 | ELP-384-000044528 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044531 | ELP-384-000044534 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044536 | ELP-384-000044536 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044538 | ELP-384-000044538 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044541 | ELP-384-000044541 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044548 | ELP-384-000044548 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044571 | ELP-384-000044574 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044577 | ELP-384-000044577 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044594 | ELP-384-000044594 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044612 | ELP-384-000044612 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044618 | ELP-384-000044622 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044624 | ELP-384-000044624 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044626 | ELP-384-000044627 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044630 | ELP-384-000044633 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044637 | ELP-384-000044637 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044640 | ELP-384-000044640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044643 | ELP-384-000044643 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044645 | ELP-384-000044645 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044647 | ELP-384-000044647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044664 | ELP-384-000044664 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044667 | ELP-384-000044667 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044671 | ELP-384-000044671 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044673 | ELP-384-000044676 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044678 | ELP-384-000044682 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044684 | ELP-384-000044685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044689 | ELP-384-000044689 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044693 | ELP-384-000044693 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044696 | ELP-384-000044696 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044700 | ELP-384-000044700 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044711 | ELP-384-000044711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044720 | ELP-384-000044724 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044728 | ELP-384-000044730 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044732 | ELP-384-000044732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044734 | ELP-384-000044734 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044736 | ELP-384-000044736 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044743 | ELP-384-000044743 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044750 | ELP-384-000044750 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044764 | ELP-384-000044766 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044783 | ELP-384-000044783 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044786 | ELP-384-000044786 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044792 | ELP-384-000044793 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044797 | ELP-384-000044798 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044808 | ELP-384-000044813 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044817 | ELP-384-000044817 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044822 | ELP-384-000044822 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044832 | ELP-384-000044842 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044844 | ELP-384-000044844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044846 | ELP-384-000044848 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044851 | ELP-384-000044853 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044856 | ELP-384-000044863 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044865 | ELP-384-000044868 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044872 | ELP-384-000044873 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044878 | ELP-384-000044878 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044889 | ELP-384-000044889 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044893 | ELP-384-000044894 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044896 | ELP-384-000044896 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044906 | ELP-384-000044908 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044910 | ELP-384-000044910 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044923 | ELP-384-000044930 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044933 | ELP-384-000044935 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044938 | ELP-384-000044939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044942 | ELP-384-000044949 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044955 | ELP-384-000044955 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044961 | ELP-384-000044961 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044965 | ELP-384-000044969 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044971 | ELP-384-000044972 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044974 | ELP-384-000044975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044991 | ELP-384-000044991 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044993 | ELP-384-000044993 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045001 | ELP-384-000045001 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045004 | ELP-384-000045004 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045006 | ELP-384-000045008 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045012 | ELP-384-000045012 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045014 | ELP-384-000045014 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045017 | ELP-384-000045018 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045020 | ELP-384-000045021 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045023 | ELP-384-000045023 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045030 | ELP-384-000045031 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045033 | ELP-384-000045035 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045037 | ELP-384-000045038 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045041 | ELP-384-000045042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045044 | ELP-384-000045048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045061 | ELP-384-000045062 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045073 | ELP-384-000045073 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045076 | ELP-384-000045077 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045086 | ELP-384-000045086 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045091 | ELP-384-000045091 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045093 | ELP-384-000045093 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045095 | ELP-384-000045100 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045102 | ELP-384-000045102 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045104 | ELP-384-000045104 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045110 | ELP-384-000045110 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045112 | ELP-384-000045113 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045124 | ELP-384-000045124 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045129 | ELP-384-000045129 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045131 | ELP-384-000045133 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045138 | ELP-384-000045138 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045141 | ELP-384-000045143 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045145 | ELP-384-000045146 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045148 | ELP-384-000045148 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045152 | ELP-384-000045153 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045155 | ELP-384-000045156 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045163 | ELP-384-000045164 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045167 | ELP-384-000045168 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045171 | ELP-384-000045173 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045175 | ELP-384-000045175 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045177 | ELP-384-000045177 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045185 | ELP-384-000045185 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045195 | ELP-384-000045198 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045200 | ELP-384-000045200 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045202 | ELP-384-000045206 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045209 | ELP-384-000045209 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045212 | ELP-384-000045212 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045214 | ELP-384-000045216 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045221 | ELP-384-000045221 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045223 | ELP-384-000045223 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045225 | ELP-384-000045225 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045227 | ELP-384-000045227 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045229 | ELP-384-000045229 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045232 | ELP-384-000045232 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045254 | ELP-384-000045254 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045261 | ELP-384-000045261 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045263 | ELP-384-000045271 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045276 | ELP-384-000045280 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045285 | ELP-384-000045285 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045287 | ELP-384-000045287 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045289 | ELP-384-000045289 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045291 | ELP-384-000045291 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045293 | ELP-384-000045293 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045299 | ELP-384-000045300 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045304 | ELP-384-000045305 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045308 | ELP-384-000045310 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045312 | ELP-384-000045313 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045315 | ELP-384-000045315 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045317 | ELP-384-000045318 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045324 | ELP-384-000045325 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045327 | ELP-384-000045328 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045330 | ELP-384-000045330 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045345 | ELP-384-000045346 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045348 | ELP-384-000045348 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045350 | ELP-384-000045352 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045354 | ELP-384-000045360 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045363 | ELP-384-000045364 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045367 | ELP-384-000045370 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045372 | ELP-384-000045372 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045381 | ELP-384-000045383 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045385 | ELP-384-000045390 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045393 | ELP-384-000045395 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045409 | ELP-384-000045409 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045413 | ELP-384-000045415 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045417 | ELP-384-000045423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045433 | ELP-384-000045433 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045436 | ELP-384-000045442 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045454 | ELP-384-000045454 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045456 | ELP-384-000045457 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045460 | ELP-384-000045478 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045482 | ELP-384-000045487 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045489 | ELP-384-000045491 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045493 | ELP-384-000045493 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045495 | ELP-384-000045496 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045500 | ELP-384-000045503 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045513 | ELP-384-000045513 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045517 | ELP-384-000045520 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045524 | ELP-384-000045524 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045533 | ELP-384-000045533 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045541 | ELP-384-000045545 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045554 | ELP-384-000045554 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045558 | ELP-384-000045559 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045565 | ELP-384-000045565 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045568 | ELP-384-000045568 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045582 | ELP-384-000045589 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045593 | ELP-384-000045593 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045607 | ELP-384-000045607 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045619 | ELP-384-000045619 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045628 | ELP-384-000045631 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045633 | ELP-384-000045633 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045637 | ELP-384-000045643 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045659 | ELP-384-000045659 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045663 | ELP-384-000045673 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045675 | ELP-384-000045678 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045689 | ELP-384-000045690 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045692 | ELP-384-000045692 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045694 | ELP-384-000045695 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045700 | ELP-384-000045700 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045702 | ELP-384-000045704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045706 | ELP-384-000045706 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045716 | ELP-384-000045716 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045728 | ELP-384-000045728 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045747 | ELP-384-000045758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045760 | ELP-384-000045763 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045767 | ELP-384-000045767 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045769 | ELP-384-000045769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045771 | ELP-384-000045771 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045775 | ELP-384-000045775 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045781 | ELP-384-000045791 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045793 | ELP-384-000045793 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045806 | ELP-384-000045807 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045815 | ELP-384-000045818 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045820 | ELP-384-000045822 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045825 | ELP-384-000045829 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045843 | ELP-384-000045843 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045845 | ELP-384-000045845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045849 | ELP-384-000045852 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045856 | ELP-384-000045856 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045863 | ELP-384-000045865 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045867 | ELP-384-000045868 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045870 | ELP-384-000045873 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045875 | ELP-384-000045877 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045879 | ELP-384-000045883 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045890 | ELP-384-000045903 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045908 | ELP-384-000045909 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045912 | ELP-384-000045912 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045915 | ELP-384-000045915 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045917 | ELP-384-000045918 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045926 | ELP-384-000045931 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045934 | ELP-384-000045934 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045941 | ELP-384-000045941 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045943 | ELP-384-000045944 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045954 | ELP-384-000045967 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045969 | ELP-384-000045970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045973 | ELP-384-000045977 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045979 | ELP-384-000045979 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045981 | ELP-384-000045982 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045989 | ELP-384-000045991 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045995 | ELP-384-000045998 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046000 | ELP-384-000046001 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046003 | ELP-384-000046003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046005 | ELP-384-000046005 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046010 | ELP-384-000046010 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046018 | ELP-384-000046018 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046020 | ELP-384-000046021 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046023 | ELP-384-000046023 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046026 | ELP-384-000046026 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046029 | ELP-384-000046029 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046033 | ELP-384-000046034 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046039 | ELP-384-000046039 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046043 | ELP-384-000046048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046051 | ELP-384-000046051 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046053 | ELP-384-000046053 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046056 | ELP-384-000046056 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046058 | ELP-384-000046058 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046067 | ELP-384-000046070 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046073 | ELP-384-000046073 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046078 | ELP-384-000046078 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046088 | ELP-384-000046088 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046090 | ELP-384-000046090 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046096 | ELP-384-000046096 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046101 | ELP-384-000046102 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046104 | ELP-384-000046115 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046122 | ELP-384-000046127 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046129 | ELP-384-000046136 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046140 | ELP-384-000046140 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046143 | ELP-384-000046144 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046165 | ELP-384-000046167 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046172 | ELP-384-000046173 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046176 | ELP-384-000046176 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046178 | ELP-384-000046178 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046180 | ELP-384-000046180 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046183 | ELP-384-000046183 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046190 | ELP-384-000046192 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046194 | ELP-384-000046194 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046196 | ELP-384-000046198 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046205 | ELP-384-000046206 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046214 | ELP-384-000046214 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046217 | ELP-384-000046223 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046225 | ELP-384-000046234 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046246 | ELP-384-000046250 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046261 | ELP-384-000046262 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046265 | ELP-384-000046266 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046268 | ELP-384-000046268 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046271 | ELP-384-000046271 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046275 | ELP-384-000046276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046280 | ELP-384-000046280 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046282 | ELP-384-000046282 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046287 | ELP-384-000046287 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046289 | ELP-384-000046289 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046291 | ELP-384-000046291 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046294 | ELP-384-000046294 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046296 | ELP-384-000046296 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046299 | ELP-384-000046299 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046303 | ELP-384-000046306 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046308 | ELP-384-000046308 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046310 | ELP-384-000046311 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046313 | ELP-384-000046313 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046315 | ELP-384-000046315 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046324 | ELP-384-000046326 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046330 | ELP-384-000046332 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046334 | ELP-384-000046334 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046340 | ELP-384-000046341 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046345 | ELP-384-000046351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046353 | ELP-384-000046353 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046356 | ELP-384-000046357 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046360 | ELP-384-000046363 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046366 | ELP-384-000046369 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046371 | ELP-384-000046379 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046381 | ELP-384-000046381 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046383 | ELP-384-000046383 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046385 | ELP-384-000046385 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046387 | ELP-384-000046387 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046393 | ELP-384-000046393 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046399 | ELP-384-000046401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046404 | ELP-384-000046404 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046406 | ELP-384-000046406 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046412 | ELP-384-000046416 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046418 | ELP-384-000046421 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046423 | ELP-384-000046423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046427 | ELP-384-000046427 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046430 | ELP-384-000046430 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046433 | ELP-384-000046435 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046438 | ELP-384-000046438 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046447 | ELP-384-000046447 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046449 | ELP-384-000046449 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046454 | ELP-384-000046455 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046473 | ELP-384-000046477 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046482 | ELP-384-000046487 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046489 | ELP-384-000046489 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046491 | ELP-384-000046491 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046509 | ELP-384-000046512 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046514 | ELP-384-000046515 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046517 | ELP-384-000046521 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046523 | ELP-384-000046523 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046525 | ELP-384-000046525 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046530 | ELP-384-000046531 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046557 | ELP-384-000046557 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046562 | ELP-384-000046576 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046582 | ELP-384-000046583 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046586 | ELP-384-000046586 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046589 | ELP-384-000046589 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046591 | ELP-384-000046595 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046597 | ELP-384-000046597 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046603 | ELP-384-000046603 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046609 | ELP-384-000046613 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046617 | ELP-384-000046620 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046622 | ELP-384-000046623 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046626 | ELP-384-000046626 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046647 | ELP-384-000046647 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046649 | ELP-384-000046649 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046659 | ELP-384-000046664 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046666 | ELP-384-000046667 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046670 | ELP-384-000046670 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046673 | ELP-384-000046674 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046676 | ELP-384-000046676 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046678 | ELP-384-000046678 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046683 | ELP-384-000046684 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046686 | ELP-384-000046690 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046697 | ELP-384-000046697 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046699 | ELP-384-000046699 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046701 | ELP-384-000046704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046706 | ELP-384-000046707 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046726 | ELP-384-000046726 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046729 | ELP-384-000046732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046740 | ELP-384-000046744 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046748 | ELP-384-000046748 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046751 | ELP-384-000046751 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046756 | ELP-384-000046756 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046758 | ELP-384-000046758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046760 | ELP-384-000046760 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046764 | ELP-384-000046764 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046766 | ELP-384-000046766 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046768 | ELP-384-000046770 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046772 | ELP-384-000046777 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046781 | ELP-384-000046787 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046791 | ELP-384-000046791 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046794 | ELP-384-000046794 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046797 | ELP-384-000046803 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046805 | ELP-384-000046806 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046815 | ELP-384-000046815 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046834 | ELP-384-000046841 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046843 | ELP-384-000046845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046851 | ELP-384-000046851 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046857 | ELP-384-000046857 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046861 | ELP-384-000046861 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046865 | ELP-384-000046872 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046875 | ELP-384-000046875 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046879 | ELP-384-000046879 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046881 | ELP-384-000046881 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046887 | ELP-384-000046887 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046895 | ELP-384-000046895 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046897 | ELP-384-000046902 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046904 | ELP-384-000046904 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046907 | ELP-384-000046913 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046916 | ELP-384-000046919 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046921 | ELP-384-000046921 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046926 | ELP-384-000046926 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046929 | ELP-384-000046929 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046931 | ELP-384-000046931 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046933 | ELP-384-000046933 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046935 | ELP-384-000046938 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046940 | ELP-384-000046948 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046950 | ELP-384-000046950 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046953 | ELP-384-000046955 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046957 | ELP-384-000046957 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046972 | ELP-384-000046972 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046974 | ELP-384-000046979 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046985 | ELP-384-000046985 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046991 | ELP-384-000046993 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046998 | ELP-384-000046999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047001 | ELP-384-000047003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047011 | ELP-384-000047012 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047014 | ELP-384-000047016 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047018 | ELP-384-000047020 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047022 | ELP-384-000047022 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047024 | ELP-384-000047037 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047040 | ELP-384-000047055 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047058 | ELP-384-000047058 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047062 | ELP-384-000047087 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047093 | ELP-384-000047093 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047098 | ELP-384-000047101 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047108 | ELP-384-000047112 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047127 | ELP-384-000047127 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047129 | ELP-384-000047132 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047135 | ELP-384-000047138 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047140 | ELP-384-000047141 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047143 | ELP-384-000047143 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047145 | ELP-384-000047145 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047154 | ELP-384-000047154 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047156 | ELP-384-000047156 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047167 | ELP-384-000047167 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047170 | ELP-384-000047172 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047174 | ELP-384-000047175 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047177 | ELP-384-000047180 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047186 | ELP-384-000047197 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047200 | ELP-384-000047212 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047217 | ELP-384-000047226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047229 | ELP-384-000047233 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047236 | ELP-384-000047238 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047248 | ELP-384-000047248 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047250 | ELP-384-000047250 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047252 | ELP-384-000047253 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047261 | ELP-384-000047262 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047265 | ELP-384-000047268 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047273 | ELP-384-000047283 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047286 | ELP-384-000047290 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047292 | ELP-384-000047293 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047295 | ELP-384-000047303 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047308 | ELP-384-000047316 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047319 | ELP-384-000047319 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047329 | ELP-384-000047347 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047351 | ELP-384-000047351 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047355 | ELP-384-000047355 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047363 | ELP-384-000047367 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047369 | ELP-384-000047371 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047373 | ELP-384-000047375 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047379 | ELP-384-000047379 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047381 | ELP-384-000047382 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047384 | ELP-384-000047384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047386 | ELP-384-000047386 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047390 | ELP-384-000047408 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047410 | ELP-384-000047416 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047419 | ELP-384-000047423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047425 | ELP-384-000047426 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047429 | ELP-384-000047429 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047431 | ELP-384-000047439 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047444 | ELP-384-000047450 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047453 | ELP-384-000047455 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047457 | ELP-384-000047459 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047463 | ELP-384-000047463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047477 | ELP-384-000047478 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047480 | ELP-384-000047489 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047491 | ELP-384-000047492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047494 | ELP-384-000047495 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047497 | ELP-384-000047497 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047499 | ELP-384-000047500 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047502 | ELP-384-000047503 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047506 | ELP-384-000047514 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047517 | ELP-384-000047518 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047525 | ELP-384-000047526 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047528 | ELP-384-000047528 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047530 | ELP-384-000047531 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047539 | ELP-384-000047546 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047554 | ELP-384-000047555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047558 | ELP-384-000047558 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047560 | ELP-384-000047564 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047567 | ELP-384-000047567 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047572 | ELP-384-000047573 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047575 | ELP-384-000047578 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047582 | ELP-384-000047583 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047586 | ELP-384-000047591 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047593 | ELP-384-000047599 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047602 | ELP-384-000047602 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047604 | ELP-384-000047612 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047614 | ELP-384-000047620 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047622 | ELP-384-000047626 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047630 | ELP-384-000047650 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047653 | ELP-384-000047655 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047657 | ELP-384-000047657 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047659 | ELP-384-000047663 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047665 | ELP-384-000047668 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047678 | ELP-384-000047678 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047680 | ELP-384-000047685 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047687 | ELP-384-000047687 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047691 | ELP-384-000047694 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047696 | ELP-384-000047701 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047703 | ELP-384-000047704 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047711 | ELP-384-000047714 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047717 | ELP-384-000047724 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047738 | ELP-384-000047741 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047745 | ELP-384-000047745 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047748 | ELP-384-000047749 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047751 | ELP-384-000047751 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047753 | ELP-384-000047753 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047760 | ELP-384-000047760 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047763 | ELP-384-000047764 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047767 | ELP-384-000047768 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047771 | ELP-384-000047773 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047777 | ELP-384-000047779 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047786 | ELP-384-000047788 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047791 | ELP-384-000047797 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047799 | ELP-384-000047804 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047808 | ELP-384-000047808 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047810 | ELP-384-000047811 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047813 | ELP-384-000047813 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047815 | ELP-384-000047815 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047818 | ELP-384-000047823 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047825 | ELP-384-000047838 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047841 | ELP-384-000047841 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047843 | ELP-384-000047844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047846 | ELP-384-000047847 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047849 | ELP-384-000047849 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047851 | ELP-384-000047855 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047860 | ELP-384-000047860 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047862 | ELP-384-000047873 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047875 | ELP-384-000047877 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047879 | ELP-384-000047881 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047885 | ELP-384-000047885 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047887 | ELP-384-000047913 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047915 | ELP-384-000047917 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047919 | ELP-384-000047924 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047939 | ELP-384-000047939 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047950 | ELP-384-000047950 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047953 | ELP-384-000047960 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047962 | ELP-384-000047967 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047969 | ELP-384-000047970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047976 | ELP-384-000047976 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047984 | ELP-384-000047987 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047991 | ELP-384-000047992 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047994 | ELP-384-000047999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048001 | ELP-384-000048003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048009 | ELP-384-000048009 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048011 | ELP-384-000048013 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048015 | ELP-384-000048020 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048024 | ELP-384-000048027 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048039 | ELP-384-000048053 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048055 | ELP-384-000048057 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048059 | ELP-384-000048059 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048061 | ELP-384-000048061 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048063 | ELP-384-000048063 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048065 | ELP-384-000048096 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048098 | ELP-384-000048098 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048100 | ELP-384-000048105 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048107 | ELP-384-000048110 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048112 | ELP-384-000048114 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048116 | ELP-384-000048122 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048124 | ELP-384-000048125 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048127 | ELP-384-000048130 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048134 | ELP-384-000048135 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048138 | ELP-384-000048139 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048141 | ELP-384-000048141 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048145 | ELP-384-000048145 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048148 | ELP-384-000048153 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048155 | ELP-384-000048155 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048157 | ELP-384-000048158 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048160 | ELP-384-000048161 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048163 | ELP-384-000048163 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048168 | ELP-384-000048168 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048171 | ELP-384-000048179 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048182 | ELP-384-000048184 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048186 | ELP-384-000048186 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048190 | ELP-384-000048190 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048192 | ELP-384-000048192 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048196 | ELP-384-000048196 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048198 | ELP-384-000048205 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048214 | ELP-384-000048214 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048216 | ELP-384-000048217 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048221 | ELP-384-000048221 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048223 | ELP-384-000048233 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048235 | ELP-384-000048235 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048237 | ELP-384-000048237 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048241 | ELP-384-000048243 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048246 | ELP-384-000048246 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048256 | ELP-384-000048266 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048268 | ELP-384-000048268 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048270 | ELP-384-000048271 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048275 | ELP-384-000048276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048278 | ELP-384-000048280 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048284 | ELP-384-000048285 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048287 | ELP-384-000048288 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048294 | ELP-384-000048295 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048299 | ELP-384-000048301 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048303 | ELP-384-000048303 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048310 | ELP-384-000048310 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048315 | ELP-384-000048331 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048335 | ELP-384-000048335 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048338 | ELP-384-000048342 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048344 | ELP-384-000048364 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048366 | ELP-384-000048367 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048371 | ELP-384-000048371 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048374 | ELP-384-000048374 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048376 | ELP-384-000048376 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048378 | ELP-384-000048383 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048387 | ELP-384-000048388 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048390 | ELP-384-000048391 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048394 | ELP-384-000048401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048403 | ELP-384-000048404 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048410 | ELP-384-000048416 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048418 | ELP-384-000048419 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048421 | ELP-384-000048421 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048423 | ELP-384-000048423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048425 | ELP-384-000048429 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048431 | ELP-384-000048431 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048433 | ELP-384-000048434 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048437 | ELP-384-000048437 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048439 | ELP-384-000048441 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048443 | ELP-384-000048443 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048445 | ELP-384-000048445 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048449 | ELP-384-000048449 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048451 | ELP-384-000048452 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048457 | ELP-384-000048460 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048462 | ELP-384-000048467 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048469 | ELP-384-000048469 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048477 | ELP-384-000048477 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048479 | ELP-384-000048479 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048483 | ELP-384-000048483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048485 | ELP-384-000048486 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048488 | ELP-384-000048488 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048490 | ELP-384-000048490 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048492 | ELP-384-000048492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048494 | ELP-384-000048495 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048498 | ELP-384-000048498 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048500 | ELP-384-000048500 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048503 | ELP-384-000048503 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048507 | ELP-384-000048507 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048509 | ELP-384-000048509 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048512 | ELP-384-000048519 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048521 | ELP-384-000048521 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048526 | ELP-384-000048526 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048528 | ELP-384-000048531 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048533 | ELP-384-000048533 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048535 | ELP-384-000048535 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048540 | ELP-384-000048542 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048544 | ELP-384-000048548 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048551 | ELP-384-000048551 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048555 | ELP-384-000048558 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048563 | ELP-384-000048563 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048565 | ELP-384-000048565 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048567 | ELP-384-000048567 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048569 | ELP-384-000048569 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048571 | ELP-384-000048576 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048578 | ELP-384-000048581 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048584 | ELP-384-000048588 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048590 | ELP-384-000048591 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048598 | ELP-384-000048604 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048607 | ELP-384-000048610 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048618 | ELP-384-000048618 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048621 | ELP-384-000048621 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048623 | ELP-384-000048623 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048625 | ELP-384-000048628 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048632 | ELP-384-000048632 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048635 | ELP-384-000048636 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048638 | ELP-384-000048640 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048642 | ELP-384-000048643 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048645 | ELP-384-000048648 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048651 | ELP-384-000048657 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048662 | ELP-384-000048664 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048679 | ELP-384-000048689 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048691 | ELP-384-000048691 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048693 | ELP-384-000048694 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048705 | ELP-384-000048706 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048708 | ELP-384-000048709 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048714 | ELP-384-000048722 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048725 | ELP-384-000048725 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048727 | ELP-384-000048728 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048732 | ELP-384-000048732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048734 | ELP-384-000048734 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048736 | ELP-384-000048744 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048746 | ELP-384-000048749 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048751 | ELP-384-000048753 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048767 | ELP-384-000048769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048771 | ELP-384-000048771 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048773 | ELP-384-000048778 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048787 | ELP-384-000048787 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048789 | ELP-384-000048794 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048797 | ELP-384-000048808 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048810 | ELP-384-000048810 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048813 | ELP-384-000048813 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048816 | ELP-384-000048816 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048818 | ELP-384-000048818 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048820 | ELP-384-000048827 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048830 | ELP-384-000048830 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048838 | ELP-384-000048838 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048843 | ELP-384-000048844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048846 | ELP-384-000048848 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048850 | ELP-384-000048851 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048854 | ELP-384-000048854 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048856 | ELP-384-000048865 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048869 | ELP-384-000048870 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048874 | ELP-384-000048875 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048886 | ELP-384-000048886 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048892 | ELP-384-000048896 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048898 | ELP-384-000048902 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048904 | ELP-384-000048904 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048906 | ELP-384-000048919 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048921 | ELP-384-000048923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048929 | ELP-384-000048937 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048939 | ELP-384-000048946 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048950 | ELP-384-000048953 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048986 | ELP-384-000048986 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048988 | ELP-384-000048988 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048990 | ELP-384-000048990 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048992 | ELP-384-000048996 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048998 | ELP-384-000048999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049001 | ELP-384-000049003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049005 | ELP-384-000049016 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049019 | ELP-384-000049020 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049022 | ELP-384-000049022 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049024 | ELP-384-000049024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049026 | ELP-384-000049029 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049031 | ELP-384-000049041 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049043 | ELP-384-000049050 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049054 | ELP-384-000049054 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049062 | ELP-384-000049066 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049068 | ELP-384-000049068 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049074 | ELP-384-000049076 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049080 | ELP-384-000049080 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049094 | ELP-384-000049094 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049101 | ELP-384-000049103 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049105 | ELP-384-000049115 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049119 | ELP-384-000049119 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049127 | ELP-384-000049127 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049129 | ELP-384-000049129 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049132 | ELP-384-000049136 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049149 | ELP-384-000049151 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049153 | ELP-384-000049154 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049156 | ELP-384-000049156 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049159 | ELP-384-000049161 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049165 | ELP-384-000049165 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049172 | ELP-384-000049173 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049177 | ELP-384-000049178 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049182 | ELP-384-000049182 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049184 | ELP-384-000049184 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049187 | ELP-384-000049187 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049189 | ELP-384-000049197 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049201 | ELP-384-000049201 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049206 | ELP-384-000049207 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049210 | ELP-384-000049210 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049212 | ELP-384-000049212 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049214 | ELP-384-000049220 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049222 | ELP-384-000049224 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049226 | ELP-384-000049227 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049238 | ELP-384-000049245 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049248 | ELP-384-000049248 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049250 | ELP-384-000049255 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049259 | ELP-384-000049263 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049266 | ELP-384-000049276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049279 | ELP-384-000049279 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049282 | ELP-384-000049282 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049285 | ELP-384-000049285 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049287 | ELP-384-000049291 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049299 | ELP-384-000049303 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049305 | ELP-384-000049316 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049318 | ELP-384-000049318 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049322 | ELP-384-000049322 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049325 | ELP-384-000049325 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049329 | ELP-384-000049330 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049332 | ELP-384-000049332 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049334 | ELP-384-000049334 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049336 | ELP-384-000049336 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049339 | ELP-384-000049345 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049348 | ELP-384-000049358 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049361 | ELP-384-000049368 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049371 | ELP-384-000049377 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049379 | ELP-384-000049379 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049383 | ELP-384-000049383 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049392 | ELP-384-000049395 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049397 | ELP-384-000049401 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049403 | ELP-384-000049404 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049409 | ELP-384-000049410 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049413 | ELP-384-000049424 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049429 | ELP-384-000049430 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049437 | ELP-384-000049439 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049444 | ELP-384-000049444 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049449 | ELP-384-000049449 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049451 | ELP-384-000049453 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049459 | ELP-384-000049463 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049465 | ELP-384-000049465 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049467 | ELP-384-000049468 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049471 | ELP-384-000049473 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049475 | ELP-384-000049476 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049478 | ELP-384-000049478 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049481 | ELP-384-000049485 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049488 | ELP-384-000049489 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049493 | ELP-384-000049494 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049498 | ELP-384-000049500 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049502 | ELP-384-000049508 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049511 | ELP-384-000049515 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049520 | ELP-384-000049520 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049522 | ELP-384-000049523 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049526 | ELP-384-000049527 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049529 | ELP-384-000049532 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049534 | ELP-384-000049535 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049543 | ELP-384-000049544 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049549 | ELP-384-000049550 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049560 | ELP-384-000049565 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049570 | ELP-384-000049574 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049577 | ELP-384-000049579 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049585 | ELP-384-000049586 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049591 | ELP-384-000049591 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049594 | ELP-384-000049601 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049604 | ELP-384-000049604 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049606 | ELP-384-000049609 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049611 | ELP-384-000049611 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049613 | ELP-384-000049622 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049625 | ELP-384-000049630 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049639 | ELP-384-000049641 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049643 | ELP-384-000049643 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049646 | ELP-384-000049646 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049649 | ELP-384-000049650 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049652 | ELP-384-000049653 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049655 | ELP-384-000049665 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049668 | ELP-384-000049669 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049671 | ELP-384-000049671 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049675 | ELP-384-000049675 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049680 | ELP-384-000049680 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049682 | ELP-384-000049682 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049694 | ELP-384-000049694 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049697 | ELP-384-000049698 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049705 | ELP-384-000049705 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049707 | ELP-384-000049708 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049711 | ELP-384-000049715 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049717 | ELP-384-000049718 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049721 | ELP-384-000049721 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049724 | ELP-384-000049728 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049731 | ELP-384-000049731 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049734 | ELP-384-000049737 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049739 | ELP-384-000049743 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049745 | ELP-384-000049745 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049750 | ELP-384-000049750 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049752 | ELP-384-000049753 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049756 | ELP-384-000049756 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049758 | ELP-384-000049759 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049763 | ELP-384-000049766 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049768 | ELP-384-000049769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049778 | ELP-384-000049778 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049783 | ELP-384-000049791 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049809 | ELP-384-000049809 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049811 | ELP-384-000049811 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049814 | ELP-384-000049819 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049824 | ELP-384-000049824 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049826 | ELP-384-000049831 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049834 | ELP-384-000049834 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049838 | ELP-384-000049838 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049845 | ELP-384-000049845 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049849 | ELP-384-000049856 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049859 | ELP-384-000049864 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049876 | ELP-384-000049877 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049880 | ELP-384-000049880 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049883 | ELP-384-000049884 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049890 | ELP-384-000049897 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049902 | ELP-384-000049905 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049911 | ELP-384-000049911 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049920 | ELP-384-000049920 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049923 | ELP-384-000049944 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049946 | ELP-384-000049950 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049953 | ELP-384-000049956 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049958 | ELP-384-000049961 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049963 | ELP-384-000049968 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049970 | ELP-384-000049971 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049973 | ELP-384-000049973 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049975 | ELP-384-000049975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049978 | ELP-384-000049981 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049983 | ELP-384-000049983 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049986 | ELP-384-000049988 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049998 | ELP-384-000049999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050003 | ELP-384-000050003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050005 | ELP-384-000050011 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050014 | ELP-384-000050014 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050017 | ELP-384-000050019 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050022 | ELP-384-000050022 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050033 | ELP-384-000050035 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050037 | ELP-384-000050037 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050039 | ELP-384-000050039 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050041 | ELP-384-000050042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050044 | ELP-384-000050048 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050057 | ELP-384-000050063 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050067 | ELP-384-000050071 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050082 | ELP-384-000050084 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050087 | ELP-384-000050093 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050095 | ELP-384-000050096 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050100 | ELP-384-000050103 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050105 | ELP-384-000050110 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050115 | ELP-384-000050117 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050122 | ELP-384-000050122 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050128 | ELP-384-000050129 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050132 | ELP-384-000050133 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050142 | ELP-384-000050142 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050144 | ELP-384-000050144 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050146 | ELP-384-000050149 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050151 | ELP-384-000050161 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050167 | ELP-384-000050168 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050170 | ELP-384-000050176 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050180 | ELP-384-000050180 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050182 | ELP-384-000050182 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050184 | ELP-384-000050184 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050187 | ELP-384-000050188 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050219 | ELP-384-000050224 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050228 | ELP-384-000050232 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050234 | ELP-384-000050235 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050239 | ELP-384-000050239 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050247 | ELP-384-000050249 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050252 | ELP-384-000050252 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050257 | ELP-384-000050257 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050263 | ELP-384-000050264 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050266 | ELP-384-000050270 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050276 | ELP-384-000050276 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050278 | ELP-384-000050278 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050280 | ELP-384-000050281 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050284 | ELP-384-000050284 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050296 | ELP-384-000050296 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050303 | ELP-384-000050309 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050318 | ELP-384-000050319 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050322 | ELP-384-000050323 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050325 | ELP-384-000050331 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050338 | ELP-384-000050338 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050350 | ELP-384-000050354 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050356 | ELP-384-000050361 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050365 | ELP-384-000050366 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050369 | ELP-384-000050377 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050382 | ELP-384-000050384 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050389 | ELP-384-000050392 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050395 | ELP-384-000050400 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050402 | ELP-384-000050402 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050404 | ELP-384-000050409 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050417 | ELP-384-000050420 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050423 | ELP-384-000050423 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050430 | ELP-384-000050430 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050432 | ELP-384-000050434 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050448 | ELP-384-000050462 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050464 | ELP-384-000050472 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050474 | ELP-384-000050474 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050476 | ELP-384-000050484 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050488 | ELP-384-000050488 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050492 | ELP-384-000050492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050495 | ELP-384-000050507 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050509 | ELP-384-000050509 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050512 | ELP-384-000050514 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050516 | ELP-384-000050520 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050522 | ELP-384-000050522 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050524 | ELP-384-000050526 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050532 | ELP-384-000050534 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050538 | ELP-384-000050538 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050542 | ELP-384-000050549 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050551 | ELP-384-000050555 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050558 | ELP-384-000050558 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050562 | ELP-384-000050564 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050568 | ELP-384-000050568 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050577 | ELP-384-000050577 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050580 | ELP-384-000050580 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050585 | ELP-384-000050585 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050589 | ELP-384-000050590 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050592 | ELP-384-000050594 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050596 | ELP-384-000050606 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050608 | ELP-384-000050612 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050614 | ELP-384-000050614 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050616 | ELP-384-000050618 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050620 | ELP-384-000050623 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050625 | ELP-384-000050626 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050630 | ELP-384-000050631 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050633 | ELP-384-000050633 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050640 | ELP-384-000050645 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050647 | ELP-384-000050648 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050650 | ELP-384-000050650 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050652 | ELP-384-000050652 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050656 | ELP-384-000050656 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050658 | ELP-384-000050676 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050679 | ELP-384-000050679 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050687 | ELP-384-000050687 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050691 | ELP-384-000050708 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050711 | ELP-384-000050711 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050714 | ELP-384-000050714 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050716 | ELP-384-000050716 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050722 | ELP-384-000050729 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050731 | ELP-384-000050731 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050733 | ELP-384-000050733 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050736 | ELP-384-000050737 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050746 | ELP-384-000050748 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050750 | ELP-384-000050754 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050756 | ELP-384-000050756 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050758 | ELP-384-000050758 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050761 | ELP-384-000050762 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050765 | ELP-384-000050765 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050776 | ELP-384-000050776 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050789 | ELP-384-000050789 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050804 | ELP-384-000050809 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050811 | ELP-384-000050815 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050817 | ELP-384-000050830 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050832 | ELP-384-000050836 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050838 | ELP-384-000050840 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050842 | ELP-384-000050844 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050848 | ELP-384-000050848 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050852 | ELP-384-000050864 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050884 | ELP-384-000050884 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050889 | ELP-384-000050891 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050893 | ELP-384-000050893 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050895 | ELP-384-000050896 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050900 | ELP-384-000050911 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050913 | ELP-384-000050917 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050919 | ELP-384-000050920 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050922 | ELP-384-000050923 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050927 | ELP-384-000050927 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050929 | ELP-384-000050929 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050933 | ELP-384-000050940 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050943 | ELP-384-000050946 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050951 | ELP-384-000050951 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050953 | ELP-384-000050953 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050959 | ELP-384-000050966 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050970 | ELP-384-000050970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050972 | ELP-384-000050975 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050977 | ELP-384-000050977 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050982 | ELP-384-000050989 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050994 | ELP-384-000050994 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050996 | ELP-384-000050996 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050998 | ELP-384-000050998 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051001 | ELP-384-000051002 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051004 | ELP-384-000051007 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051009 | ELP-384-000051024 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051026 | ELP-384-000051032 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051035 | ELP-384-000051035 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051038 | ELP-384-000051038 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051040 | ELP-384-000051042 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051050 | ELP-384-000051051 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051054 | ELP-384-000051054 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051056 | ELP-384-000051058 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051064 | ELP-384-000051064 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051070 | ELP-384-000051073 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051077 | ELP-384-000051077 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051092 | ELP-384-000051099 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051101 | ELP-384-000051101 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051111 | ELP-384-000051111 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051117 | ELP-384-000051118 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051120 | ELP-384-000051121 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051126 | ELP-384-000051128 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051130 | ELP-384-000051136 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051141 | ELP-384-000051149 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051155 | ELP-384-000051156 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051162 | ELP-384-000051162 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051165 | ELP-384-000051166 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051170 | ELP-384-000051172 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051186 | ELP-384-000051194 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051196 | ELP-384-000051197 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051212 | ELP-384-000051213 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051219 | ELP-384-000051219 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051221 | ELP-384-000051222 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051225 | ELP-384-000051226 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051228 | ELP-384-000051241 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051243 | ELP-384-000051246 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051248 | ELP-384-000051260 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051266 | ELP-384-000051268 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051270 | ELP-384-000051271 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051278 | ELP-384-000051279 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051292 | ELP-384-000051292 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051298 | ELP-384-000051298 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051328 | ELP-384-000051345 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051353 | ELP-384-000051357 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051359 | ELP-384-000051364 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051368 | ELP-384-000051368 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051377 | ELP-384-000051427 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051429 | ELP-384-000051429 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051431 | ELP-384-000051431 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051438 | ELP-384-000051438 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051443 | ELP-384-000051443 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051449 | ELP-384-000051451 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051453 | ELP-384-000051454 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051456 | ELP-384-000051457 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051459 | ELP-384-000051460 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051481 | ELP-384-000051481 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051483 | ELP-384-000051483 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051486 | ELP-384-000051492 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051509 | ELP-384-000051509 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051524 | ELP-384-000051524 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051535 | ELP-384-000051536 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051555 | ELP-384-000051558 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051571 | ELP-384-000051571 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051574 | ELP-384-000051576 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051580 | ELP-384-000051587 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051589 | ELP-384-000051589 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051600 | ELP-384-000051616 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051624 | ELP-384-000051629 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051635 | ELP-384-000051639 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051641 | ELP-384-000051644 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051646 | ELP-384-000051651 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051663 | ELP-384-000051667 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051678 | ELP-384-000051680 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051682 | ELP-384-000051684 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051701 | ELP-384-000051705 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051707 | ELP-384-000051707 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051709 | ELP-384-000051710 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051712 | ELP-384-000051717 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051719 | ELP-384-000051720 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051723 | ELP-384-000051724 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051726 | ELP-384-000051732 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051735 | ELP-384-000051739 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051744 | ELP-384-000051745 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051750 | ELP-384-000051755 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051761 | ELP-384-000051764 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051768 | ELP-384-000051769 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051772 | ELP-384-000051772 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051791 | ELP-384-000051799 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051808 | ELP-384-000051817 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051819 | ELP-384-000051819 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051821 | ELP-384-000051824 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051830 | ELP-384-000051833 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051836 | ELP-384-000051839 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051855 | ELP-384-000051855 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051873 | ELP-384-000051876 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051878 | ELP-384-000051880 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051884 | ELP-384-000051884 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051898 | ELP-384-000051904 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051907 | ELP-384-000051926 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051929 | ELP-384-000051929 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051933 | ELP-384-000051933 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051936 | ELP-384-000051948 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051951 | ELP-384-000051951 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051956 | ELP-384-000051966 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051968 | ELP-384-000051970 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051972 | ELP-384-000051972 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051976 | ELP-384-000051985 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051990 | ELP-384-000051999 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052002 | ELP-384-000052003 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052006 | ELP-384-000052013 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052015 | ELP-384-000052029 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052033 | ELP-384-000052036 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052040 | ELP-384-000052044 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052047 | ELP-384-000052053 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000052056 | ELP-384-000052059 | USACE; ERDC; CHL | William Martin | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 385 | ELP-385-000000003 | ELP-385-000000004 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000007 | ELP-385-000000007 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000009 | ELP-385-000000010 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000013 | ELP-385-000000014 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000018 | ELP-385-000000018 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000020 | ELP-385-000000022 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000025 | ELP-385-000000035 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000037 | ELP-385-000000045 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000050 | ELP-385-000000054 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000069 | ELP-385-000000076 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000078 | ELP-385-000000079 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000081 | ELP-385-000000093 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000095 | ELP-385-000000096 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000098 | ELP-385-000000109 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000111 | ELP-385-000000116 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000118 | ELP-385-000000126 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000128 | ELP-385-000000129 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000131 | ELP-385-000000141 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000143 | ELP-385-000000143 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000145 | ELP-385-000000150 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000155 | ELP-385-000000155 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000168 | ELP-385-000000168 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000170 | ELP-385-000000176 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000178 | ELP-385-000000178 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000180 | ELP-385-000000182 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000189 | ELP-385-000000193 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000197 | ELP-385-000000197 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000203 | ELP-385-000000209 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000211 | ELP-385-000000219 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000223 | ELP-385-000000227 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000230 | ELP-385-000000231 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000234 | ELP-385-000000235 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000237 | ELP-385-000000240 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000242 | ELP-385-000000249 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000251 | ELP-385-000000259 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000269 | ELP-385-000000278 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000282 | ELP-385-000000282 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000286 | ELP-385-000000286 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000292 | ELP-385-000000312 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000314 | ELP-385-000000320 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000322 | ELP-385-000000324 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000326 | ELP-385-000000326 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000328 | ELP-385-000000343 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000345 | ELP-385-000000345 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000347 | ELP-385-000000347 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000349 | ELP-385-000000351 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000353 | ELP-385-000000354 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000357 | ELP-385-000000359 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000361 | ELP-385-000000367 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000370 | ELP-385-000000371 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000373 | ELP-385-000000374 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000376 | ELP-385-000000376 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000381 | ELP-385-000000391 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000393 | ELP-385-000000394 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000398 | ELP-385-000000401 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000404 | ELP-385-000000456 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000458 | ELP-385-000000478 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000484 | ELP-385-000000491 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000493 | ELP-385-000000505 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000507 | ELP-385-000000516 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000519 | ELP-385-000000529 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000534 | ELP-385-000000534 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000537 | ELP-385-000000543 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000545 | ELP-385-000000550 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000553 | ELP-385-000000560 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000562 | ELP-385-000000571 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000574 | ELP-385-000000574 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000576 | ELP-385-000000580 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000586 | ELP-385-000000587 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000589 | ELP-385-000000589 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000591 | ELP-385-000000594 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000598 | ELP-385-000000599 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000601 | ELP-385-000000623 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000625 | ELP-385-000000641 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000643 | ELP-385-000000644 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000656 | ELP-385-000000656 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000665 | ELP-385-000000666 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000668 | ELP-385-000000668 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000671 | ELP-385-000000673 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000677 | ELP-385-000000678 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000680 | ELP-385-000000680 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000682 | ELP-385-000000682 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000684 | ELP-385-000000686 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000690 | ELP-385-000000690 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000692 | ELP-385-000000695 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000700 | ELP-385-000000701 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000704 | ELP-385-000000704 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000709 | ELP-385-000000710 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000717 | ELP-385-000000720 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000722 | ELP-385-000000753 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000779 | ELP-385-000000779 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000785 | ELP-385-000000787 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000789 | ELP-385-000000789 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000797 | ELP-385-000000797 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000800 | ELP-385-000000801 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000803 | ELP-385-000000808 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000813 | ELP-385-000000821 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000823 | ELP-385-000000824 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000826 | ELP-385-000000834 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000836 | ELP-385-000000847 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000849 | ELP-385-000000850 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000853 | ELP-385-000000855 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000858 | ELP-385-000000859 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000862 | ELP-385-000000865 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000869 | ELP-385-000000877 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000882 | ELP-385-000000899 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000902 | ELP-385-000000907 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000910 | ELP-385-000000913 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000919 | ELP-385-000000927 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000929 | ELP-385-000000929 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000931 | ELP-385-000000931 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000934 | ELP-385-000000934 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000937 | ELP-385-000000937 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000940 | ELP-385-000000948 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000950 | ELP-385-000000957 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000960 | ELP-385-000000963 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000965 | ELP-385-000000967 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000969 | ELP-385-000000970 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000975 | ELP-385-000000976 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000978 | ELP-385-000000982 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000000987 | ELP-385-000001012 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001015 | ELP-385-000001022 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001024 | ELP-385-000001032 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001034 | ELP-385-000001047 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001049 | ELP-385-000001049 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001051 | ELP-385-000001060 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001062 | ELP-385-000001078 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001080 | ELP-385-000001080 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001082 | ELP-385-000001123 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001125 | ELP-385-000001127 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001130 | ELP-385-000001130 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001132 | ELP-385-000001138 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001142 | ELP-385-000001143 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001145 | ELP-385-000001150 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001152 | ELP-385-000001157 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001159 | ELP-385-000001159 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001161 | ELP-385-000001162 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001164 | ELP-385-000001168 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001170 | ELP-385-000001203 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001205 | ELP-385-000001209 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001211 | ELP-385-000001218 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001220 | ELP-385-000001226 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001228 | ELP-385-000001246 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001248 | ELP-385-000001250 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001252 | ELP-385-000001252 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001254 | ELP-385-000001257 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001259 | ELP-385-000001259 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001264 | ELP-385-000001264 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001267 | ELP-385-000001267 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001269 | ELP-385-000001272 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001274 | ELP-385-000001276 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001278 | ELP-385-000001281 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001283 | ELP-385-000001288 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001290 | ELP-385-000001290 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001298 | ELP-385-000001299 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001301 | ELP-385-000001302 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001304 | ELP-385-000001307 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001309 | ELP-385-000001315 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001318 | ELP-385-000001323 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001325 | ELP-385-000001343 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001346 | ELP-385-000001351 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001353 | ELP-385-000001363 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001365 | ELP-385-000001365 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001368 | ELP-385-000001377 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001379 | ELP-385-000001379 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001381 | ELP-385-000001381 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001385 | ELP-385-000001386 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001388 | ELP-385-000001392 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001395 | ELP-385-000001396 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001398 | ELP-385-000001399 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001401 | ELP-385-000001401 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001404 | ELP-385-000001405 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001408 | ELP-385-000001415 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001417 | ELP-385-000001436 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001438 | ELP-385-000001442 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001445 | ELP-385-000001448 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001451 | ELP-385-000001456 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001463 | ELP-385-000001463 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001465 | ELP-385-000001466 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001469 | ELP-385-000001481 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001484 | ELP-385-000001486 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001488 | ELP-385-000001488 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001490 | ELP-385-000001490 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001494 | ELP-385-000001497 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001502 | ELP-385-000001502 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001504 | ELP-385-000001509 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001511 | ELP-385-000001511 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001513 | ELP-385-000001514 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001518 | ELP-385-000001518 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001520 | ELP-385-000001520 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001522 | ELP-385-000001522 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001526 | ELP-385-000001529 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001531 | ELP-385-000001534 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001537 | ELP-385-000001541 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001543 | ELP-385-000001543 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001545 | ELP-385-000001549 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001551 | ELP-385-000001553 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001556 | ELP-385-000001558 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001561 | ELP-385-000001562 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001565 | ELP-385-000001567 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001569 | ELP-385-000001571 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001573 | ELP-385-000001577 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001579 | ELP-385-000001579 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001581 | ELP-385-000001581 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001583 | ELP-385-000001583 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001585 | ELP-385-000001585 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001587 | ELP-385-000001587 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001589 | ELP-385-000001594 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001596 | ELP-385-000001603 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001605 | ELP-385-000001607 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001611 | ELP-385-000001612 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001614 | ELP-385-000001618 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001620 | ELP-385-000001628 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001631 | ELP-385-000001634 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001636 | ELP-385-000001640 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001642 | ELP-385-000001642 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001647 | ELP-385-000001659 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001661 | ELP-385-000001678 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001683 | ELP-385-000001688 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001690 | ELP-385-000001700 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001702 | ELP-385-000001706 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001708 | ELP-385-000001709 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001711 | ELP-385-000001713 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001716 | ELP-385-000001730 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001732 | ELP-385-000001736 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001738 | ELP-385-000001738 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001740 | ELP-385-000001754 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001756 | ELP-385-000001760 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001763 | ELP-385-000001766 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001772 | ELP-385-000001776 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001781 | ELP-385-000001783 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001785 | ELP-385-000001785 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001789 | ELP-385-000001789 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001796 | ELP-385-000001796 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001798 | ELP-385-000001798 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001804 | ELP-385-000001804 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001806 | ELP-385-000001806 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001808 | ELP-385-000001808 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001812 | ELP-385-000001818 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001820 | ELP-385-000001822 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001824 | ELP-385-000001834 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001840 | ELP-385-000001840 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001842 | ELP-385-000001842 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001845 | ELP-385-000001845 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001847 | ELP-385-000001847 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001852 | ELP-385-000001852 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001854 | ELP-385-000001856 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001859 | ELP-385-000001897 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001899 | ELP-385-000001899 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001904 | ELP-385-000001907 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001910 | ELP-385-000001923 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001925 | ELP-385-000001934 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001936 | ELP-385-000001939 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001944 | ELP-385-000001958 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001961 | ELP-385-000001979 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001981 | ELP-385-000001983 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001985 | ELP-385-000001985 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001987 | ELP-385-000001989 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001994 | ELP-385-000001995 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000001998 | ELP-385-000001999 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002005 | ELP-385-000002005 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002007 | ELP-385-000002015 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002017 | ELP-385-000002027 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002029 | ELP-385-000002029 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002034 | ELP-385-000002035 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002038 | ELP-385-000002038 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002040 | ELP-385-000002040 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002046 | ELP-385-000002046 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002049 | ELP-385-000002049 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002054 | ELP-385-000002054 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002058 | ELP-385-000002058 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002064 | ELP-385-000002066 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002069 | ELP-385-000002071 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002073 | ELP-385-000002077 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002079 | ELP-385-000002079 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002083 | ELP-385-000002085 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002087 | ELP-385-000002094 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002096 | ELP-385-000002099 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002102 | ELP-385-000002103 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002106 | ELP-385-000002106 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002109 | ELP-385-000002115 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002118 | ELP-385-000002118 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002120 | ELP-385-000002120 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002122 | ELP-385-000002125 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002128 | ELP-385-000002128 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002132 | ELP-385-000002136 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002138 | ELP-385-000002138 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002141 | ELP-385-000002142 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002144 | ELP-385-000002160 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002162 | ELP-385-000002165 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002172 | ELP-385-000002174 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002177 | ELP-385-000002178 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002180 | ELP-385-000002184 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002186 | ELP-385-000002187 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002194 | ELP-385-000002200 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002202 | ELP-385-000002204 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002206 | ELP-385-000002218 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002220 | ELP-385-000002226 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002228 | ELP-385-000002232 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002236 | ELP-385-000002237 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002239 | ELP-385-000002239 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002242 | ELP-385-000002243 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002247 | ELP-385-000002249 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002251 | ELP-385-000002251 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002253 | ELP-385-000002253 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002257 | ELP-385-000002258 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002260 | ELP-385-000002285 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002287 | ELP-385-000002291 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002296 | ELP-385-000002296 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002304 | ELP-385-000002314 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002324 | ELP-385-000002326 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002329 | ELP-385-000002329 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002335 | ELP-385-000002335 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002337 | ELP-385-000002337 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002340 | ELP-385-000002340 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002343 | ELP-385-000002348 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002356 | ELP-385-000002357 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002360 | ELP-385-000002360 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002365 | ELP-385-000002372 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002375 | ELP-385-000002375 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002379 | ELP-385-000002380 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002384 | ELP-385-000002384 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002386 | ELP-385-000002388 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002390 | ELP-385-000002391 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002393 | ELP-385-000002394 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002397 | ELP-385-000002397 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002399 | ELP-385-000002400 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002402 | ELP-385-000002402 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002406 | ELP-385-000002406 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002408 | ELP-385-000002410 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002412 | ELP-385-000002417 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002419 | ELP-385-000002421 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002423 | ELP-385-000002423 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002425 | ELP-385-000002426 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002429 | ELP-385-000002431 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002433 | ELP-385-000002433 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002435 | ELP-385-000002436 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002438 | ELP-385-000002438 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002440 | ELP-385-000002444 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002446 | ELP-385-000002446 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002448 | ELP-385-000002459 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002466 | ELP-385-000002466 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002468 | ELP-385-000002469 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002471 | ELP-385-000002471 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002473 | ELP-385-000002474 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002476 | ELP-385-000002477 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002479 | ELP-385-000002479 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002481 | ELP-385-000002503 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002505 | ELP-385-000002512 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002515 | ELP-385-000002518 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002520 | ELP-385-000002520 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002522 | ELP-385-000002523 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002531 | ELP-385-000002531 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002534 | ELP-385-000002534 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002536 | ELP-385-000002538 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002540 | ELP-385-000002540 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002543 | ELP-385-000002543 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002545 | ELP-385-000002548 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002550 | ELP-385-000002556 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002558 | ELP-385-000002560 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002562 | ELP-385-000002568 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002573 | ELP-385-000002581 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002583 | ELP-385-000002584 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002587 | ELP-385-000002587 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002590 | ELP-385-000002590 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002592 | ELP-385-000002602 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002605 | ELP-385-000002606 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002610 | ELP-385-000002619 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002621 | ELP-385-000002624 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002626 | ELP-385-000002626 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002629 | ELP-385-000002641 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002645 | ELP-385-000002650 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002652 | ELP-385-000002655 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002657 | ELP-385-000002661 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002665 | ELP-385-000002665 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002667 | ELP-385-000002671 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002675 | ELP-385-000002675 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002677 | ELP-385-000002701 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002703 | ELP-385-000002703 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002707 | ELP-385-000002707 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002710 | ELP-385-000002710 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002714 | ELP-385-000002718 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002726 | ELP-385-000002727 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002731 | ELP-385-000002731 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002734 | ELP-385-000002734 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002739 | ELP-385-000002739 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002741 | ELP-385-000002742 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002746 | ELP-385-000002752 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002755 | ELP-385-000002756 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002759 | ELP-385-000002759 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002768 | ELP-385-000002770 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002778 | ELP-385-000002778 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002780 | ELP-385-000002780 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002782 | ELP-385-000002782 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002789 | ELP-385-000002790 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002792 | ELP-385-000002792 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002795 | ELP-385-000002839 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002842 | ELP-385-000002842 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002845 | ELP-385-000002845 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002847 | ELP-385-000002847 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002849 | ELP-385-000002852 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002854 | ELP-385-000002854 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002856 | ELP-385-000002859 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002861 | ELP-385-000002863 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002865 | ELP-385-000002865 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002867 | ELP-385-000002869 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002871 | ELP-385-000002912 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002916 | ELP-385-000002917 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002919 | ELP-385-000002924 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002929 | ELP-385-000002929 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002932 | ELP-385-000002932 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002943 | ELP-385-000002943 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002965 | ELP-385-000002965 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002975 | ELP-385-000002975 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002979 | ELP-385-000002979 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002982 | ELP-385-000002982 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002987 | ELP-385-000002987 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002994 | ELP-385-000002996 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000002999 | ELP-385-000002999 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003001 | ELP-385-000003001 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003003 | ELP-385-000003007 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003009 | ELP-385-000003015 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003017 | ELP-385-000003019 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003022 | ELP-385-000003024 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003026 | ELP-385-000003026 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003028 | ELP-385-000003034 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003036 | ELP-385-000003036 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003039 | ELP-385-000003043 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003045 | ELP-385-000003046 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003048 | ELP-385-000003049 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003051 | ELP-385-000003051 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003053 | ELP-385-000003055 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003057 | ELP-385-000003068 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003072 | ELP-385-000003072 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003075 | ELP-385-000003076 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003079 | ELP-385-000003079 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003088 | ELP-385-000003091 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003093 | ELP-385-000003094 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003099 | ELP-385-000003100 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003105 | ELP-385-000003109 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003113 | ELP-385-000003113 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003116 | ELP-385-000003121 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003125 | ELP-385-000003125 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003130 | ELP-385-000003130 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003132 | ELP-385-000003148 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003150 | ELP-385-000003158 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003164 | ELP-385-000003170 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003172 | ELP-385-000003172 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003174 | ELP-385-000003185 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003188 | ELP-385-000003197 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003200 | ELP-385-000003202 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003204 | ELP-385-000003205 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003207 | ELP-385-000003207 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003209 | ELP-385-000003214 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003216 | ELP-385-000003218 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003220 | ELP-385-000003225 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003231 | ELP-385-000003245 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003247 | ELP-385-000003247 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003249 | ELP-385-000003250 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003252 | ELP-385-000003260 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003262 | ELP-385-000003267 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003270 | ELP-385-000003270 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003272 | ELP-385-000003272 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003275 | ELP-385-000003280 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003284 | ELP-385-000003292 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003294 | ELP-385-000003297 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003299 | ELP-385-000003299 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003302 | ELP-385-000003304 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003307 | ELP-385-000003312 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003314 | ELP-385-000003316 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003320 | ELP-385-000003328 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003330 | ELP-385-000003342 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003345 | ELP-385-000003345 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003353 | ELP-385-000003355 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003357 | ELP-385-000003359 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003361 | ELP-385-000003361 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003363 | ELP-385-000003364 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003367 | ELP-385-000003368 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003370 | ELP-385-000003371 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003373 | ELP-385-000003376 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003379 | ELP-385-000003379 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003384 | ELP-385-000003384 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003386 | ELP-385-000003388 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003390 | ELP-385-000003391 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003393 | ELP-385-000003393 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003396 | ELP-385-000003398 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003401 | ELP-385-000003402 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003405 | ELP-385-000003418 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003420 | ELP-385-000003424 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003426 | ELP-385-000003431 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003433 | ELP-385-000003434 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003439 | ELP-385-000003448 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003450 | ELP-385-000003459 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003467 | ELP-385-000003468 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003472 | ELP-385-000003473 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003476 | ELP-385-000003482 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003484 | ELP-385-000003485 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003487 | ELP-385-000003499 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003501 | ELP-385-000003508 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003510 | ELP-385-000003510 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003512 | ELP-385-000003514 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003516 | ELP-385-000003523 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003526 | ELP-385-000003528 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003532 | ELP-385-000003532 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003536 | ELP-385-000003538 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003540 | ELP-385-000003544 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003546 | ELP-385-000003569 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003572 | ELP-385-000003574 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003577 | ELP-385-000003616 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003618 | ELP-385-000003618 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003620 | ELP-385-000003634 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003636 | ELP-385-000003637 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003639 | ELP-385-000003644 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003646 | ELP-385-000003646 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003651 | ELP-385-000003651 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003654 | ELP-385-000003656 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003658 | ELP-385-000003658 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003660 | ELP-385-000003667 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003669 | ELP-385-000003672 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003675 | ELP-385-000003675 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003677 | ELP-385-000003677 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003679 | ELP-385-000003679 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003681 | ELP-385-000003681 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003688 | ELP-385-000003690 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003692 | ELP-385-000003696 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003698 | ELP-385-000003701 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003703 | ELP-385-000003704 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003706 | ELP-385-000003706 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003708 | ELP-385-000003708 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003710 | ELP-385-000003712 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003714 | ELP-385-000003723 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003725 | ELP-385-000003727 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003730 | ELP-385-000003730 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003733 | ELP-385-000003737 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003742 | ELP-385-000003742 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003744 | ELP-385-000003744 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003746 | ELP-385-000003752 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003755 | ELP-385-000003755 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003761 | ELP-385-000003763 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003765 | ELP-385-000003765 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003767 | ELP-385-000003767 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003769 | ELP-385-000003769 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003773 | ELP-385-000003773 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003775 | ELP-385-000003777 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003779 | ELP-385-000003782 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003784 | ELP-385-000003786 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003788 | ELP-385-000003791 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003793 | ELP-385-000003793 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003795 | ELP-385-000003797 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003801 | ELP-385-000003802 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003804 | ELP-385-000003806 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003813 | ELP-385-000003822 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003824 | ELP-385-000003835 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003837 | ELP-385-000003842 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003844 | ELP-385-000003854 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003856 | ELP-385-000003856 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003859 | ELP-385-000003861 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003865 | ELP-385-000003865 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003867 | ELP-385-000003888 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003891 | ELP-385-000003892 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003894 | ELP-385-000003894 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003898 | ELP-385-000003898 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003906 | ELP-385-000003911 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003914 | ELP-385-000003915 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003920 | ELP-385-000003926 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003929 | ELP-385-000003934 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003937 | ELP-385-000003937 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003942 | ELP-385-000003943 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003947 | ELP-385-000003948 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003951 | ELP-385-000003952 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003954 | ELP-385-000003955 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003959 | ELP-385-000003968 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003971 | ELP-385-000003974 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003976 | ELP-385-000003977 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003979 | ELP-385-000003982 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003984 | ELP-385-000003987 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003989 | ELP-385-000003990 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000003994 | ELP-385-000003997 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004006 | ELP-385-000004012 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004016 | ELP-385-000004021 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004023 | ELP-385-000004029 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004032 | ELP-385-000004042 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004044 | ELP-385-000004069 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004071 | ELP-385-000004071 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004077 | ELP-385-000004077 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004080 | ELP-385-000004087 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004090 | ELP-385-000004091 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004093 | ELP-385-000004093 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004096 | ELP-385-000004105 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004107 | ELP-385-000004107 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004111 | ELP-385-000004111 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004114 | ELP-385-000004117 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004119 | ELP-385-000004122 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004124 | ELP-385-000004132 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004135 | ELP-385-000004139 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004141 | ELP-385-000004141 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004146 | ELP-385-000004147 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004149 | ELP-385-000004153 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004157 | ELP-385-000004157 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004161 | ELP-385-000004164 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004170 | ELP-385-000004170 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004173 | ELP-385-000004173 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004176 | ELP-385-000004176 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004179 | ELP-385-000004179 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004181 | ELP-385-000004187 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004189 | ELP-385-000004190 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004192 | ELP-385-000004210 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004212 | ELP-385-000004214 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004217 | ELP-385-000004217 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004221 | ELP-385-000004223 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004226 | ELP-385-000004232 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004234 | ELP-385-000004237 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004239 | ELP-385-000004240 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004242 | ELP-385-000004242 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004244 | ELP-385-000004245 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004247 | ELP-385-000004251 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004253 | ELP-385-000004268 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004270 | ELP-385-000004275 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004277 | ELP-385-000004282 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004284 | ELP-385-000004287 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004291 | ELP-385-000004291 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004293 | ELP-385-000004295 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004297 | ELP-385-000004304 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004307 | ELP-385-000004308 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004312 | ELP-385-000004313 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004317 | ELP-385-000004321 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004325 | ELP-385-000004325 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004327 | ELP-385-000004329 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004331 | ELP-385-000004340 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004342 | ELP-385-000004344 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004347 | ELP-385-000004347 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004349 | ELP-385-000004352 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004354 | ELP-385-000004355 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004359 | ELP-385-000004361 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004363 | ELP-385-000004373 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004375 | ELP-385-000004376 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004378 | ELP-385-000004378 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004382 | ELP-385-000004384 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004386 | ELP-385-000004388 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004390 | ELP-385-000004395 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004398 | ELP-385-000004400 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004405 | ELP-385-000004405 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004409 | ELP-385-000004411 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004418 | ELP-385-000004420 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004422 | ELP-385-000004422 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004424 | ELP-385-000004424 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004431 | ELP-385-000004436 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004439 | ELP-385-000004442 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004444 | ELP-385-000004448 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004450 | ELP-385-000004453 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004455 | ELP-385-000004455 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004457 | ELP-385-000004460 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004462 | ELP-385-000004462 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004465 | ELP-385-000004468 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004470 | ELP-385-000004523 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004526 | ELP-385-000004554 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004556 | ELP-385-000004556 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004558 | ELP-385-000004560 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004562 | ELP-385-000004566 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004568 | ELP-385-000004571 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004573 | ELP-385-000004573 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004575 | ELP-385-000004590 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004592 | ELP-385-000004592 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004597 | ELP-385-000004600 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004603 | ELP-385-000004605 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004607 | ELP-385-000004615 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004617 | ELP-385-000004631 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004633 | ELP-385-000004635 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004637 | ELP-385-000004644 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004652 | ELP-385-000004652 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004655 | ELP-385-000004655 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004657 | ELP-385-000004662 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004665 | ELP-385-000004669 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004672 | ELP-385-000004672 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004679 | ELP-385-000004680 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004682 | ELP-385-000004683 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004689 | ELP-385-000004689 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004692 | ELP-385-000004695 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004698 | ELP-385-000004699 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004701 | ELP-385-000004702 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004705 | ELP-385-000004712 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004714 | ELP-385-000004717 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004719 | ELP-385-000004719 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004721 | ELP-385-000004727 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004729 | ELP-385-000004729 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004732 | ELP-385-000004733 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004735 | ELP-385-000004736 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004738 | ELP-385-000004743 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004745 | ELP-385-000004745 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004747 | ELP-385-000004747 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004750 | ELP-385-000004753 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004755 | ELP-385-000004758 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004764 | ELP-385-000004764 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004767 | ELP-385-000004772 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004774 | ELP-385-000004775 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004777 | ELP-385-000004778 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004787 | ELP-385-000004787 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004791 | ELP-385-000004792 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004794 | ELP-385-000004795 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004797 | ELP-385-000004803 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004811 | ELP-385-000004812 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004820 | ELP-385-000004821 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004823 | ELP-385-000004828 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004830 | ELP-385-000004832 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004834 | ELP-385-000004834 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004837 | ELP-385-000004840 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004842 | ELP-385-000004843 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004845 | ELP-385-000004847 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004849 | ELP-385-000004871 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004874 | ELP-385-000004875 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004878 | ELP-385-000004880 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004883 | ELP-385-000004893 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004895 | ELP-385-000004899 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004903 | ELP-385-000004904 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004907 | ELP-385-000004917 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004919 | ELP-385-000004926 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004928 | ELP-385-000004929 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004931 | ELP-385-000004931 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004933 | ELP-385-000004934 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004936 | ELP-385-000004937 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004941 | ELP-385-000004941 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004944 | ELP-385-000004944 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004946 | ELP-385-000004946 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004949 | ELP-385-000004949 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004956 | ELP-385-000004958 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004961 | ELP-385-000004961 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004964 | ELP-385-000004972 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004974 | ELP-385-000004976 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004980 | ELP-385-000004982 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004988 | ELP-385-000004989 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004994 | ELP-385-000004995 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004997 | ELP-385-000004997 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000004999 | ELP-385-000004999 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005002 | ELP-385-000005002 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005005 | ELP-385-000005008 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005011 | ELP-385-000005013 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005015 | ELP-385-000005015 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005018 | ELP-385-000005018 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005022 | ELP-385-000005026 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005028 | ELP-385-000005029 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005031 | ELP-385-000005032 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005034 | ELP-385-000005034 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005036 | ELP-385-000005044 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005046 | ELP-385-000005050 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005052 | ELP-385-000005055 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005057 | ELP-385-000005057 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005059 | ELP-385-000005065 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005067 | ELP-385-000005068 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005070 | ELP-385-000005071 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005073 | ELP-385-000005073 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005075 | ELP-385-000005079 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005085 | ELP-385-000005086 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005088 | ELP-385-000005103 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005105 | ELP-385-000005105 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005107 | ELP-385-000005109 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005111 | ELP-385-000005114 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005116 | ELP-385-000005217 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005219 | ELP-385-000005229 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005231 | ELP-385-000005239 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005268 | ELP-385-000005269 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005278 | ELP-385-000005278 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005280 | ELP-385-000005283 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005285 | ELP-385-000005292 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005295 | ELP-385-000005296 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005300 | ELP-385-000005302 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005304 | ELP-385-000005306 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005308 | ELP-385-000005310 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005312 | ELP-385-000005314 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005317 | ELP-385-000005319 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005321 | ELP-385-000005322 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005324 | ELP-385-000005325 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005327 | ELP-385-000005343 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005345 | ELP-385-000005357 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005359 | ELP-385-000005362 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005364 | ELP-385-000005389 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005396 | ELP-385-000005406 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005408 | ELP-385-000005410 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005419 | ELP-385-000005421 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005425 | ELP-385-000005425 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005431 | ELP-385-000005432 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005439 | ELP-385-000005442 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005447 | ELP-385-000005447 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005449 | ELP-385-000005449 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005451 | ELP-385-000005453 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005457 | ELP-385-000005464 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005466 | ELP-385-000005468 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005473 | ELP-385-000005476 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005480 | ELP-385-000005480 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005482 | ELP-385-000005487 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005489 | ELP-385-000005489 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005491 | ELP-385-000005491 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005497 | ELP-385-000005498 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005501 | ELP-385-000005504 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005507 | ELP-385-000005507 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005509 | ELP-385-000005509 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005512 | ELP-385-000005512 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005532 | ELP-385-000005532 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005538 | ELP-385-000005543 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005548 | ELP-385-000005548 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005554 | ELP-385-000005554 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005561 | ELP-385-000005561 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005564 | ELP-385-000005567 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005574 | ELP-385-000005574 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005576 | ELP-385-000005577 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005580 | ELP-385-000005580 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005591 | ELP-385-000005591 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005593 | ELP-385-000005593 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005601 | ELP-385-000005601 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005605 | ELP-385-000005606 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005610 | ELP-385-000005612 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005614 | ELP-385-000005614 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005629 | ELP-385-000005631 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005634 | ELP-385-000005635 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005637 | ELP-385-000005642 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005648 | ELP-385-000005650 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005653 | ELP-385-000005653 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005655 | ELP-385-000005655 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005662 | ELP-385-000005667 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005669 | ELP-385-000005669 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005676 | ELP-385-000005678 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005682 | ELP-385-000005682 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005693 | ELP-385-000005696 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005703 | ELP-385-000005725 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005727 | ELP-385-000005769 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005772 | ELP-385-000005779 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005781 | ELP-385-000005781 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005783 | ELP-385-000005815 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005817 | ELP-385-000005838 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005841 | ELP-385-000005842 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005844 | ELP-385-000005863 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005865 | ELP-385-000005870 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005873 | ELP-385-000005875 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005881 | ELP-385-000005886 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005888 | ELP-385-000005889 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005891 | ELP-385-000005910 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005912 | ELP-385-000005912 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005919 | ELP-385-000005921 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005923 | ELP-385-000005923 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005925 | ELP-385-000005925 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005928 | ELP-385-000005929 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005933 | ELP-385-000005934 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005936 | ELP-385-000005936 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005939 | ELP-385-000005941 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005943 | ELP-385-000005943 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005949 | ELP-385-000005949 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005951 | ELP-385-000005958 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005960 | ELP-385-000005961 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005963 | ELP-385-000005964 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005966 | ELP-385-000005967 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005972 | ELP-385-000005972 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005977 | ELP-385-000005981 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005983 | ELP-385-000005983 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005985 | ELP-385-000005992 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005994 | ELP-385-000005995 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000005997 | ELP-385-000006002 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006008 | ELP-385-000006010 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006013 | ELP-385-000006017 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006019 | ELP-385-000006046 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006048 | ELP-385-000006056 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006059 | ELP-385-000006059 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006062 | ELP-385-000006065 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006069 | ELP-385-000006069 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006071 | ELP-385-000006074 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006076 | ELP-385-000006077 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006080 | ELP-385-000006087 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006089 | ELP-385-000006090 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006093 | ELP-385-000006095 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006102 | ELP-385-000006103 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006105 | ELP-385-000006105 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006109 | ELP-385-000006110 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006112 | ELP-385-000006112 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006114 | ELP-385-000006115 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006118 | ELP-385-000006118 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006124 | ELP-385-000006126 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006128 | ELP-385-000006131 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006133 | ELP-385-000006134 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006136 | ELP-385-000006136 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006138 | ELP-385-000006141 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006143 | ELP-385-000006143 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006145 | ELP-385-000006148 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006150 | ELP-385-000006156 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006158 | ELP-385-000006158 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006161 | ELP-385-000006161 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006165 | ELP-385-000006166 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006169 | ELP-385-000006169 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006171 | ELP-385-000006179 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006181 | ELP-385-000006181 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006183 | ELP-385-000006185 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006189 | ELP-385-000006189 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006191 | ELP-385-000006196 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006198 | ELP-385-000006203 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006205 | ELP-385-000006209 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006211 | ELP-385-000006215 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006219 | ELP-385-000006222 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006224 | ELP-385-000006224 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006226 | ELP-385-000006227 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006229 | ELP-385-000006233 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006235 | ELP-385-000006235 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006237 | ELP-385-000006237 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006239 | ELP-385-000006239 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006244 | ELP-385-000006245 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006250 | ELP-385-000006253 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006257 | ELP-385-000006264 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006266 | ELP-385-000006266 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006268 | ELP-385-000006288 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006290 | ELP-385-000006291 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006293 | ELP-385-000006294 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006297 | ELP-385-000006309 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006312 | ELP-385-000006316 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006318 | ELP-385-000006340 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006342 | ELP-385-000006342 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006344 | ELP-385-000006348 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006351 | ELP-385-000006357 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006361 | ELP-385-000006368 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006370 | ELP-385-000006370 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006372 | ELP-385-000006386 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006389 | ELP-385-000006390 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006393 | ELP-385-000006399 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006402 | ELP-385-000006405 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006410 | ELP-385-000006411 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006414 | ELP-385-000006414 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006418 | ELP-385-000006430 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006432 | ELP-385-000006462 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006464 | ELP-385-000006465 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006468 | ELP-385-000006468 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006470 | ELP-385-000006482 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006484 | ELP-385-000006523 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006525 | ELP-385-000006525 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006527 | ELP-385-000006527 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006529 | ELP-385-000006529 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006533 | ELP-385-000006552 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006555 | ELP-385-000006558 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006560 | ELP-385-000006563 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006567 | ELP-385-000006574 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006576 | ELP-385-000006579 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006586 | ELP-385-000006594 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006603 | ELP-385-000006694 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006696 | ELP-385-000006700 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006702 | ELP-385-000006702 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006705 | ELP-385-000006737 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006743 | ELP-385-000006743 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006746 | ELP-385-000006746 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006750 | ELP-385-000006760 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006762 | ELP-385-000006762 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006767 | ELP-385-000006770 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006772 | ELP-385-000006772 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006774 | ELP-385-000006779 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006783 | ELP-385-000006785 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006788 | ELP-385-000006828 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006830 | ELP-385-000006830 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006834 | ELP-385-000006843 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006845 | ELP-385-000006849 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006852 | ELP-385-000006852 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006861 | ELP-385-000006861 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006865 | ELP-385-000006865 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006868 | ELP-385-000006868 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006870 | ELP-385-000006874 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006876 | ELP-385-000006876 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006878 | ELP-385-000006878 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006880 | ELP-385-000006882 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006891 | ELP-385-000006893 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006895 | ELP-385-000006895 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006897 | ELP-385-000006901 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006905 | ELP-385-000006946 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006948 | ELP-385-000006950 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006953 | ELP-385-000006955 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006957 | ELP-385-000006958 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006960 | ELP-385-000006960 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006981 | ELP-385-000006986 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000006992 | ELP-385-000006996 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007001 | ELP-385-000007001 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007003 | ELP-385-000007015 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007018 | ELP-385-000007021 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007023 | ELP-385-000007023 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007026 | ELP-385-000007026 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007033 | ELP-385-000007036 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007040 | ELP-385-000007040 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007045 | ELP-385-000007045 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007047 | ELP-385-000007068 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007072 | ELP-385-000007072 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007074 | ELP-385-000007074 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007076 | ELP-385-000007086 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007088 | ELP-385-000007088 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007090 | ELP-385-000007090 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007092 | ELP-385-000007092 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007094 | ELP-385-000007096 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007098 | ELP-385-000007103 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007105 | ELP-385-000007108 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007111 | ELP-385-000007111 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007115 | ELP-385-000007123 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007131 | ELP-385-000007137 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007143 | ELP-385-000007146 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007149 | ELP-385-000007150 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007152 | ELP-385-000007153 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007155 | ELP-385-000007162 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007164 | ELP-385-000007168 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007170 | ELP-385-000007174 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007176 | ELP-385-000007179 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007181 | ELP-385-000007182 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007185 | ELP-385-000007190 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007202 | ELP-385-000007204 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007207 | ELP-385-000007208 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007211 | ELP-385-000007215 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007219 | ELP-385-000007219 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007222 | ELP-385-000007231 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007233 | ELP-385-000007245 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007248 | ELP-385-000007248 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007252 | ELP-385-000007254 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007257 | ELP-385-000007257 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007259 | ELP-385-000007260 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007272 | ELP-385-000007279 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007281 | ELP-385-000007284 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007286 | ELP-385-000007296 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007299 | ELP-385-000007300 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007302 | ELP-385-000007303 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007306 | ELP-385-000007307 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007317 | ELP-385-000007318 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007320 | ELP-385-000007320 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007331 | ELP-385-000007341 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007343 | ELP-385-000007350 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007352 | ELP-385-000007352 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007354 | ELP-385-000007364 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007368 | ELP-385-000007374 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007376 | ELP-385-000007381 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007385 | ELP-385-000007388 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007391 | ELP-385-000007391 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007394 | ELP-385-000007398 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007400 | ELP-385-000007410 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007412 | ELP-385-000007415 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007417 | ELP-385-000007431 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007433 | ELP-385-000007436 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007439 | ELP-385-000007440 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007445 | ELP-385-000007450 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007452 | ELP-385-000007453 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007457 | ELP-385-000007460 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007463 | ELP-385-000007465 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007467 | ELP-385-000007469 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007472 | ELP-385-000007474 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007476 | ELP-385-000007488 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007490 | ELP-385-000007494 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007496 | ELP-385-000007498 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007500 | ELP-385-000007506 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007511 | ELP-385-000007511 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007514 | ELP-385-000007514 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007516 | ELP-385-000007517 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007523 | ELP-385-000007526 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007530 | ELP-385-000007530 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007532 | ELP-385-000007533 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007535 | ELP-385-000007556 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007560 | ELP-385-000007561 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007563 | ELP-385-000007567 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007569 | ELP-385-000007573 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007576 | ELP-385-000007581 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007583 | ELP-385-000007583 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007590 | ELP-385-000007597 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007599 | ELP-385-000007606 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007614 | ELP-385-000007621 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007624 | ELP-385-000007624 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007627 | ELP-385-000007630 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007632 | ELP-385-000007632 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007638 | ELP-385-000007638 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007641 | ELP-385-000007641 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007643 | ELP-385-000007646 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007650 | ELP-385-000007650 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007653 | ELP-385-000007653 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007655 | ELP-385-000007660 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007664 | ELP-385-000007668 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007670 | ELP-385-000007672 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007674 | ELP-385-000007679 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007681 | ELP-385-000007689 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007691 | ELP-385-000007691 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007695 | ELP-385-000007708 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007711 | ELP-385-000007720 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007722 | ELP-385-000007726 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007728 | ELP-385-000007733 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007738 | ELP-385-000007739 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007742 | ELP-385-000007742 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007745 | ELP-385-000007746 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007748 | ELP-385-000007755 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007758 | ELP-385-000007760 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007765 | ELP-385-000007766 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007768 | ELP-385-000007768 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007771 | ELP-385-000007771 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007775 | ELP-385-000007777 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007796 | ELP-385-000007797 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007805 | ELP-385-000007806 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007810 | ELP-385-000007815 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007817 | ELP-385-000007830 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007832 | ELP-385-000007832 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007838 | ELP-385-000007839 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007841 | ELP-385-000007851 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007855 | ELP-385-000007855 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007859 | ELP-385-000007860 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007867 | ELP-385-000007867 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007872 | ELP-385-000007886 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007889 | ELP-385-000007890 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007897 | ELP-385-000007904 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007906 | ELP-385-000007906 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007908 | ELP-385-000007914 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007916 | ELP-385-000007916 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007920 | ELP-385-000007922 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007924 | ELP-385-000007924 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007928 | ELP-385-000007944 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007947 | ELP-385-000007955 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007957 | ELP-385-000007960 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007962 | ELP-385-000007962 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007965 | ELP-385-000007968 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007970 | ELP-385-000007982 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000007985 | ELP-385-000008001 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008003 | ELP-385-000008005 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008008 | ELP-385-000008010 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008016 | ELP-385-000008024 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008026 | ELP-385-000008028 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008030 | ELP-385-000008030 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008032 | ELP-385-000008040 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008042 | ELP-385-000008042 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008044 | ELP-385-000008052 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008054 | ELP-385-000008054 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008060 | ELP-385-000008062 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008064 | ELP-385-000008084 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008086 | ELP-385-000008102 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008106 | ELP-385-000008108 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008110 | ELP-385-000008110 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008113 | ELP-385-000008113 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008116 | ELP-385-000008118 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008120 | ELP-385-000008133 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008135 | ELP-385-000008142 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008145 | ELP-385-000008148 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008150 | ELP-385-000008152 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008154 | ELP-385-000008160 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008162 | ELP-385-000008177 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008183 | ELP-385-000008183 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008187 | ELP-385-000008196 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008198 | ELP-385-000008201 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008203 | ELP-385-000008204 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008206 | ELP-385-000008206 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008208 | ELP-385-000008228 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008230 | ELP-385-000008238 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008240 | ELP-385-000008245 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008247 | ELP-385-000008256 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008258 | ELP-385-000008269 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008271 | ELP-385-000008274 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008279 | ELP-385-000008293 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008295 | ELP-385-000008297 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008299 | ELP-385-000008302 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008304 | ELP-385-000008310 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008312 | ELP-385-000008318 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008320 | ELP-385-000008320 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008324 | ELP-385-000008339 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008342 | ELP-385-000008342 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008345 | ELP-385-000008354 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008357 | ELP-385-000008357 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008360 | ELP-385-000008369 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008371 | ELP-385-000008383 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008392 | ELP-385-000008392 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008394 | ELP-385-000008408 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008410 | ELP-385-000008410 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008417 | ELP-385-000008417 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008423 | ELP-385-000008443 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008446 | ELP-385-000008447 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008450 | ELP-385-000008459 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008462 | ELP-385-000008462 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008464 | ELP-385-000008464 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008467 | ELP-385-000008469 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008471 | ELP-385-000008471 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008473 | ELP-385-000008499 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008501 | ELP-385-000008502 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008504 | ELP-385-000008511 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008513 | ELP-385-000008515 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008517 | ELP-385-000008517 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008519 | ELP-385-000008520 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008522 | ELP-385-000008522 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008525 | ELP-385-000008535 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008537 | ELP-385-000008538 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008541 | ELP-385-000008541 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008544 | ELP-385-000008544 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008551 | ELP-385-000008557 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008563 | ELP-385-000008564 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008566 | ELP-385-000008566 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008568 | ELP-385-000008569 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008574 | ELP-385-000008584 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008587 | ELP-385-000008588 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008592 | ELP-385-000008600 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008603 | ELP-385-000008605 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008607 | ELP-385-000008608 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008612 | ELP-385-000008612 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008615 | ELP-385-000008615 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008617 | ELP-385-000008624 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008626 | ELP-385-000008627 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008629 | ELP-385-000008629 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008633 | ELP-385-000008636 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008638 | ELP-385-000008638 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008640 | ELP-385-000008646 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008648 | ELP-385-000008648 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008651 | ELP-385-000008655 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008657 | ELP-385-000008657 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008662 | ELP-385-000008664 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008667 | ELP-385-000008668 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008670 | ELP-385-000008670 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008672 | ELP-385-000008675 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008677 | ELP-385-000008678 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008686 | ELP-385-000008686 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008688 | ELP-385-000008695 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008702 | ELP-385-000008710 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008715 | ELP-385-000008715 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008719 | ELP-385-000008719 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008721 | ELP-385-000008722 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008724 | ELP-385-000008724 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008726 | ELP-385-000008726 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008729 | ELP-385-000008732 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008734 | ELP-385-000008734 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008736 | ELP-385-000008738 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008740 | ELP-385-000008789 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008791 | ELP-385-000008797 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008799 | ELP-385-000008801 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008806 | ELP-385-000008807 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008809 | ELP-385-000008809 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008813 | ELP-385-000008813 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008816 | ELP-385-000008817 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008824 | ELP-385-000008828 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008831 | ELP-385-000008832 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008836 | ELP-385-000008840 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008844 | ELP-385-000008844 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008846 | ELP-385-000008847 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008849 | ELP-385-000008849 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008854 | ELP-385-000008854 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008858 | ELP-385-000008863 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008866 | ELP-385-000008866 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008871 | ELP-385-000008887 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008889 | ELP-385-000008905 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008907 | ELP-385-000008910 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008912 | ELP-385-000008912 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008914 | ELP-385-000008914 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008916 | ELP-385-000008918 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008920 | ELP-385-000008926 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008930 | ELP-385-000008948 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008951 | ELP-385-000008957 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008959 | ELP-385-000008959 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008961 | ELP-385-000008963 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008965 | ELP-385-000008975 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008979 | ELP-385-000008980 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008982 | ELP-385-000008983 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008985 | ELP-385-000008993 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000008995 | ELP-385-000008995 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009003 | ELP-385-000009003 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009005 | ELP-385-000009007 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009010 | ELP-385-000009010 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009014 | ELP-385-000009014 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009016 | ELP-385-000009016 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009020 | ELP-385-000009020 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009023 | ELP-385-000009023 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009026 | ELP-385-000009026 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009028 | ELP-385-000009028 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009031 | ELP-385-000009031 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009035 | ELP-385-000009050 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009052 | ELP-385-000009063 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009065 | ELP-385-000009071 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009074 | ELP-385-000009074 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009076 | ELP-385-000009076 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009078 | ELP-385-000009078 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009083 | ELP-385-000009083 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009091 | ELP-385-000009091 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009093 | ELP-385-000009094 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009096 | ELP-385-000009096 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009100 | ELP-385-000009102 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009104 | ELP-385-000009107 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009110 | ELP-385-000009111 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009116 | ELP-385-000009116 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009120 | ELP-385-000009120 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009122 | ELP-385-000009124 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009126 | ELP-385-000009126 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009128 | ELP-385-000009135 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009144 | ELP-385-000009147 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009159 | ELP-385-000009159 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009161 | ELP-385-000009162 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009164 | ELP-385-000009164 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009173 | ELP-385-000009173 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009177 | ELP-385-000009177 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009180 | ELP-385-000009182 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009186 | ELP-385-000009186 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009188 | ELP-385-000009192 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009194 | ELP-385-000009194 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009202 | ELP-385-000009206 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009208 | ELP-385-000009208 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009210 | ELP-385-000009210 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009214 | ELP-385-000009214 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009216 | ELP-385-000009218 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009220 | ELP-385-000009222 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009224 | ELP-385-000009224 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009226 | ELP-385-000009226 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009228 | ELP-385-000009232 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009234 | ELP-385-000009234 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009236 | ELP-385-000009242 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009244 | ELP-385-000009244 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009246 | ELP-385-000009246 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009258 | ELP-385-000009258 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009260 | ELP-385-000009260 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009262 | ELP-385-000009263 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009266 | ELP-385-000009267 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009269 | ELP-385-000009276 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009279 | ELP-385-000009291 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009293 | ELP-385-000009313 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009315 | ELP-385-000009322 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009324 | ELP-385-000009324 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009333 | ELP-385-000009333 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009335 | ELP-385-000009343 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009346 | ELP-385-000009346 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009348 | ELP-385-000009350 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009352 | ELP-385-000009354 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009367 | ELP-385-000009373 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009380 | ELP-385-000009380 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009382 | ELP-385-000009382 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009385 | ELP-385-000009386 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009390 | ELP-385-000009390 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009392 | ELP-385-000009401 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009403 | ELP-385-000009403 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009405 | ELP-385-000009408 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009410 | ELP-385-000009413 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009417 | ELP-385-000009425 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009427 | ELP-385-000009431 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009433 | ELP-385-000009433 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009436 | ELP-385-000009442 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009445 | ELP-385-000009451 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009453 | ELP-385-000009457 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009461 | ELP-385-000009464 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009466 | ELP-385-000009474 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009478 | ELP-385-000009479 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009481 | ELP-385-000009481 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009484 | ELP-385-000009485 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009487 | ELP-385-000009502 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009508 | ELP-385-000009509 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009511 | ELP-385-000009511 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009514 | ELP-385-000009515 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009523 | ELP-385-000009524 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009528 | ELP-385-000009528 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009532 | ELP-385-000009533 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009536 | ELP-385-000009537 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009539 | ELP-385-000009541 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009547 | ELP-385-000009547 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009551 | ELP-385-000009552 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009554 | ELP-385-000009556 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009558 | ELP-385-000009559 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009561 | ELP-385-000009563 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009565 | ELP-385-000009565 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009569 | ELP-385-000009569 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009582 | ELP-385-000009594 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009602 | ELP-385-000009602 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009604 | ELP-385-000009612 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009618 | ELP-385-000009618 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009620 | ELP-385-000009628 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009630 | ELP-385-000009630 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009638 | ELP-385-000009638 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009640 | ELP-385-000009641 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009646 | ELP-385-000009646 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009648 | ELP-385-000009667 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009672 | ELP-385-000009680 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009682 | ELP-385-000009683 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009686 | ELP-385-000009687 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009689 | ELP-385-000009692 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009694 | ELP-385-000009694 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009696 | ELP-385-000009698 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009700 | ELP-385-000009700 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009702 | ELP-385-000009702 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009704 | ELP-385-000009704 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009706 | ELP-385-000009706 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009708 | ELP-385-000009708 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009710 | ELP-385-000009713 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009715 | ELP-385-000009720 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009723 | ELP-385-000009723 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009729 | ELP-385-000009729 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009731 | ELP-385-000009739 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009742 | ELP-385-000009750 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009752 | ELP-385-000009752 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009755 | ELP-385-000009767 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009769 | ELP-385-000009770 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009773 | ELP-385-000009780 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009785 | ELP-385-000009786 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009788 | ELP-385-000009800 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009802 | ELP-385-000009805 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009809 | ELP-385-000009817 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009819 | ELP-385-000009824 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009828 | ELP-385-000009830 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009835 | ELP-385-000009835 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009837 | ELP-385-000009837 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009840 | ELP-385-000009840 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009842 | ELP-385-000009848 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009850 | ELP-385-000009851 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009853 | ELP-385-000009854 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009856 | ELP-385-000009856 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009865 | ELP-385-000009874 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009876 | ELP-385-000009879 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009882 | ELP-385-000009885 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009887 | ELP-385-000009888 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009890 | ELP-385-000009894 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009896 | ELP-385-000009911 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009915 | ELP-385-000009915 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009917 | ELP-385-000009917 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009920 | ELP-385-000009920 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009922 | ELP-385-000009922 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009924 | ELP-385-000009928 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009931 | ELP-385-000009937 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009939 | ELP-385-000009946 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009970 | ELP-385-000009970 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009974 | ELP-385-000009974 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009977 | ELP-385-000009979 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009989 | ELP-385-000009990 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000009992 | ELP-385-000009992 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009995 | ELP-385-000009996 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010000 | ELP-385-000010011 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010013 | ELP-385-000010017 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010019 | ELP-385-000010023 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010028 | ELP-385-000010028 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010030 | ELP-385-000010032 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010035 | ELP-385-000010035 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010038 | ELP-385-000010046 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010050 | ELP-385-000010051 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010053 | ELP-385-000010055 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010057 | ELP-385-000010062 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010065 | ELP-385-000010065 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010069 | ELP-385-000010069 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010074 | ELP-385-000010079 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010081 | ELP-385-000010081 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010085 | ELP-385-000010104 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010107 | ELP-385-000010111 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010113 | ELP-385-000010113 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010115 | ELP-385-000010116 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010118 | ELP-385-000010118 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010120 | ELP-385-000010120 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010124 | ELP-385-000010126 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010128 | ELP-385-000010133 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010137 | ELP-385-000010137 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010139 | ELP-385-000010141 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010147 | ELP-385-000010147 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010150 | ELP-385-000010150 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010168 | ELP-385-000010168 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010170 | ELP-385-000010170 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010175 | ELP-385-000010197 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010199 | ELP-385-000010200 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010202 | ELP-385-000010219 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010223 | ELP-385-000010226 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010233 | ELP-385-000010237 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010240 | ELP-385-000010240 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010242 | ELP-385-000010242 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010252 | ELP-385-000010256 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010258 | ELP-385-000010263 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010272 | ELP-385-000010274 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010276 | ELP-385-000010276 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010279 | ELP-385-000010279 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010281 | ELP-385-000010284 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010287 | ELP-385-000010290 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010292 | ELP-385-000010292 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010294 | ELP-385-000010297 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010299 | ELP-385-000010304 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010306 | ELP-385-000010306 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010317 | ELP-385-000010317 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010319 | ELP-385-000010319 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010327 | ELP-385-000010328 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010331 | ELP-385-000010332 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010336 | ELP-385-000010337 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010339 | ELP-385-000010341 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010343 | ELP-385-000010343 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010345 | ELP-385-000010347 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010349 | ELP-385-000010349 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010352 | ELP-385-000010366 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010369 | ELP-385-000010369 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010383 | ELP-385-000010383 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010385 | ELP-385-000010385 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010387 | ELP-385-000010387 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010398 | ELP-385-000010398 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010404 | ELP-385-000010406 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010413 | ELP-385-000010413 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010418 | ELP-385-000010423 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010435 | ELP-385-000010436 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010442 | ELP-385-000010442 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010445 | ELP-385-000010445 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010450 | ELP-385-000010507 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010509 | ELP-385-000010509 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010513 | ELP-385-000010515 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010519 | ELP-385-000010523 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010527 | ELP-385-000010534 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010537 | ELP-385-000010538 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010542 | ELP-385-000010544 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010548 | ELP-385-000010548 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010551 | ELP-385-000010551 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010557 | ELP-385-000010557 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010565 | ELP-385-000010566 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010570 | ELP-385-000010574 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010578 | ELP-385-000010602 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010604 | ELP-385-000010619 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010621 | ELP-385-000010621 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010623 | ELP-385-000010623 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010625 | ELP-385-000010644 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010648 | ELP-385-000010649 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010651 | ELP-385-000010655 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010657 | ELP-385-000010664 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010667 | ELP-385-000010670 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010673 | ELP-385-000010673 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010675 | ELP-385-000010678 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010684 | ELP-385-000010684 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010686 | ELP-385-000010686 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010690 | ELP-385-000010693 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010696 | ELP-385-000010696 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010698 | ELP-385-000010704 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010709 | ELP-385-000010710 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010713 | ELP-385-000010717 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010725 | ELP-385-000010726 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010734 | ELP-385-000010735 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010739 | ELP-385-000010753 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010757 | ELP-385-000010757 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010761 | ELP-385-000010761 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010769 | ELP-385-000010769 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010772 | ELP-385-000010772 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010778 | ELP-385-000010779 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010784 | ELP-385-000010785 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010788 | ELP-385-000010790 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010793 | ELP-385-000010799 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010801 | ELP-385-000010801 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010826 | ELP-385-000010826 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010830 | ELP-385-000010830 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010835 | ELP-385-000010835 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010837 | ELP-385-000010837 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010841 | ELP-385-000010841 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010843 | ELP-385-000010848 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010853 | ELP-385-000010853 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010858 | ELP-385-000010858 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010860 | ELP-385-000010862 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010866 | ELP-385-000010866 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010868 | ELP-385-000010868 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010881 | ELP-385-000010886 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010888 | ELP-385-000010888 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010896 | ELP-385-000010898 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010919 | ELP-385-000010919 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010921 | ELP-385-000010922 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010924 | ELP-385-000010925 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010930 | ELP-385-000010931 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010933 | ELP-385-000010937 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010939 | ELP-385-000010946 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010951 | ELP-385-000010951 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010954 | ELP-385-000010969 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010971 | ELP-385-000010975 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010977 | ELP-385-000010977 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010979 | ELP-385-000010980 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010982 | ELP-385-000010982 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010984 | ELP-385-000010984 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010986 | ELP-385-000010986 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000010988 | ELP-385-000010999 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011001 | ELP-385-000011009 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011012 | ELP-385-000011013 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011026 | ELP-385-000011028 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011036 | ELP-385-000011036 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011038 | ELP-385-000011040 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011042 | ELP-385-000011046 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011050 | ELP-385-000011054 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011056 | ELP-385-000011059 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011062 | ELP-385-000011072 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011074 | ELP-385-000011076 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011081 | ELP-385-000011081 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011083 | ELP-385-000011083 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011086 | ELP-385-000011087 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011095 | ELP-385-000011095 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011097 | ELP-385-000011099 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011101 | ELP-385-000011104 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011106 | ELP-385-000011111 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011114 | ELP-385-000011114 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011120 | ELP-385-000011126 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011128 | ELP-385-000011134 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011136 | ELP-385-000011137 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011141 | ELP-385-000011141 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011146 | ELP-385-000011147 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011149 | ELP-385-000011162 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011183 | ELP-385-000011183 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011188 | ELP-385-000011188 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011190 | ELP-385-000011191 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011196 | ELP-385-000011196 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011200 | ELP-385-000011202 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011205 | ELP-385-000011206 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011208 | ELP-385-000011209 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011215 | ELP-385-000011215 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011218 | ELP-385-000011238 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011240 | ELP-385-000011240 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011242 | ELP-385-000011256 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011259 | ELP-385-000011260 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011265 | ELP-385-000011266 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011268 | ELP-385-000011270 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011275 | ELP-385-000011276 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011278 | ELP-385-000011282 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011284 | ELP-385-000011285 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011288 | ELP-385-000011312 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011316 | ELP-385-000011316 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011324 | ELP-385-000011324 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011333 | ELP-385-000011333 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011347 | ELP-385-000011347 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011353 | ELP-385-000011354 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011358 | ELP-385-000011361 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011365 | ELP-385-000011365 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011368 | ELP-385-000011369 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011371 | ELP-385-000011371 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011374 | ELP-385-000011378 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011380 | ELP-385-000011385 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011389 | ELP-385-000011390 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011394 | ELP-385-000011395 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011401 | ELP-385-000011408 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011410 | ELP-385-000011410 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011412 | ELP-385-000011415 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011417 | ELP-385-000011418 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011421 | ELP-385-000011421 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011424 | ELP-385-000011424 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011426 | ELP-385-000011429 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011431 | ELP-385-000011432 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011434 | ELP-385-000011436 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011438 | ELP-385-000011438 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011440 | ELP-385-000011452 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011454 | ELP-385-000011455 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011457 | ELP-385-000011458 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011460 | ELP-385-000011460 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011462 | ELP-385-000011462 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011465 | ELP-385-000011469 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011472 | ELP-385-000011475 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011481 | ELP-385-000011481 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011483 | ELP-385-000011484 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011486 | ELP-385-000011486 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011488 | ELP-385-000011494 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011496 | ELP-385-000011496 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011504 | ELP-385-000011510 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011514 | ELP-385-000011519 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011521 | ELP-385-000011521 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011526 | ELP-385-000011528 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011530 | ELP-385-000011535 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011537 | ELP-385-000011538 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011540 | ELP-385-000011545 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011548 | ELP-385-000011553 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011559 | ELP-385-000011559 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011562 | ELP-385-000011562 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011564 | ELP-385-000011564 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011567 | ELP-385-000011568 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011570 | ELP-385-000011571 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011574 | ELP-385-000011574 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011577 | ELP-385-000011584 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011589 | ELP-385-000011590 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011596 | ELP-385-000011596 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011598 | ELP-385-000011598 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011602 | ELP-385-000011610 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011613 | ELP-385-000011613 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011615 | ELP-385-000011616 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011618 | ELP-385-000011618 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011620 | ELP-385-000011621 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011624 | ELP-385-000011625 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011627 | ELP-385-000011633 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011635 | ELP-385-000011635 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011637 | ELP-385-000011642 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011644 | ELP-385-000011646 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011648 | ELP-385-000011651 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011655 | ELP-385-000011665 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011667 | ELP-385-000011667 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011672 | ELP-385-000011672 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011674 | ELP-385-000011674 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011682 | ELP-385-000011682 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011685 | ELP-385-000011686 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011688 | ELP-385-000011688 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011690 | ELP-385-000011691 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011697 | ELP-385-000011698 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011704 | ELP-385-000011704 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011706 | ELP-385-000011714 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011717 | ELP-385-000011718 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011720 | ELP-385-000011729 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011731 | ELP-385-000011738 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011748 | ELP-385-000011749 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011752 | ELP-385-000011764 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011769 | ELP-385-000011777 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011780 | ELP-385-000011780 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011786 | ELP-385-000011796 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011801 | ELP-385-000011805 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011808 | ELP-385-000011811 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011815 | ELP-385-000011816 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011822 | ELP-385-000011822 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011824 | ELP-385-000011824 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011827 | ELP-385-000011830 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011834 | ELP-385-000011834 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011838 | ELP-385-000011838 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011842 | ELP-385-000011842 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011845 | ELP-385-000011845 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011856 | ELP-385-000011856 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011861 | ELP-385-000011865 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011871 | ELP-385-000011873 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011875 | ELP-385-000011877 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011880 | ELP-385-000011881 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011893 | ELP-385-000011915 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011918 | ELP-385-000011918 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011920 | ELP-385-000011921 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011923 | ELP-385-000011923 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011925 | ELP-385-000011925 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011927 | ELP-385-000011927 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011930 | ELP-385-000011930 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011934 | ELP-385-000011935 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011938 | ELP-385-000011938 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011941 | ELP-385-000011941 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011948 | ELP-385-000011950 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011952 | ELP-385-000011953 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011956 | ELP-385-000011967 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011971 | ELP-385-000011974 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011988 | ELP-385-000011989 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011991 | ELP-385-000011991 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000011999 | ELP-385-000012006 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012009 | ELP-385-000012010 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012012 | ELP-385-000012022 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012024 | ELP-385-000012024 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012027 | ELP-385-000012034 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012036 | ELP-385-000012036 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012038 | ELP-385-000012047 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012051 | ELP-385-000012052 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012054 | ELP-385-000012054 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012057 | ELP-385-000012063 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012065 | ELP-385-000012065 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012067 | ELP-385-000012069 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012073 | ELP-385-000012073 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012075 | ELP-385-000012075 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012082 | ELP-385-000012083 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012085 | ELP-385-000012086 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012097 | ELP-385-000012107 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012110 | ELP-385-000012117 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012123 | ELP-385-000012123 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012125 | ELP-385-000012128 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012132 | ELP-385-000012135 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012137 | ELP-385-000012139 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012142 | ELP-385-000012142 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012144 | ELP-385-000012144 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012155 | ELP-385-000012157 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012159 | ELP-385-000012161 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012164 | ELP-385-000012191 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012193 | ELP-385-000012193 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012197 | ELP-385-000012197 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012199 | ELP-385-000012199 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012205 | ELP-385-000012206 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012208 | ELP-385-000012214 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012216 | ELP-385-000012216 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012219 | ELP-385-000012219 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012229 | ELP-385-000012229 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012231 | ELP-385-000012231 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012233 | ELP-385-000012233 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012235 | ELP-385-000012235 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012240 | ELP-385-000012240 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012242 | ELP-385-000012242 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012247 | ELP-385-000012247 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012251 | ELP-385-000012251 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012254 | ELP-385-000012268 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012270 | ELP-385-000012270 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012272 | ELP-385-000012272 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012274 | ELP-385-000012275 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012277 | ELP-385-000012291 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012298 | ELP-385-000012298 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012300 | ELP-385-000012300 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012303 | ELP-385-000012310 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012312 | ELP-385-000012316 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012320 | ELP-385-000012325 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012328 | ELP-385-000012329 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012331 | ELP-385-000012331 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012336 | ELP-385-000012339 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012341 | ELP-385-000012342 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012344 | ELP-385-000012345 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012358 | ELP-385-000012359 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012362 | ELP-385-000012372 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012375 | ELP-385-000012383 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012385 | ELP-385-000012398 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012401 | ELP-385-000012401 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012403 | ELP-385-000012405 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012408 | ELP-385-000012412 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012418 | ELP-385-000012418 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012420 | ELP-385-000012423 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012425 | ELP-385-000012427 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012437 | ELP-385-000012444 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012446 | ELP-385-000012448 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012459 | ELP-385-000012473 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012476 | ELP-385-000012489 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012492 | ELP-385-000012495 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012503 | ELP-385-000012503 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012508 | ELP-385-000012508 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012513 | ELP-385-000012513 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012515 | ELP-385-000012515 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012520 | ELP-385-000012522 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012525 | ELP-385-000012529 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012532 | ELP-385-000012532 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012539 | ELP-385-000012540 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012542 | ELP-385-000012542 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012563 | ELP-385-000012566 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012570 | ELP-385-000012573 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012575 | ELP-385-000012576 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012582 | ELP-385-000012587 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012613 | ELP-385-000012616 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012618 | ELP-385-000012628 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012630 | ELP-385-000012633 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012639 | ELP-385-000012644 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012646 | ELP-385-000012650 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012653 | ELP-385-000012655 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012657 | ELP-385-000012662 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012664 | ELP-385-000012665 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012694 | ELP-385-000012698 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012700 | ELP-385-000012706 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012720 | ELP-385-000012720 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012723 | ELP-385-000012723 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012731 | ELP-385-000012731 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012735 | ELP-385-000012739 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012742 | ELP-385-000012745 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012747 | ELP-385-000012749 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012757 | ELP-385-000012761 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012764 | ELP-385-000012881 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000012903 | ELP-385-000012903 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013049 | ELP-385-000013057 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000013111 | ELP-385-000013118 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013120 | ELP-385-000013121 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013159 | ELP-385-000013165 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013175 | ELP-385-000013197 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013202 | ELP-385-000013207 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013209 | ELP-385-000013210 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013212 | ELP-385-000013212 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013214 | ELP-385-000013214 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000013216 | ELP-385-000013216 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013218 | ELP-385-000013218 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013220 | ELP-385-000013220 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013226 | ELP-385-000013226 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013228 | ELP-385-000013228 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013230 | ELP-385-000013238 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013261 | ELP-385-000013490 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013492 | ELP-385-000013612 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000013724 | ELP-385-000013733 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013776 | ELP-385-000013781 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013867 | ELP-385-000013871 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013889 | ELP-385-000013889 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013891 | ELP-385-000013891 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013948 | ELP-385-000013948 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000013958 | ELP-385-000013958 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014024 | ELP-385-000014027 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000014029 | ELP-385-000014037 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014044 | ELP-385-000014044 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014053 | ELP-385-000014061 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014102 | ELP-385-000014110 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014116 | ELP-385-000014116 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014124 | ELP-385-000014127 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014132 | ELP-385-000014134 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014143 | ELP-385-000014157 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000014159 | ELP-385-000014166 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014235 | ELP-385-000014255 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014374 | ELP-385-000014374 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014377 | ELP-385-000014407 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014862 | ELP-385-000014862 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014874 | ELP-385-000014878 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014881 | ELP-385-000014881 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014894 | ELP-385-000014896 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000014905 | ELP-385-000014909 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014925 | ELP-385-000014929 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014940 | ELP-385-000014947 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000014966 | ELP-385-000015009 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015030 | ELP-385-000015030 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015038 | ELP-385-000015045 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015082 | ELP-385-000015104 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015140 | ELP-385-000015140 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015167 | ELP-385-000015167 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015169 | ELP-385-000015175 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015185 | ELP-385-000015185 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015187 | ELP-385-000015212 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015214 | ELP-385-000015220 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015223 | ELP-385-000015225 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015229 | ELP-385-000015231 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015241 | ELP-385-000015318 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015331 | ELP-385-000015331 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015336 | ELP-385-000015336 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015340 | ELP-385-000015340 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015344 | ELP-385-000015345 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015350 | ELP-385-000015350 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015354 | ELP-385-000015355 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015359 | ELP-385-000015360 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015364 | ELP-385-000015364 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015367 | ELP-385-000015367 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015369 | ELP-385-000015370 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015373 | ELP-385-000015373 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015379 | ELP-385-000015380 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015385 | ELP-385-000015385 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015390 | ELP-385-000015391 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015395 | ELP-385-000015395 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015397 | ELP-385-000015397 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015399 | ELP-385-000015400 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015404 | ELP-385-000015404 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015412 | ELP-385-000015412 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015425 | ELP-385-000015425 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015430 | ELP-385-000015430 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015435 | ELP-385-000015435 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015440 | ELP-385-000015440 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015445 | ELP-385-000015445 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015447 | ELP-385-000015447 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015449 | ELP-385-000015449 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015454 | ELP-385-000015512 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 385 | ELP-385-000015514 | ELP-385-000016070 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive |
| ELP | 386 | ELP-386-000000001 | ELP-386-000000006 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000009 | ELP-386-000000009 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000011 | ELP-386-000000011 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000013 | ELP-386-000000021 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000024 | ELP-386-000000024 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000029 | ELP-386-000000034 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000036 | ELP-386-000000038 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000040 | ELP-386-000000041 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000043 | ELP-386-000000045 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000052 | ELP-386-000000057 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000061 | ELP-386-000000061 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000063 | ELP-386-000000068 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000071 | ELP-386-000000073 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000075 | ELP-386-000000079 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000081 | ELP-386-000000081 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000083 | ELP-386-000000085 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000087 | ELP-386-000000099 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000105 | ELP-386-000000107 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000111 | ELP-386-000000111 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000113 | ELP-386-000000114 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000117 | ELP-386-000000123 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000126 | ELP-386-000000127 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000129 | ELP-386-000000129 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000131 | ELP-386-000000131 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000135 | ELP-386-000000140 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000144 | ELP-386-000000144 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000146 | ELP-386-000000150 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000152 | ELP-386-000000161 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000163 | ELP-386-000000171 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000173 | ELP-386-000000173 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000175 | ELP-386-000000175 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000177 | ELP-386-000000177 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000180 | ELP-386-000000185 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000188 | ELP-386-000000189 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000191 | ELP-386-000000192 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000194 | ELP-386-000000200 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000202 | ELP-386-000000208 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000214 | ELP-386-000000215 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000218 | ELP-386-000000220 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000222 | ELP-386-000000238 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000241 | ELP-386-000000244 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000246 | ELP-386-000000246 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000248 | ELP-386-000000249 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000251 | ELP-386-000000276 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000278 | ELP-386-000000295 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000297 | ELP-386-000000302 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000304 | ELP-386-000000304 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000306 | ELP-386-000000313 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000316 | ELP-386-000000317 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000319 | ELP-386-000000325 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000327 | ELP-386-000000329 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000332 | ELP-386-000000332 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000334 | ELP-386-000000339 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000342 | ELP-386-000000344 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000346 | ELP-386-000000346 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000348 | ELP-386-000000348 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000350 | ELP-386-000000352 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000354 | ELP-386-000000356 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000358 | ELP-386-000000362 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000364 | ELP-386-000000364 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000366 | ELP-386-000000366 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000368 | ELP-386-000000382 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000384 | ELP-386-000000384 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000386 | ELP-386-000000393 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000395 | ELP-386-000000395 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000397 | ELP-386-000000398 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000400 | ELP-386-000000416 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000418 | ELP-386-000000421 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000423 | ELP-386-000000434 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000436 | ELP-386-000000436 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000438 | ELP-386-000000439 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000441 | ELP-386-000000443 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000445 | ELP-386-000000451 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000453 | ELP-386-000000459 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000461 | ELP-386-000000472 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000474 | ELP-386-000000478 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000480 | ELP-386-000000484 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000486 | ELP-386-000000491 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000493 | ELP-386-000000499 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000501 | ELP-386-000000503 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000505 | ELP-386-000000520 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000523 | ELP-386-000000525 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000527 | ELP-386-000000528 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000530 | ELP-386-000000530 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000532 | ELP-386-000000533 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000535 | ELP-386-000000539 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000541 | ELP-386-000000541 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000544 | ELP-386-000000545 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000547 | ELP-386-000000551 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000553 | ELP-386-000000566 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000568 | ELP-386-000000569 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000571 | ELP-386-000000576 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000579 | ELP-386-000000592 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000594 | ELP-386-000000598 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000600 | ELP-386-000000604 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000606 | ELP-386-000000611 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000613 | ELP-386-000000616 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000618 | ELP-386-000000627 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000629 | ELP-386-000000637 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000639 | ELP-386-000000650 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000652 | ELP-386-000000655 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000657 | ELP-386-000000666 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000668 | ELP-386-000000672 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000676 | ELP-386-000000686 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000688 | ELP-386-000000694 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000696 | ELP-386-000000698 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000700 | ELP-386-000000704 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000706 | ELP-386-000000715 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000717 | ELP-386-000000719 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000722 | ELP-386-000000736 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000738 | ELP-386-000000749 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000751 | ELP-386-000000795 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000798 | ELP-386-000000819 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000821 | ELP-386-000000823 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000826 | ELP-386-000000827 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000831 | ELP-386-000000832 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000834 | ELP-386-000000836 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000840 | ELP-386-000000847 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000849 | ELP-386-000000857 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000859 | ELP-386-000000879 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000881 | ELP-386-000000896 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000898 | ELP-386-000000916 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000918 | ELP-386-000000918 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000921 | ELP-386-000000932 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000937 | ELP-386-000000945 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000947 | ELP-386-000000948 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000950 | ELP-386-000000951 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000954 | ELP-386-000000958 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000962 | ELP-386-000000963 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000965 | ELP-386-000000969 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000971 | ELP-386-000000972 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000974 | ELP-386-000000975 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000977 | ELP-386-000000986 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000988 | ELP-386-000000991 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000993 | ELP-386-000001014 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001016 | ELP-386-000001022 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001024 | ELP-386-000001026 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001028 | ELP-386-000001028 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001030 | ELP-386-000001033 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001035 | ELP-386-000001043 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001045 | ELP-386-000001045 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001047 | ELP-386-000001048 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001050 | ELP-386-000001057 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001059 | ELP-386-000001059 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001061 | ELP-386-000001063 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001065 | ELP-386-000001106 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001110 | ELP-386-000001119 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001121 | ELP-386-000001136 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001139 | ELP-386-000001146 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001148 | ELP-386-000001154 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001159 | ELP-386-000001159 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001161 | ELP-386-000001164 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001167 | ELP-386-000001168 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001170 | ELP-386-000001172 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001175 | ELP-386-000001175 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001177 | ELP-386-000001180 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001182 | ELP-386-000001193 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001195 | ELP-386-000001196 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001198 | ELP-386-000001203 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001205 | ELP-386-000001212 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001216 | ELP-386-000001217 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001219 | ELP-386-000001243 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001245 | ELP-386-000001251 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001253 | ELP-386-000001254 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001256 | ELP-386-000001284 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001286 | ELP-386-000001291 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001293 | ELP-386-000001294 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001296 | ELP-386-000001297 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001299 | ELP-386-000001300 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001302 | ELP-386-000001310 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001312 | ELP-386-000001318 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001320 | ELP-386-000001320 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001322 | ELP-386-000001323 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001326 | ELP-386-000001341 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001344 | ELP-386-000001346 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001348 | ELP-386-000001350 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001352 | ELP-386-000001366 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001368 | ELP-386-000001368 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001370 | ELP-386-000001378 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001382 | ELP-386-000001383 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001385 | ELP-386-000001392 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001394 | ELP-386-000001398 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001400 | ELP-386-000001401 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001403 | ELP-386-000001410 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001412 | ELP-386-000001418 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001420 | ELP-386-000001424 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001426 | ELP-386-000001427 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001430 | ELP-386-000001431 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001436 | ELP-386-000001437 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001440 | ELP-386-000001440 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001442 | ELP-386-000001443 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001445 | ELP-386-000001445 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001447 | ELP-386-000001449 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001452 | ELP-386-000001455 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001461 | ELP-386-000001461 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001463 | ELP-386-000001466 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001469 | ELP-386-000001473 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001475 | ELP-386-000001480 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001483 | ELP-386-000001496 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001498 | ELP-386-000001499 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001501 | ELP-386-000001501 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001503 | ELP-386-000001513 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001515 | ELP-386-000001516 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001518 | ELP-386-000001525 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001527 | ELP-386-000001529 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001531 | ELP-386-000001539 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001541 | ELP-386-000001542 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001546 | ELP-386-000001548 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001550 | ELP-386-000001552 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001554 | ELP-386-000001567 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001569 | ELP-386-000001584 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001586 | ELP-386-000001586 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001588 | ELP-386-000001592 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001594 | ELP-386-000001597 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001600 | ELP-386-000001600 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001602 | ELP-386-000001603 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001605 | ELP-386-000001610 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001612 | ELP-386-000001612 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001614 | ELP-386-000001624 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001626 | ELP-386-000001628 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001631 | ELP-386-000001638 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001640 | ELP-386-000001645 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001647 | ELP-386-000001651 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001653 | ELP-386-000001656 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001659 | ELP-386-000001660 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001662 | ELP-386-000001667 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001669 | ELP-386-000001670 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001672 | ELP-386-000001672 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001674 | ELP-386-000001674 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001676 | ELP-386-000001676 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001679 | ELP-386-000001683 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001685 | ELP-386-000001685 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001688 | ELP-386-000001689 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001691 | ELP-386-000001697 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001702 | ELP-386-000001715 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001718 | ELP-386-000001727 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001729 | ELP-386-000001732 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001736 | ELP-386-000001740 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001742 | ELP-386-000001746 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001748 | ELP-386-000001748 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001750 | ELP-386-000001756 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001759 | ELP-386-000001761 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001763 | ELP-386-000001766 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001769 | ELP-386-000001778 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001780 | ELP-386-000001792 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001795 | ELP-386-000001799 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001801 | ELP-386-000001806 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001808 | ELP-386-000001818 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001820 | ELP-386-000001823 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001825 | ELP-386-000001826 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001828 | ELP-386-000001836 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001839 | ELP-386-000001846 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001848 | ELP-386-000001849 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001851 | ELP-386-000001851 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001853 | ELP-386-000001854 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001857 | ELP-386-000001858 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001860 | ELP-386-000001863 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001866 | ELP-386-000001873 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001875 | ELP-386-000001876 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001878 | ELP-386-000001885 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001887 | ELP-386-000001888 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001890 | ELP-386-000001890 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001895 | ELP-386-000001904 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001906 | ELP-386-000001907 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001909 | ELP-386-000001915 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001917 | ELP-386-000001921 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001923 | ELP-386-000001925 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001927 | ELP-386-000001936 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001938 | ELP-386-000001940 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001943 | ELP-386-000001957 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001959 | ELP-386-000001960 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001962 | ELP-386-000001962 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001964 | ELP-386-000001964 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001966 | ELP-386-000002000 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002002 | ELP-386-000002002 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002004 | ELP-386-000002018 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002021 | ELP-386-000002026 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002028 | ELP-386-000002056 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002061 | ELP-386-000002065 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002067 | ELP-386-000002067 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002069 | ELP-386-000002078 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002080 | ELP-386-000002088 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002090 | ELP-386-000002103 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002106 | ELP-386-000002113 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002116 | ELP-386-000002116 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002118 | ELP-386-000002118 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002121 | ELP-386-000002133 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002135 | ELP-386-000002137 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002139 | ELP-386-000002156 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002158 | ELP-386-000002158 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002160 | ELP-386-000002163 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002165 | ELP-386-000002170 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002172 | ELP-386-000002172 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002174 | ELP-386-000002180 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002183 | ELP-386-000002188 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002190 | ELP-386-000002199 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002201 | ELP-386-000002202 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002204 | ELP-386-000002204 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002207 | ELP-386-000002209 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002211 | ELP-386-000002216 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002218 | ELP-386-000002223 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002225 | ELP-386-000002229 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002231 | ELP-386-000002233 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002235 | ELP-386-000002244 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002246 | ELP-386-000002254 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002260 | ELP-386-000002272 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002274 | ELP-386-000002275 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002277 | ELP-386-000002278 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002280 | ELP-386-000002287 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002289 | ELP-386-000002289 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002292 | ELP-386-000002299 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002302 | ELP-386-000002309 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002311 | ELP-386-000002312 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002315 | ELP-386-000002322 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002324 | ELP-386-000002331 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002333 | ELP-386-000002338 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002340 | ELP-386-000002341 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002343 | ELP-386-000002344 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002346 | ELP-386-000002364 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002369 | ELP-386-000002369 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002371 | ELP-386-000002371 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002373 | ELP-386-000002377 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002379 | ELP-386-000002379 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002381 | ELP-386-000002382 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002384 | ELP-386-000002390 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002393 | ELP-386-000002395 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002397 | ELP-386-000002398 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002400 | ELP-386-000002402 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002404 | ELP-386-000002408 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002410 | ELP-386-000002411 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002414 | ELP-386-000002418 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002422 | ELP-386-000002424 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002426 | ELP-386-000002427 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002429 | ELP-386-000002435 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002438 | ELP-386-000002440 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002442 | ELP-386-000002442 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002444 | ELP-386-000002444 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002446 | ELP-386-000002446 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002448 | ELP-386-000002448 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002451 | ELP-386-000002452 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002454 | ELP-386-000002454 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002456 | ELP-386-000002456 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002458 | ELP-386-000002461 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002463 | ELP-386-000002465 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002467 | ELP-386-000002467 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002470 | ELP-386-000002473 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002475 | ELP-386-000002485 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002487 | ELP-386-000002487 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002489 | ELP-386-000002491 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002493 | ELP-386-000002494 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002497 | ELP-386-000002499 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002501 | ELP-386-000002505 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002507 | ELP-386-000002507 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002509 | ELP-386-000002511 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002513 | ELP-386-000002518 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002520 | ELP-386-000002521 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002523 | ELP-386-000002524 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002526 | ELP-386-000002526 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002530 | ELP-386-000002547 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002549 | ELP-386-000002553 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002555 | ELP-386-000002557 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002559 | ELP-386-000002572 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002574 | ELP-386-000002575 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002577 | ELP-386-000002587 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002589 | ELP-386-000002589 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002591 | ELP-386-000002612 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002614 | ELP-386-000002633 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002635 | ELP-386-000002648 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002650 | ELP-386-000002653 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002655 | ELP-386-000002656 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002658 | ELP-386-000002658 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002660 | ELP-386-000002661 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002663 | ELP-386-000002672 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002674 | ELP-386-000002674 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002677 | ELP-386-000002682 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002684 | ELP-386-000002690 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002692 | ELP-386-000002696 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002698 | ELP-386-000002701 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002703 | ELP-386-000002705 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002708 | ELP-386-000002712 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002714 | ELP-386-000002722 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002724 | ELP-386-000002725 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002728 | ELP-386-000002731 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002733 | ELP-386-000002736 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002738 | ELP-386-000002748 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002750 | ELP-386-000002752 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002755 | ELP-386-000002757 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002759 | ELP-386-000002760 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002762 | ELP-386-000002764 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002766 | ELP-386-000002775 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002778 | ELP-386-000002780 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002782 | ELP-386-000002790 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002793 | ELP-386-000002794 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002796 | ELP-386-000002799 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002801 | ELP-386-000002802 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002804 | ELP-386-000002806 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002808 | ELP-386-000002812 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002814 | ELP-386-000002816 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002818 | ELP-386-000002822 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002824 | ELP-386-000002831 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002833 | ELP-386-000002835 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002837 | ELP-386-000002845 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002847 | ELP-386-000002849 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002851 | ELP-386-000002852 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002854 | ELP-386-000002855 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002857 | ELP-386-000002857 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002859 | ELP-386-000002865 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002868 | ELP-386-000002869 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002874 | ELP-386-000002885 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002887 | ELP-386-000002908 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002910 | ELP-386-000002913 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002916 | ELP-386-000002916 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002918 | ELP-386-000002919 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002921 | ELP-386-000002922 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002924 | ELP-386-000002930 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002932 | ELP-386-000002934 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002936 | ELP-386-000002943 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002945 | ELP-386-000002948 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002951 | ELP-386-000002953 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002955 | ELP-386-000002961 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002963 | ELP-386-000002965 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002967 | ELP-386-000002970 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002972 | ELP-386-000002977 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002981 | ELP-386-000002984 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002986 | ELP-386-000002986 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002988 | ELP-386-000002989 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002991 | ELP-386-000003004 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003006 | ELP-386-000003009 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003012 | ELP-386-000003012 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003014 | ELP-386-000003017 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003021 | ELP-386-000003021 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003024 | ELP-386-000003024 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003026 | ELP-386-000003026 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003029 | ELP-386-000003029 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003035 | ELP-386-000003035 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003037 | ELP-386-000003039 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003041 | ELP-386-000003042 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003044 | ELP-386-000003044 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003046 | ELP-386-000003047 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003049 | ELP-386-000003055 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003057 | ELP-386-000003057 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003061 | ELP-386-000003061 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003063 | ELP-386-000003063 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003067 | ELP-386-000003072 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003076 | ELP-386-000003085 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003087 | ELP-386-000003089 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003092 | ELP-386-000003092 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003094 | ELP-386-000003095 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003097 | ELP-386-000003097 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003099 | ELP-386-000003099 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003101 | ELP-386-000003101 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003103 | ELP-386-000003103 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003105 | ELP-386-000003105 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003107 | ELP-386-000003107 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003109 | ELP-386-000003112 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003114 | ELP-386-000003117 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003119 | ELP-386-000003126 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003128 | ELP-386-000003134 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003138 | ELP-386-000003163 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003165 | ELP-386-000003176 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003178 | ELP-386-000003182 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003185 | ELP-386-000003185 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003188 | ELP-386-000003200 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003202 | ELP-386-000003205 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003207 | ELP-386-000003209 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003212 | ELP-386-000003214 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003216 | ELP-386-000003216 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003218 | ELP-386-000003245 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003247 | ELP-386-000003261 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003263 | ELP-386-000003265 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003269 | ELP-386-000003274 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003277 | ELP-386-000003289 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003291 | ELP-386-000003294 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003296 | ELP-386-000003304 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003309 | ELP-386-000003336 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003339 | ELP-386-000003339 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003341 | ELP-386-000003354 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003356 | ELP-386-000003394 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003396 | ELP-386-000003399 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003401 | ELP-386-000003411 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003413 | ELP-386-000003454 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003456 | ELP-386-000003460 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003462 | ELP-386-000003469 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003471 | ELP-386-000003472 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003474 | ELP-386-000003481 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003484 | ELP-386-000003489 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003491 | ELP-386-000003510 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003513 | ELP-386-000003513 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003515 | ELP-386-000003520 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003522 | ELP-386-000003530 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003532 | ELP-386-000003543 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003545 | ELP-386-000003548 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003550 | ELP-386-000003572 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003574 | ELP-386-000003575 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003577 | ELP-386-000003592 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003594 | ELP-386-000003594 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003596 | ELP-386-000003611 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003613 | ELP-386-000003624 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003626 | ELP-386-000003642 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003644 | ELP-386-000003651 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003655 | ELP-386-000003663 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003666 | ELP-386-000003666 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003668 | ELP-386-000003669 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003672 | ELP-386-000003673 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003675 | ELP-386-000003679 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003682 | ELP-386-000003682 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003684 | ELP-386-000003688 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003690 | ELP-386-000003697 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003699 | ELP-386-000003700 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003702 | ELP-386-000003707 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003709 | ELP-386-000003710 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003713 | ELP-386-000003713 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003715 | ELP-386-000003716 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003718 | ELP-386-000003720 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003722 | ELP-386-000003726 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003728 | ELP-386-000003728 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003730 | ELP-386-000003731 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003734 | ELP-386-000003735 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003738 | ELP-386-000003750 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003752 | ELP-386-000003757 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003762 | ELP-386-000003762 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003764 | ELP-386-000003764 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003766 | ELP-386-000003772 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003774 | ELP-386-000003780 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003783 | ELP-386-000003783 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003786 | ELP-386-000003793 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003795 | ELP-386-000003800 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003802 | ELP-386-000003804 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003806 | ELP-386-000003806 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003808 | ELP-386-000003810 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003813 | ELP-386-000003817 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003820 | ELP-386-000003823 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003825 | ELP-386-000003825 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003827 | ELP-386-000003829 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003831 | ELP-386-000003834 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003837 | ELP-386-000003839 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003841 | ELP-386-000003844 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003847 | ELP-386-000003851 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003856 | ELP-386-000003856 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003860 | ELP-386-000003860 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003862 | ELP-386-000003862 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003866 | ELP-386-000003870 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003874 | ELP-386-000003879 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003881 | ELP-386-000003882 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003884 | ELP-386-000003885 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003887 | ELP-386-000003889 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003894 | ELP-386-000003895 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003897 | ELP-386-000003900 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003903 | ELP-386-000003907 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003909 | ELP-386-000003909 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003911 | ELP-386-000003913 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003915 | ELP-386-000003915 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003917 | ELP-386-000003917 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003919 | ELP-386-000003919 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003922 | ELP-386-000003928 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003930 | ELP-386-000003930 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003932 | ELP-386-000003935 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003938 | ELP-386-000003938 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003940 | ELP-386-000003947 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003949 | ELP-386-000003949 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003951 | ELP-386-000003952 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003954 | ELP-386-000003954 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003956 | ELP-386-000003963 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003965 | ELP-386-000003966 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003968 | ELP-386-000003973 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003975 | ELP-386-000003980 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003983 | ELP-386-000003984 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003988 | ELP-386-000003989 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003991 | ELP-386-000003992 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003994 | ELP-386-000003995 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003997 | ELP-386-000003998 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004001 | ELP-386-000004001 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004004 | ELP-386-000004005 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004007 | ELP-386-000004007 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004009 | ELP-386-000004012 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004015 | ELP-386-000004015 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004017 | ELP-386-000004021 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004023 | ELP-386-000004025 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004028 | ELP-386-000004028 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004030 | ELP-386-000004031 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004033 | ELP-386-000004036 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004039 | ELP-386-000004040 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004042 | ELP-386-000004046 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004048 | ELP-386-000004050 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004053 | ELP-386-000004053 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004055 | ELP-386-000004059 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004061 | ELP-386-000004062 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004064 | ELP-386-000004067 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004070 | ELP-386-000004070 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004073 | ELP-386-000004076 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004078 | ELP-386-000004079 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004081 | ELP-386-000004081 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004083 | ELP-386-000004083 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004085 | ELP-386-000004085 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004087 | ELP-386-000004087 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004091 | ELP-386-000004091 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004093 | ELP-386-000004096 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004098 | ELP-386-000004099 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004101 | ELP-386-000004103 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004105 | ELP-386-000004106 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004108 | ELP-386-000004109 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004111 | ELP-386-000004112 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004114 | ELP-386-000004120 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004123 | ELP-386-000004126 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004129 | ELP-386-000004129 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004131 | ELP-386-000004131 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004134 | ELP-386-000004137 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004141 | ELP-386-000004141 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004143 | ELP-386-000004143 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004145 | ELP-386-000004150 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004157 | ELP-386-000004157 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004159 | ELP-386-000004159 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004163 | ELP-386-000004171 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004173 | ELP-386-000004173 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004175 | ELP-386-000004176 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004178 | ELP-386-000004180 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004182 | ELP-386-000004186 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004188 | ELP-386-000004188 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004193 | ELP-386-000004195 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004199 | ELP-386-000004199 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004201 | ELP-386-000004201 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004203 | ELP-386-000004204 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004206 | ELP-386-000004208 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004211 | ELP-386-000004211 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004213 | ELP-386-000004213 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004216 | ELP-386-000004216 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004219 | ELP-386-000004221 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004223 | ELP-386-000004229 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004231 | ELP-386-000004234 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004236 | ELP-386-000004236 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004238 | ELP-386-000004238 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004240 | ELP-386-000004241 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004244 | ELP-386-000004246 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004250 | ELP-386-000004251 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004254 | ELP-386-000004257 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004259 | ELP-386-000004259 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004266 | ELP-386-000004266 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004268 | ELP-386-000004270 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004273 | ELP-386-000004273 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004275 | ELP-386-000004275 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004277 | ELP-386-000004281 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004283 | ELP-386-000004283 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004285 | ELP-386-000004285 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004288 | ELP-386-000004288 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004292 | ELP-386-000004293 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004295 | ELP-386-000004301 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004303 | ELP-386-000004304 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004306 | ELP-386-000004306 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004308 | ELP-386-000004310 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004312 | ELP-386-000004314 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004316 | ELP-386-000004321 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004324 | ELP-386-000004328 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004330 | ELP-386-000004331 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004333 | ELP-386-000004334 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004336 | ELP-386-000004339 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004341 | ELP-386-000004341 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004343 | ELP-386-000004344 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004346 | ELP-386-000004350 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004354 | ELP-386-000004354 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004357 | ELP-386-000004357 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004361 | ELP-386-000004362 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004364 | ELP-386-000004366 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004369 | ELP-386-000004370 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004374 | ELP-386-000004379 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004383 | ELP-386-000004385 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004387 | ELP-386-000004389 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004393 | ELP-386-000004393 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004395 | ELP-386-000004401 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004403 | ELP-386-000004403 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004405 | ELP-386-000004405 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004407 | ELP-386-000004407 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004409 | ELP-386-000004411 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004413 | ELP-386-000004414 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004419 | ELP-386-000004419 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004421 | ELP-386-000004423 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004425 | ELP-386-000004429 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004431 | ELP-386-000004433 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004435 | ELP-386-000004435 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004437 | ELP-386-000004438 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004440 | ELP-386-000004441 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004443 | ELP-386-000004445 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004447 | ELP-386-000004449 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004452 | ELP-386-000004452 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004454 | ELP-386-000004458 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004460 | ELP-386-000004466 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004469 | ELP-386-000004471 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004473 | ELP-386-000004473 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004475 | ELP-386-000004476 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004478 | ELP-386-000004486 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004488 | ELP-386-000004488 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004491 | ELP-386-000004492 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004494 | ELP-386-000004504 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004506 | ELP-386-000004507 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004509 | ELP-386-000004557 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004560 | ELP-386-000004561 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004563 | ELP-386-000004567 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004569 | ELP-386-000004571 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004573 | ELP-386-000004585 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004587 | ELP-386-000004593 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004597 | ELP-386-000004609 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004612 | ELP-386-000004614 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004617 | ELP-386-000004617 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004619 | ELP-386-000004620 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004623 | ELP-386-000004634 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004636 | ELP-386-000004645 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004647 | ELP-386-000004648 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004650 | ELP-386-000004652 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004655 | ELP-386-000004655 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004657 | ELP-386-000004666 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004668 | ELP-386-000004669 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004671 | ELP-386-000004682 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004684 | ELP-386-000004685 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004687 | ELP-386-000004694 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004696 | ELP-386-000004696 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004698 | ELP-386-000004721 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004723 | ELP-386-000004724 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004726 | ELP-386-000004726 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004730 | ELP-386-000004732 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004734 | ELP-386-000004739 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004741 | ELP-386-000004749 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004751 | ELP-386-000004761 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004764 | ELP-386-000004774 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004776 | ELP-386-000004789 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004792 | ELP-386-000004799 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004801 | ELP-386-000004804 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004807 | ELP-386-000004813 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004815 | ELP-386-000004832 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004835 | ELP-386-000004842 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004844 | ELP-386-000004849 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004851 | ELP-386-000004853 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004855 | ELP-386-000004869 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004871 | ELP-386-000004875 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004878 | ELP-386-000004878 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004880 | ELP-386-000004884 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004886 | ELP-386-000004888 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004890 | ELP-386-000004903 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004905 | ELP-386-000004908 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004910 | ELP-386-000004915 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004917 | ELP-386-000004918 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004920 | ELP-386-000004939 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004942 | ELP-386-000004956 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004959 | ELP-386-000004961 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004963 | ELP-386-000004983 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004986 | ELP-386-000004990 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004992 | ELP-386-000005000 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005002 | ELP-386-000005012 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005014 | ELP-386-000005015 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005018 | ELP-386-000005025 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005027 | ELP-386-000005032 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005035 | ELP-386-000005039 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005041 | ELP-386-000005041 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005043 | ELP-386-000005063 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005067 | ELP-386-000005067 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005069 | ELP-386-000005071 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005073 | ELP-386-000005075 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005077 | ELP-386-000005080 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005082 | ELP-386-000005087 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005089 | ELP-386-000005089 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005091 | ELP-386-000005093 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005096 | ELP-386-000005097 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005099 | ELP-386-000005103 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005105 | ELP-386-000005106 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005111 | ELP-386-000005115 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005117 | ELP-386-000005117 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005119 | ELP-386-000005120 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005124 | ELP-386-000005125 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005130 | ELP-386-000005135 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005140 | ELP-386-000005143 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005145 | ELP-386-000005146 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005148 | ELP-386-000005148 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005152 | ELP-386-000005154 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005156 | ELP-386-000005172 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005174 | ELP-386-000005174 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005180 | ELP-386-000005182 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005184 | ELP-386-000005184 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005187 | ELP-386-000005214 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005216 | ELP-386-000005217 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005220 | ELP-386-000005224 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005226 | ELP-386-000005228 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005230 | ELP-386-000005256 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005258 | ELP-386-000005266 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005270 | ELP-386-000005273 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005275 | ELP-386-000005276 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005283 | ELP-386-000005289 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005291 | ELP-386-000005308 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005310 | ELP-386-000005310 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005312 | ELP-386-000005312 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005314 | ELP-386-000005314 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005316 | ELP-386-000005316 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005318 | ELP-386-000005318 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005320 | ELP-386-000005321 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005323 | ELP-386-000005323 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005325 | ELP-386-000005326 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005328 | ELP-386-000005328 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005330 | ELP-386-000005333 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005335 | ELP-386-000005335 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005337 | ELP-386-000005340 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005342 | ELP-386-000005349 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005351 | ELP-386-000005351 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005353 | ELP-386-000005420 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005422 | ELP-386-000005437 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005439 | ELP-386-000005440 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005442 | ELP-386-000005442 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005444 | ELP-386-000005444 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005446 | ELP-386-000005447 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005449 | ELP-386-000005449 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005451 | ELP-386-000005452 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005454 | ELP-386-000005454 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005456 | ELP-386-000005457 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005459 | ELP-386-000005468 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005470 | ELP-386-000005471 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005474 | ELP-386-000005476 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005480 | ELP-386-000005494 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005498 | ELP-386-000005514 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005516 | ELP-386-000005528 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005530 | ELP-386-000005534 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005536 | ELP-386-000005538 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005541 | ELP-386-000005553 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005555 | ELP-386-000005558 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005560 | ELP-386-000005560 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005563 | ELP-386-000005575 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005578 | ELP-386-000005583 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005585 | ELP-386-000005598 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005602 | ELP-386-000005602 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005605 | ELP-386-000005610 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005613 | ELP-386-000005622 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005626 | ELP-386-000005626 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005629 | ELP-386-000005634 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005636 | ELP-386-000005638 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005641 | ELP-386-000005649 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005651 | ELP-386-000005652 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005658 | ELP-386-000005660 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005662 | ELP-386-000005668 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005670 | ELP-386-000005679 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005681 | ELP-386-000005682 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005684 | ELP-386-000005690 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005692 | ELP-386-000005697 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005699 | ELP-386-000005699 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005701 | ELP-386-000005708 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005710 | ELP-386-000005717 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005720 | ELP-386-000005720 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005722 | ELP-386-000005723 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005725 | ELP-386-000005725 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005727 | ELP-386-000005730 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005732 | ELP-386-000005732 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005734 | ELP-386-000005735 | USACE; ERDC; CHL | Donald Stauble | KC732 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/29/2008