UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-162-000015633 | to | RLP-162-000015633 |
| RLP-162-000015651 | to | RLP-162-000015656 |
| RLP-162-000015670 | to | RLP-162-000015674 |
| RLP-162-000015679 | to | RLP-162-000015685 |
| RLP-162-000015689 | to | RLP-162-000015696 |
| RLP-162-000015699 | to | RLP-162-000015699 |
| RLP-162-000015708 | to | RLP-162-000015710 |
| RLP-162-000015729 | to | RLP-162-000015729 |
| RLP-162-000015732 | to | RLP-162-000015733 |
| RLP-162-000015735 | to | RLP-162-000015737 |
| RLP-162-000015739 | to | RLP-162-000015740 |
| RLP-162-000015746 | to | RLP-162-000015749 |
| RLP-162-000015752 | to | RLP-162-000015752 |
| RLP-162-000015757 | to | RLP-162-000015767 |
| RLP-162-000015769 | to | RLP-162-000015773 |
| RLP-162-000015775 | to | RLP-162-000015776 |
| RLP-162-000015778 | to | RLP-162-000015779 |
| RLP-162-000015781 | to | RLP-162-000015781 |
| RLP-162-000015783 | to | RLP-162-000015797 |
| RLP-162-000015800 | to | RLP-162-000015802 |
| RLP-162-000015805 | to | RLP-162-000015805 |
| RLP-162-000015807 | to | RLP-162-000015818 |
| RLP-162-000015821 | to | RLP-162-000015822 |
| RLP-162-000015824 | to | RLP-162-000015824 |
| RLP-162-000015826 | to | RLP-162-000015826 |
| RLP-162-000015861 | to | RLP-162-000015864 |
| RLP-162-000015866 | to | RLP-162-000015867 |
| RLP-162-000015869 | to | RLP-162-000015872 |
| RLP-162-000015876 | to | RLP-162-000015884 |
| RLP-162-000015887 | to | RLP-162-000015894 |
| RLP-162-000015896 | to | RLP-162-000015897 |
| RLP-162-000015900 | to | RLP-162-000015900 |
| RLP-162-000015902 | to | RLP-162-000015906 |
| RLP-162-000015909 | to | RLP-162-000015909 |
| RLP-162-000015913 | to | RLP-162-000015917 |
| RLP-162-000015924 | to | RLP-162-000015925 |
| RLP-162-000015928 | to | RLP-162-000015928 |
| RLP-162-000015930 | to | RLP-162-000015937 |
| RLP-162-000015939 | to | RLP-162-000015939 |
| RLP-162-000015942 | to | RLP-162-000015943 |
| RLP-162-000015947 | to | RLP-162-000015954 |
| RLP-162-000015965 | to | RLP-162-000015968 |
| RLP-162-000015970 | to | RLP-162-000015970 |
| RLP-162-000015972 | to | RLP-162-000015973 |

| | | |
|---|---|---|
| RLP-162-000015975 | to | RLP-162-000015976 |
| RLP-162-000015978 | to | RLP-162-000015979 |
| RLP-162-000015982 | to | RLP-162-000015982 |
| RLP-162-000015984 | to | RLP-162-000016000 |
| RLP-162-000016002 | to | RLP-162-000016005 |
| RLP-162-000016008 | to | RLP-162-000016009 |
| RLP-162-000016014 | to | RLP-162-000016025 |
| RLP-162-000016029 | to | RLP-162-000016037 |
| RLP-162-000016040 | to | RLP-162-000016040 |
| RLP-162-000016046 | to | RLP-162-000016048 |
| RLP-162-000016050 | to | RLP-162-000016051 |
| RLP-162-000016053 | to | RLP-162-000016056 |
| RLP-162-000016058 | to | RLP-162-000016059 |
| RLP-162-000016061 | to | RLP-162-000016064 |
| RLP-162-000016066 | to | RLP-162-000016066 |
| RLP-162-000016069 | to | RLP-162-000016073 |
| RLP-162-000016078 | to | RLP-162-000016078 |
| RLP-162-000016081 | to | RLP-162-000016081 |
| RLP-162-000016094 | to | RLP-162-000016094 |
| RLP-162-000016096 | to | RLP-162-000016096 |
| RLP-162-000016106 | to | RLP-162-000016106 |
| RLP-162-000016113 | to | RLP-162-000016121 |
| RLP-162-000016128 | to | RLP-162-000016131 |
| RLP-162-000016134 | to | RLP-162-000016145 |
| RLP-162-000016149 | to | RLP-162-000016157 |
| RLP-162-000016159 | to | RLP-162-000016166 |
| RLP-162-000016170 | to | RLP-162-000016170 |
| RLP-162-000016193 | to | RLP-162-000016193 |
| RLP-162-000016195 | to | RLP-162-000016195 |
| RLP-162-000016197 | to | RLP-162-000016198 |
| RLP-162-000016201 | to | RLP-162-000016201 |
| RLP-162-000016220 | to | RLP-162-000016235 |
| RLP-162-000016238 | to | RLP-162-000016239 |
| RLP-162-000016241 | to | RLP-162-000016247 |
| RLP-162-000016252 | to | RLP-162-000016261 |
| RLP-162-000016263 | to | RLP-162-000016263 |
| RLP-162-000016265 | to | RLP-162-000016267 |
| RLP-162-000016272 | to | RLP-162-000016275 |
| RLP-162-000016277 | to | RLP-162-000016288 |
| RLP-162-000016290 | to | RLP-162-000016293 |
| RLP-162-000016297 | to | RLP-162-000016310 |
| RLP-162-000016312 | to | RLP-162-000016314 |
| RLP-162-000016319 | to | RLP-162-000016337 |
| RLP-162-000016341 | to | RLP-162-000016343 |

| | | |
|---|---|---|
| RLP-162-000016345 | to | RLP-162-000016345 |
| RLP-162-000016347 | to | RLP-162-000016353 |
| RLP-162-000016361 | to | RLP-162-000016361 |
| RLP-162-000016369 | to | RLP-162-000016369 |
| RLP-162-000016372 | to | RLP-162-000016376 |
| RLP-162-000016378 | to | RLP-162-000016380 |
| RLP-162-000016383 | to | RLP-162-000016383 |
| RLP-162-000016391 | to | RLP-162-000016391 |
| RLP-162-000016393 | to | RLP-162-000016393 |
| RLP-162-000016398 | to | RLP-162-000016407 |
| RLP-162-000016409 | to | RLP-162-000016409 |
| RLP-162-000016413 | to | RLP-162-000016425 |
| RLP-162-000016428 | to | RLP-162-000016432 |
| RLP-162-000016434 | to | RLP-162-000016454 |
| RLP-162-000016460 | to | RLP-162-000016460 |
| RLP-162-000016462 | to | RLP-162-000016467 |
| RLP-162-000016469 | to | RLP-162-000016474 |
| RLP-162-000016476 | to | RLP-162-000016476 |
| RLP-162-000016478 | to | RLP-162-000016481 |
| RLP-162-000016483 | to | RLP-162-000016506 |
| RLP-162-000016508 | to | RLP-162-000016508 |
| RLP-162-000016511 | to | RLP-162-000016511 |
| RLP-162-000016513 | to | RLP-162-000016515 |
| RLP-162-000016517 | to | RLP-162-000016517 |
| RLP-162-000016521 | to | RLP-162-000016524 |
| RLP-162-000016527 | to | RLP-162-000016544 |
| RLP-162-000016546 | to | RLP-162-000016552 |
| RLP-162-000016554 | to | RLP-162-000016554 |
| RLP-162-000016556 | to | RLP-162-000016556 |
| RLP-162-000016558 | to | RLP-162-000016558 |
| RLP-162-000016560 | to | RLP-162-000016560 |
| RLP-162-000016563 | to | RLP-162-000016563 |
| RLP-162-000016565 | to | RLP-162-000016569 |
| RLP-162-000016571 | to | RLP-162-000016588 |
| RLP-162-000016590 | to | RLP-162-000016597 |
| RLP-162-000016601 | to | RLP-162-000016618 |
| RLP-162-000016620 | to | RLP-162-000016632 |
| RLP-162-000016634 | to | RLP-162-000016639 |
| RLP-162-000016641 | to | RLP-162-000016649 |
| RLP-162-000016652 | to | RLP-162-000016652 |
| RLP-162-000016654 | to | RLP-162-000016661 |
| RLP-162-000016663 | to | RLP-162-000016663 |
| RLP-162-000016665 | to | RLP-162-000016674 |
| RLP-162-000016676 | to | RLP-162-000016682 |

4

| | | |
|---|---|---|
| RLP-162-000016684 | to | RLP-162-000016684 |
| RLP-162-000016687 | to | RLP-162-000016688 |
| RLP-162-000016692 | to | RLP-162-000016696 |
| RLP-162-000016698 | to | RLP-162-000016710 |
| RLP-162-000016713 | to | RLP-162-000016714 |
| RLP-162-000016719 | to | RLP-162-000016720 |
| RLP-162-000016722 | to | RLP-162-000016732 |
| RLP-162-000016734 | to | RLP-162-000016736 |
| RLP-162-000016739 | to | RLP-162-000016741 |
| RLP-162-000016749 | to | RLP-162-000016759 |
| RLP-162-000016762 | to | RLP-162-000016763 |
| RLP-162-000016765 | to | RLP-162-000016765 |
| RLP-162-000016767 | to | RLP-162-000016773 |
| RLP-162-000016777 | to | RLP-162-000016782 |
| RLP-162-000016784 | to | RLP-162-000016784 |
| RLP-162-000016787 | to | RLP-162-000016787 |
| RLP-162-000016790 | to | RLP-162-000016793 |
| RLP-162-000016795 | to | RLP-162-000016795 |
| RLP-162-000016797 | to | RLP-162-000016804 |
| RLP-162-000016810 | to | RLP-162-000016821 |
| RLP-162-000016823 | to | RLP-162-000016825 |
| RLP-162-000016829 | to | RLP-162-000016829 |
| RLP-162-000016831 | to | RLP-162-000016832 |
| RLP-162-000016835 | to | RLP-162-000016839 |
| RLP-162-000016845 | to | RLP-162-000016848 |
| RLP-162-000016856 | to | RLP-162-000016870 |
| RLP-162-000016872 | to | RLP-162-000016875 |
| RLP-162-000016877 | to | RLP-162-000016878 |
| RLP-162-000016880 | to | RLP-162-000016880 |
| RLP-162-000016883 | to | RLP-162-000016886 |
| RLP-162-000016888 | to | RLP-162-000016896 |
| RLP-162-000016899 | to | RLP-162-000016899 |
| RLP-162-000016902 | to | RLP-162-000016902 |
| RLP-162-000016904 | to | RLP-162-000016906 |
| RLP-162-000016908 | to | RLP-162-000016911 |
| RLP-162-000016913 | to | RLP-162-000016916 |
| RLP-162-000016919 | to | RLP-162-000016925 |
| RLP-162-000016930 | to | RLP-162-000016931 |
| RLP-162-000016940 | to | RLP-162-000016944 |
| RLP-162-000016948 | to | RLP-162-000016950 |
| RLP-162-000016952 | to | RLP-162-000016952 |
| RLP-162-000016954 | to | RLP-162-000016955 |
| RLP-162-000016957 | to | RLP-162-000016957 |
| RLP-162-000016959 | to | RLP-162-000016959 |

| | | |
|---|---|---|
| RLP-162-000016961 | to | RLP-162-000016961 |
| RLP-162-000016963 | to | RLP-162-000016966 |
| RLP-162-000016968 | to | RLP-162-000016971 |
| RLP-162-000016974 | to | RLP-162-000016975 |
| RLP-162-000016982 | to | RLP-162-000016982 |
| RLP-162-000016984 | to | RLP-162-000016986 |
| RLP-162-000016990 | to | RLP-162-000016991 |
| RLP-162-000016993 | to | RLP-162-000016994 |
| RLP-162-000016996 | to | RLP-162-000017010 |
| RLP-162-000017012 | to | RLP-162-000017012 |
| RLP-162-000017014 | to | RLP-162-000017015 |
| RLP-162-000017017 | to | RLP-162-000017017 |
| RLP-162-000017020 | to | RLP-162-000017024 |
| RLP-162-000017026 | to | RLP-162-000017026 |
| RLP-162-000017031 | to | RLP-162-000017035 |
| RLP-162-000017037 | to | RLP-162-000017045 |
| RLP-162-000017047 | to | RLP-162-000017048 |
| RLP-162-000017050 | to | RLP-162-000017054 |
| RLP-162-000017056 | to | RLP-162-000017060 |
| RLP-162-000017062 | to | RLP-162-000017062 |
| RLP-162-000017070 | to | RLP-162-000017079 |
| RLP-162-000017081 | to | RLP-162-000017086 |
| RLP-162-000017089 | to | RLP-162-000017095 |
| RLP-162-000017099 | to | RLP-162-000017101 |
| RLP-162-000017103 | to | RLP-162-000017105 |
| RLP-162-000017107 | to | RLP-162-000017110 |
| RLP-162-000017113 | to | RLP-162-000017114 |
| RLP-162-000017117 | to | RLP-162-000017119 |
| RLP-162-000017124 | to | RLP-162-000017126 |
| RLP-162-000017129 | to | RLP-162-000017129 |
| RLP-162-000017131 | to | RLP-162-000017132 |
| RLP-162-000017134 | to | RLP-162-000017136 |
| RLP-162-000017138 | to | RLP-162-000017139 |
| RLP-162-000017142 | to | RLP-162-000017164 |
| RLP-162-000017166 | to | RLP-162-000017177 |
| RLP-162-000017182 | to | RLP-162-000017182 |
| RLP-162-000017185 | to | RLP-162-000017193 |
| RLP-162-000017196 | to | RLP-162-000017200 |
| RLP-162-000017203 | to | RLP-162-000017204 |
| RLP-162-000017207 | to | RLP-162-000017215 |
| RLP-162-000017217 | to | RLP-162-000017232 |
| RLP-162-000017235 | to | RLP-162-000017235 |
| RLP-162-000017240 | to | RLP-162-000017243 |
| RLP-162-000017245 | to | RLP-162-000017260 |

| | | |
|---|---|---|
| RLP-162-000017262 | to | RLP-162-000017262 |
| RLP-162-000017270 | to | RLP-162-000017302 |
| RLP-162-000017304 | to | RLP-162-000017304 |
| RLP-162-000017306 | to | RLP-162-000017338 |
| RLP-162-000017340 | to | RLP-162-000017359 |
| RLP-162-000017361 | to | RLP-162-000017361 |
| RLP-162-000017364 | to | RLP-162-000017365 |
| RLP-162-000017390 | to | RLP-162-000017391 |
| RLP-162-000017415 | to | RLP-162-000017418 |
| RLP-162-000017440 | to | RLP-162-000017440 |
| RLP-162-000017450 | to | RLP-162-000017450 |
| RLP-162-000017453 | to | RLP-162-000017464 |
| RLP-162-000017475 | to | RLP-162-000017475 |
| RLP-162-000017493 | to | RLP-162-000017496 |
| RLP-162-000017515 | to | RLP-162-000017515 |
| RLP-162-000017517 | to | RLP-162-000017522 |
| RLP-162-000017546 | to | RLP-162-000017546 |
| RLP-162-000017550 | to | RLP-162-000017554 |
| RLP-162-000017565 | to | RLP-162-000017568 |
| RLP-162-000017577 | to | RLP-162-000017577 |
| RLP-162-000017580 | to | RLP-162-000017582 |
| RLP-162-000017588 | to | RLP-162-000017588 |
| RLP-162-000017593 | to | RLP-162-000017593 |
| RLP-162-000017595 | to | RLP-162-000017601 |
| RLP-162-000017603 | to | RLP-162-000017607 |
| RLP-162-000017610 | to | RLP-162-000017614 |
| RLP-162-000017630 | to | RLP-162-000017630 |
| RLP-162-000017635 | to | RLP-162-000017635 |
| RLP-162-000017637 | to | RLP-162-000017637 |
| RLP-162-000017639 | to | RLP-162-000017639 |
| RLP-162-000017641 | to | RLP-162-000017641 |
| RLP-162-000017643 | to | RLP-162-000017643 |
| RLP-162-000017645 | to | RLP-162-000017645 |
| RLP-162-000017647 | to | RLP-162-000017647 |
| RLP-162-000017651 | to | RLP-162-000017651 |
| RLP-162-000017674 | to | RLP-162-000017678 |
| RLP-162-000017680 | to | RLP-162-000017684 |
| RLP-162-000017686 | to | RLP-162-000017705 |
| RLP-162-000017708 | to | RLP-162-000017716 |
| RLP-162-000017729 | to | RLP-162-000017732 |
| RLP-162-000017735 | to | RLP-162-000017740 |
| RLP-162-000017743 | to | RLP-162-000017743 |
| RLP-162-000017745 | to | RLP-162-000017745 |
| RLP-162-000017754 | to | RLP-162-000017758 |

| | | |
|---|---|---|
| RLP-162-000017760 | to | RLP-162-000017774 |
| RLP-162-000017776 | to | RLP-162-000017776 |
| RLP-162-000017782 | to | RLP-162-000017787 |
| RLP-162-000017790 | to | RLP-162-000017795 |
| RLP-162-000017797 | to | RLP-162-000017797 |
| RLP-162-000017799 | to | RLP-162-000017800 |
| RLP-162-000017807 | to | RLP-162-000017807 |
| RLP-162-000017812 | to | RLP-162-000017818 |
| RLP-162-000017820 | to | RLP-162-000017823 |
| RLP-162-000017825 | to | RLP-162-000017825 |
| RLP-162-000017841 | to | RLP-162-000017871 |
| RLP-162-000017873 | to | RLP-162-000017876 |
| RLP-162-000017878 | to | RLP-162-000017879 |
| RLP-162-000017881 | to | RLP-162-000017881 |
| RLP-162-000017885 | to | RLP-162-000017898 |
| RLP-162-000017901 | to | RLP-162-000017908 |
| RLP-162-000017913 | to | RLP-162-000017930 |
| RLP-162-000017932 | to | RLP-162-000017935 |
| RLP-162-000017937 | to | RLP-162-000017937 |
| RLP-162-000017939 | to | RLP-162-000017939 |
| RLP-162-000017941 | to | RLP-162-000017941 |
| RLP-162-000017943 | to | RLP-162-000017943 |
| RLP-162-000017950 | to | RLP-162-000017974 |
| RLP-162-000017979 | to | RLP-162-000017986 |
| RLP-162-000017988 | to | RLP-162-000017988 |
| RLP-162-000017991 | to | RLP-162-000017991 |
| RLP-162-000017993 | to | RLP-162-000017993 |
| RLP-162-000017995 | to | RLP-162-000017995 |
| RLP-162-000018001 | to | RLP-162-000018005 |
| RLP-162-000018007 | to | RLP-162-000018007 |
| RLP-162-000018012 | to | RLP-162-000018012 |
| RLP-162-000018029 | to | RLP-162-000018029 |
| RLP-162-000018048 | to | RLP-162-000018050 |
| RLP-162-000018054 | to | RLP-162-000018054 |
| RLP-162-000018058 | to | RLP-162-000018060 |
| RLP-162-000018063 | to | RLP-162-000018064 |
| RLP-162-000018066 | to | RLP-162-000018066 |
| RLP-162-000018073 | to | RLP-162-000018073 |
| RLP-162-000018075 | to | RLP-162-000018076 |
| RLP-162-000018078 | to | RLP-162-000018078 |
| RLP-162-000018080 | to | RLP-162-000018080 |
| RLP-162-000018082 | to | RLP-162-000018082 |
| RLP-162-000018084 | to | RLP-162-000018086 |
| RLP-162-000018093 | to | RLP-162-000018104 |

| | | |
|---|---|---|
| RLP-162-000018106 | to | RLP-162-000018113 |
| RLP-162-000018118 | to | RLP-162-000018119 |
| RLP-162-000018121 | to | RLP-162-000018121 |
| RLP-162-000018124 | to | RLP-162-000018124 |
| RLP-162-000018128 | to | RLP-162-000018137 |
| RLP-162-000018143 | to | RLP-162-000018143 |
| RLP-162-000018150 | to | RLP-162-000018152 |
| RLP-162-000018154 | to | RLP-162-000018154 |
| RLP-162-000018156 | to | RLP-162-000018157 |
| RLP-162-000018170 | to | RLP-162-000018170 |
| RLP-162-000018172 | to | RLP-162-000018172 |
| RLP-162-000018232 | to | RLP-162-000018232 |
| RLP-162-000018260 | to | RLP-162-000018260 |
| RLP-162-000018265 | to | RLP-162-000018265 |
| RLP-162-000018269 | to | RLP-162-000018269 |
| RLP-162-000018272 | to | RLP-162-000018272 |
| RLP-162-000018303 | to | RLP-162-000018305 |
| RLP-162-000018322 | to | RLP-162-000018322 |
| RLP-162-000018326 | to | RLP-162-000018326 |
| RLP-162-000018341 | to | RLP-162-000018341 |
| RLP-162-000018346 | to | RLP-162-000018346 |
| RLP-162-000018362 | to | RLP-162-000018362 |
| RLP-162-000018376 | to | RLP-162-000018376 |
| RLP-162-000018380 | to | RLP-162-000018394 |
| RLP-162-000018396 | to | RLP-162-000018396 |
| RLP-162-000018398 | to | RLP-162-000018398 |
| RLP-162-000018412 | to | RLP-162-000018415 |
| RLP-162-000018417 | to | RLP-162-000018417 |
| RLP-162-000018429 | to | RLP-162-000018429 |
| RLP-162-000018435 | to | RLP-162-000018435 |
| RLP-162-000018437 | to | RLP-162-000018437 |
| RLP-162-000018439 | to | RLP-162-000018441 |
| RLP-162-000018446 | to | RLP-162-000018446 |
| RLP-162-000018460 | to | RLP-162-000018460 |
| RLP-162-000018463 | to | RLP-162-000018463 |
| RLP-162-000018466 | to | RLP-162-000018470 |
| RLP-162-000018473 | to | RLP-162-000018476 |
| RLP-162-000018478 | to | RLP-162-000018478 |
| RLP-162-000018480 | to | RLP-162-000018480 |
| RLP-162-000018482 | to | RLP-162-000018482 |
| RLP-162-000018489 | to | RLP-162-000018489 |
| RLP-162-000018498 | to | RLP-162-000018500 |
| RLP-162-000018502 | to | RLP-162-000018508 |
| RLP-162-000018515 | to | RLP-162-000018515 |

9

| | | |
|---|---|---|
| RLP-162-000018541 | to | RLP-162-000018541 |
| RLP-162-000018555 | to | RLP-162-000018559 |
| RLP-162-000018565 | to | RLP-162-000018565 |
| RLP-162-000018567 | to | RLP-162-000018567 |
| RLP-162-000018569 | to | RLP-162-000018569 |
| RLP-162-000018573 | to | RLP-162-000018574 |
| RLP-162-000018576 | to | RLP-162-000018576 |
| RLP-162-000018578 | to | RLP-162-000018578 |
| RLP-162-000018580 | to | RLP-162-000018589 |
| RLP-162-000018593 | to | RLP-162-000018600 |
| RLP-162-000018602 | to | RLP-162-000018604 |
| RLP-162-000018607 | to | RLP-162-000018608 |
| RLP-162-000018611 | to | RLP-162-000018613 |
| RLP-162-000018617 | to | RLP-162-000018617 |
| RLP-162-000018621 | to | RLP-162-000018623 |
| RLP-162-000018626 | to | RLP-162-000018626 |
| RLP-162-000018628 | to | RLP-162-000018629 |
| RLP-162-000018634 | to | RLP-162-000018640 |
| RLP-162-000018647 | to | RLP-162-000018648 |
| RLP-162-000018653 | to | RLP-162-000018681 |
| RLP-162-000018685 | to | RLP-162-000018688 |
| RLP-162-000018691 | to | RLP-162-000018715 |
| RLP-162-000018717 | to | RLP-162-000018718 |
| RLP-162-000018727 | to | RLP-162-000018727 |
| RLP-162-000018740 | to | RLP-162-000018742 |
| RLP-162-000018744 | to | RLP-162-000018744 |
| RLP-162-000018746 | to | RLP-162-000018746 |
| RLP-162-000018749 | to | RLP-162-000018749 |
| RLP-162-000018751 | to | RLP-162-000018751 |
| RLP-162-000018753 | to | RLP-162-000018754 |
| RLP-162-000018758 | to | RLP-162-000018758 |
| RLP-162-000018773 | to | RLP-162-000018774 |
| RLP-162-000018776 | to | RLP-162-000018777 |
| RLP-162-000018779 | to | RLP-162-000018782 |
| RLP-162-000018784 | to | RLP-162-000018784 |
| RLP-162-000018801 | to | RLP-162-000018802 |
| RLP-162-000018816 | to | RLP-162-000018819 |
| RLP-162-000018824 | to | RLP-162-000018824 |
| RLP-162-000018828 | to | RLP-162-000018828 |
| RLP-162-000018832 | to | RLP-162-000018834 |
| RLP-162-000018838 | to | RLP-162-000018846 |
| RLP-162-000018849 | to | RLP-162-000018852 |
| RLP-162-000018855 | to | RLP-162-000018855 |
| RLP-162-000018862 | to | RLP-162-000018862 |

| | | |
|---|---|---|
| RLP-162-000018870 | to | RLP-162-000018875 |
| RLP-162-000018878 | to | RLP-162-000018879 |
| RLP-162-000018881 | to | RLP-162-000018912 |
| RLP-162-000018914 | to | RLP-162-000018916 |
| RLP-162-000018928 | to | RLP-162-000018933 |
| RLP-162-000018935 | to | RLP-162-000018935 |
| RLP-162-000019011 | to | RLP-162-000019020 |
| RLP-162-000019022 | to | RLP-162-000019022 |
| RLP-162-000019026 | to | RLP-162-000019026 |
| RLP-162-000019028 | to | RLP-162-000019028 |
| RLP-162-000019030 | to | RLP-162-000019031 |
| RLP-162-000019049 | to | RLP-162-000019049 |
| RLP-162-000019057 | to | RLP-162-000019057 |
| RLP-162-000019065 | to | RLP-162-000019065 |
| RLP-162-000019067 | to | RLP-162-000019067 |
| RLP-162-000019072 | to | RLP-162-000019072 |
| RLP-162-000019077 | to | RLP-162-000019077 |
| RLP-162-000019080 | to | RLP-162-000019080 |
| RLP-162-000019082 | to | RLP-162-000019082 |
| RLP-162-000019084 | to | RLP-162-000019084 |
| RLP-162-000019109 | to | RLP-162-000019109 |
| RLP-162-000019147 | to | RLP-162-000019152 |
| RLP-162-000019154 | to | RLP-162-000019159 |
| RLP-162-000019167 | to | RLP-162-000019167 |
| RLP-162-000019185 | to | RLP-162-000019185 |
| RLP-162-000019207 | to | RLP-162-000019207 |
| RLP-162-000019209 | to | RLP-162-000019209 |
| RLP-162-000019211 | to | RLP-162-000019211 |
| RLP-162-000019213 | to | RLP-162-000019214 |
| RLP-162-000019216 | to | RLP-162-000019217 |
| RLP-162-000019219 | to | RLP-162-000019219 |
| RLP-162-000019221 | to | RLP-162-000019222 |
| RLP-162-000019224 | to | RLP-162-000019224 |
| RLP-162-000019226 | to | RLP-162-000019227 |
| RLP-162-000019230 | to | RLP-162-000019230 |
| RLP-162-000019232 | to | RLP-162-000019232 |
| RLP-162-000019234 | to | RLP-162-000019234 |
| RLP-162-000019236 | to | RLP-162-000019236 |
| RLP-162-000019238 | to | RLP-162-000019239 |
| RLP-162-000019241 | to | RLP-162-000019244 |
| RLP-162-000019246 | to | RLP-162-000019246 |
| RLP-162-000019248 | to | RLP-162-000019248 |
| RLP-162-000019250 | to | RLP-162-000019251 |
| RLP-162-000019253 | to | RLP-162-000019253 |

| | | |
|---|---|---|
| RLP-162-000019255 | to | RLP-162-000019256 |
| RLP-162-000019258 | to | RLP-162-000019258 |
| RLP-162-000019260 | to | RLP-162-000019260 |
| RLP-162-000019262 | to | RLP-162-000019263 |
| RLP-162-000019265 | to | RLP-162-000019265 |
| RLP-162-000019268 | to | RLP-162-000019269 |
| RLP-162-000019272 | to | RLP-162-000019272 |
| RLP-162-000019275 | to | RLP-162-000019275 |
| RLP-162-000019280 | to | RLP-162-000019280 |
| RLP-162-000019285 | to | RLP-162-000019285 |
| RLP-162-000019287 | to | RLP-162-000019287 |
| RLP-162-000019289 | to | RLP-162-000019289 |
| RLP-162-000019291 | to | RLP-162-000019291 |
| RLP-162-000019294 | to | RLP-162-000019295 |
| RLP-162-000019299 | to | RLP-162-000019299 |
| RLP-162-000019302 | to | RLP-162-000019302 |
| RLP-162-000019306 | to | RLP-162-000019306 |
| RLP-162-000019314 | to | RLP-162-000019314 |
| RLP-162-000019316 | to | RLP-162-000019316 |
| RLP-162-000019319 | to | RLP-162-000019319 |
| RLP-162-000019325 | to | RLP-162-000019325 |
| RLP-162-000019327 | to | RLP-162-000019327 |
| RLP-162-000019330 | to | RLP-162-000019330 |
| RLP-162-000019332 | to | RLP-162-000019332 |
| RLP-162-000019335 | to | RLP-162-000019335 |
| RLP-162-000019338 | to | RLP-162-000019344 |
| RLP-162-000019347 | to | RLP-162-000019347 |
| RLP-162-000019349 | to | RLP-162-000019349 |
| RLP-162-000019352 | to | RLP-162-000019352 |
| RLP-162-000019355 | to | RLP-162-000019355 |
| RLP-162-000019357 | to | RLP-162-000019357 |
| RLP-162-000019361 | to | RLP-162-000019361 |
| RLP-162-000019364 | to | RLP-162-000019364 |
| RLP-162-000019367 | to | RLP-162-000019388 |
| RLP-162-000019394 | to | RLP-162-000019402 |
| RLP-162-000019407 | to | RLP-162-000019409 |
| RLP-162-000019432 | to | RLP-162-000019432 |
| RLP-162-000019434 | to | RLP-162-000019434 |
| RLP-162-000019436 | to | RLP-162-000019436 |
| RLP-162-000019438 | to | RLP-162-000019438 |
| RLP-162-000019440 | to | RLP-162-000019440 |
| RLP-162-000019442 | to | RLP-162-000019442 |
| RLP-162-000019444 | to | RLP-162-000019444 |
| RLP-162-000019446 | to | RLP-162-000019446 |

| | | |
|---|---|---|
| RLP-162-000019452 | to | RLP-162-000019452 |
| RLP-162-000019486 | to | RLP-162-000019486 |
| RLP-162-000019503 | to | RLP-162-000019503 |
| RLP-162-000019510 | to | RLP-162-000019510 |
| RLP-162-000019516 | to | RLP-162-000019516 |
| RLP-162-000019521 | to | RLP-162-000019527 |
| RLP-162-000019529 | to | RLP-162-000019529 |
| RLP-162-000019531 | to | RLP-162-000019533 |
| RLP-162-000019536 | to | RLP-162-000019548 |
| RLP-162-000019557 | to | RLP-162-000019559 |
| RLP-162-000019561 | to | RLP-162-000019561 |
| RLP-162-000019568 | to | RLP-162-000019587 |
| RLP-162-000019595 | to | RLP-162-000019595 |
| RLP-162-000019597 | to | RLP-162-000019602 |
| RLP-162-000019685 | to | RLP-162-000019685 |
| RLP-162-000019690 | to | RLP-162-000019691 |
| RLP-162-000019693 | to | RLP-162-000019693 |
| RLP-162-000019695 | to | RLP-162-000019695 |
| RLP-162-000019697 | to | RLP-162-000019698 |
| RLP-162-000019701 | to | RLP-162-000019701 |
| RLP-162-000019723 | to | RLP-162-000019723 |
| RLP-162-000019730 | to | RLP-162-000019734 |
| RLP-162-000019738 | to | RLP-162-000019739 |
| RLP-162-000019741 | to | RLP-162-000019742 |
| RLP-162-000019744 | to | RLP-162-000019756 |
| RLP-162-000019765 | to | RLP-162-000019768 |
| RLP-162-000019770 | to | RLP-162-000019788 |
| RLP-162-000019791 | to | RLP-162-000019833 |
| RLP-162-000019835 | to | RLP-162-000019893 |
| RLP-162-000019895 | to | RLP-162-000019897 |
| RLP-162-000019899 | to | RLP-162-000019916 |
| RLP-162-000019919 | to | RLP-162-000019920 |
| RLP-162-000019922 | to | RLP-162-000019926 |
| RLP-162-000019928 | to | RLP-162-000019934 |
| RLP-162-000019937 | to | RLP-162-000019938 |
| RLP-162-000019940 | to | RLP-162-000019940 |
| RLP-162-000019942 | to | RLP-162-000019944 |
| RLP-162-000019947 | to | RLP-162-000019950 |
| RLP-162-000019954 | to | RLP-162-000019955 |
| RLP-162-000019962 | to | RLP-162-000019970 |
| RLP-162-000019972 | to | RLP-162-000019979 |
| RLP-162-000019983 | to | RLP-162-000019990 |
| RLP-162-000019992 | to | RLP-162-000020005 |
| RLP-162-000020009 | to | RLP-162-000020018 |

| | | |
|---|---|---|
| RLP-162-000020020 | to | RLP-162-000020022 |
| RLP-162-000020025 | to | RLP-162-000020026 |
| RLP-162-000020028 | to | RLP-162-000020040 |
| RLP-162-000020042 | to | RLP-162-000020082 |
| RLP-162-000020085 | to | RLP-162-000020087 |
| RLP-162-000020089 | to | RLP-162-000020089 |
| RLP-162-000020091 | to | RLP-162-000020096 |
| RLP-162-000020098 | to | RLP-162-000020101 |
| RLP-162-000020103 | to | RLP-162-000020106 |
| RLP-162-000020108 | to | RLP-162-000020108 |
| RLP-162-000020110 | to | RLP-162-000020111 |
| RLP-162-000020120 | to | RLP-162-000020123 |
| RLP-162-000020126 | to | RLP-162-000020133 |
| RLP-162-000020136 | to | RLP-162-000020137 |
| RLP-162-000020140 | to | RLP-162-000020141 |
| RLP-162-000020143 | to | RLP-162-000020143 |
| RLP-162-000020146 | to | RLP-162-000020155 |
| RLP-162-000020157 | to | RLP-162-000020162 |
| RLP-162-000020164 | to | RLP-162-000020178 |
| RLP-162-000020181 | to | RLP-162-000020211 |
| RLP-162-000020213 | to | RLP-162-000020213 |
| RLP-162-000020219 | to | RLP-162-000020225 |
| RLP-162-000020230 | to | RLP-162-000020258 |
| RLP-162-000020260 | to | RLP-162-000020270 |
| RLP-162-000020272 | to | RLP-162-000020272 |
| RLP-162-000020274 | to | RLP-162-000020276 |
| RLP-162-000020278 | to | RLP-162-000020290 |
| RLP-162-000020292 | to | RLP-162-000020292 |
| RLP-162-000020295 | to | RLP-162-000020317 |
| RLP-162-000020319 | to | RLP-162-000020321 |
| RLP-162-000020323 | to | RLP-162-000020323 |
| RLP-162-000020325 | to | RLP-162-000020325 |
| RLP-162-000020329 | to | RLP-162-000020349 |
| RLP-162-000020351 | to | RLP-162-000020353 |
| RLP-162-000020356 | to | RLP-162-000020368 |
| RLP-162-000020370 | to | RLP-162-000020371 |
| RLP-162-000020373 | to | RLP-162-000020375 |
| RLP-162-000020377 | to | RLP-162-000020377 |
| RLP-162-000020379 | to | RLP-162-000020409 |
| RLP-162-000020411 | to | RLP-162-000020421 |
| RLP-162-000020423 | to | RLP-162-000020423 |
| RLP-162-000020425 | to | RLP-162-000020437 |
| RLP-162-000020439 | to | RLP-162-000020440 |
| RLP-162-000020442 | to | RLP-162-000020452 |

| | | |
|---|---|---|
| RLP-162-000020454 | to | RLP-162-000020463 |
| RLP-162-000020465 | to | RLP-162-000020465 |
| RLP-162-000020467 | to | RLP-162-000020496 |
| RLP-162-000020498 | to | RLP-162-000020499 |
| RLP-162-000020510 | to | RLP-162-000020514 |
| RLP-162-000020516 | to | RLP-162-000020516 |
| RLP-162-000020519 | to | RLP-162-000020522 |
| RLP-162-000020526 | to | RLP-162-000020528 |
| RLP-162-000020530 | to | RLP-162-000020530 |
| RLP-162-000020532 | to | RLP-162-000020532 |
| RLP-162-000020534 | to | RLP-162-000020534 |
| RLP-162-000020539 | to | RLP-162-000020539 |
| RLP-162-000020546 | to | RLP-162-000020551 |
| RLP-162-000020553 | to | RLP-162-000020564 |
| RLP-162-000020566 | to | RLP-162-000020573 |
| RLP-162-000020576 | to | RLP-162-000020606 |
| RLP-162-000020608 | to | RLP-162-000020611 |
| RLP-162-000020614 | to | RLP-162-000020614 |
| RLP-162-000020618 | to | RLP-162-000020618 |
| RLP-162-000020620 | to | RLP-162-000020643 |
| RLP-162-000020645 | to | RLP-162-000020645 |
| RLP-162-000020648 | to | RLP-162-000020654 |
| RLP-162-000020657 | to | RLP-162-000020662 |
| RLP-162-000020666 | to | RLP-162-000020667 |
| RLP-162-000020670 | to | RLP-162-000020670 |
| RLP-162-000020673 | to | RLP-162-000020673 |
| RLP-162-000020676 | to | RLP-162-000020696 |
| RLP-162-000020701 | to | RLP-162-000020701 |
| RLP-162-000020705 | to | RLP-162-000020705 |
| RLP-162-000020708 | to | RLP-162-000020714 |
| RLP-162-000020718 | to | RLP-162-000020725 |
| RLP-162-000020727 | to | RLP-162-000020733 |
| RLP-162-000020736 | to | RLP-162-000020739 |
| RLP-162-000020745 | to | RLP-162-000020752 |
| RLP-162-000020756 | to | RLP-162-000020756 |
| RLP-162-000020762 | to | RLP-162-000020763 |
| RLP-162-000020765 | to | RLP-162-000020769 |
| RLP-162-000020771 | to | RLP-162-000020780 |
| RLP-162-000020791 | to | RLP-162-000020793 |
| RLP-162-000020796 | to | RLP-162-000020798 |
| RLP-162-000020801 | to | RLP-162-000020802 |
| RLP-162-000020804 | to | RLP-162-000020804 |
| RLP-162-000020811 | to | RLP-162-000020812 |
| RLP-162-000020819 | to | RLP-162-000020819 |

| | | |
|---|---|---|
| RLP-162-000020821 | to | RLP-162-000020821 |
| RLP-162-000020823 | to | RLP-162-000020823 |
| RLP-162-000020825 | to | RLP-162-000020830 |
| RLP-162-000020834 | to | RLP-162-000020863 |
| RLP-162-000020867 | to | RLP-162-000020869 |
| RLP-162-000020872 | to | RLP-162-000020872 |
| RLP-162-000020874 | to | RLP-162-000020881 |
| RLP-162-000020883 | to | RLP-162-000020886 |
| RLP-162-000020889 | to | RLP-162-000020889 |
| RLP-162-000020892 | to | RLP-162-000020892 |
| RLP-162-000020894 | to | RLP-162-000020894 |
| RLP-162-000020897 | to | RLP-162-000020898 |
| RLP-162-000020905 | to | RLP-162-000020905 |
| RLP-162-000020923 | to | RLP-162-000020927 |
| RLP-162-000020929 | to | RLP-162-000020930 |
| RLP-162-000020933 | to | RLP-162-000020933 |
| RLP-162-000020936 | to | RLP-162-000020941 |
| RLP-162-000020947 | to | RLP-162-000020951 |
| RLP-162-000020953 | to | RLP-162-000020954 |
| RLP-162-000020956 | to | RLP-162-000020959 |
| RLP-162-000020961 | to | RLP-162-000020961 |
| RLP-162-000020963 | to | RLP-162-000020964 |
| RLP-162-000020968 | to | RLP-162-000020968 |
| RLP-162-000020970 | to | RLP-162-000020971 |
| RLP-162-000020974 | to | RLP-162-000020982 |
| RLP-162-000020984 | to | RLP-162-000020989 |
| RLP-162-000020991 | to | RLP-162-000021006 |
| RLP-162-000021008 | to | RLP-162-000021012 |
| RLP-162-000021019 | to | RLP-162-000021019 |
| RLP-162-000021021 | to | RLP-162-000021022 |
| RLP-162-000021025 | to | RLP-162-000021027 |
| RLP-162-000021030 | to | RLP-162-000021037 |
| RLP-162-000021040 | to | RLP-162-000021041 |
| RLP-162-000021043 | to | RLP-162-000021043 |
| RLP-162-000021045 | to | RLP-162-000021050 |
| RLP-162-000021055 | to | RLP-162-000021061 |
| RLP-162-000021064 | to | RLP-162-000021068 |
| RLP-162-000021070 | to | RLP-162-000021070 |
| RLP-162-000021072 | to | RLP-162-000021072 |
| RLP-162-000021074 | to | RLP-162-000021074 |
| RLP-162-000021076 | to | RLP-162-000021077 |
| RLP-162-000021090 | to | RLP-162-000021095 |
| RLP-162-000021097 | to | RLP-162-000021097 |
| RLP-162-000021099 | to | RLP-162-000021103 |

| | | |
|---|---|---|
| RLP-162-000021105 | to | RLP-162-000021105 |
| RLP-162-000021109 | to | RLP-162-000021109 |
| RLP-162-000021111 | to | RLP-162-000021112 |
| RLP-162-000021114 | to | RLP-162-000021126 |
| RLP-162-000021129 | to | RLP-162-000021139 |
| RLP-162-000021142 | to | RLP-162-000021144 |
| RLP-162-000021146 | to | RLP-162-000021148 |
| RLP-162-000021150 | to | RLP-162-000021151 |
| RLP-162-000021153 | to | RLP-162-000021153 |
| RLP-162-000021155 | to | RLP-162-000021156 |
| RLP-162-000021159 | to | RLP-162-000021159 |
| RLP-162-000021162 | to | RLP-162-000021171 |
| RLP-162-000021174 | to | RLP-162-000021182 |
| RLP-162-000021188 | to | RLP-162-000021189 |
| RLP-162-000021191 | to | RLP-162-000021191 |
| RLP-162-000021194 | to | RLP-162-000021219 |
| RLP-162-000021221 | to | RLP-162-000021221 |
| RLP-162-000021223 | to | RLP-162-000021231 |
| RLP-162-000021233 | to | RLP-162-000021233 |
| RLP-162-000021238 | to | RLP-162-000021246 |
| RLP-162-000021248 | to | RLP-162-000021254 |
| RLP-162-000021259 | to | RLP-162-000021263 |
| RLP-162-000021265 | to | RLP-162-000021268 |
| RLP-162-000021270 | to | RLP-162-000021272 |
| RLP-162-000021274 | to | RLP-162-000021274 |
| RLP-162-000021279 | to | RLP-162-000021279 |
| RLP-162-000021282 | to | RLP-162-000021284 |
| RLP-162-000021286 | to | RLP-162-000021288 |
| RLP-162-000021290 | to | RLP-162-000021293 |
| RLP-162-000021297 | to | RLP-162-000021297 |
| RLP-162-000021299 | to | RLP-162-000021302 |
| RLP-162-000021305 | to | RLP-162-000021306 |
| RLP-162-000021313 | to | RLP-162-000021318 |
| RLP-162-000021323 | to | RLP-162-000021323 |
| RLP-162-000021325 | to | RLP-162-000021326 |
| RLP-162-000021328 | to | RLP-162-000021330 |
| RLP-162-000021332 | to | RLP-162-000021363 |
| RLP-162-000021366 | to | RLP-162-000021375 |
| RLP-162-000021379 | to | RLP-162-000021391 |
| RLP-162-000021393 | to | RLP-162-000021404 |
| RLP-162-000021406 | to | RLP-162-000021411 |
| RLP-162-000021416 | to | RLP-162-000021422 |
| RLP-162-000021424 | to | RLP-162-000021424 |
| RLP-162-000021428 | to | RLP-162-000021431 |

| | | |
|---|---|---|
| RLP-162-000021436 | to | RLP-162-000021439 |
| RLP-162-000021441 | to | RLP-162-000021441 |
| RLP-162-000021443 | to | RLP-162-000021444 |
| RLP-162-000021446 | to | RLP-162-000021462 |
| RLP-162-000021466 | to | RLP-162-000021466 |
| RLP-162-000021469 | to | RLP-162-000021469 |
| RLP-162-000021472 | to | RLP-162-000021473 |
| RLP-162-000021477 | to | RLP-162-000021478 |
| RLP-162-000021480 | to | RLP-162-000021481 |
| RLP-162-000021483 | to | RLP-162-000021491 |
| RLP-162-000021493 | to | RLP-162-000021493 |
| RLP-162-000021495 | to | RLP-162-000021495 |
| RLP-162-000021498 | to | RLP-162-000021506 |
| RLP-162-000021508 | to | RLP-162-000021508 |
| RLP-162-000021510 | to | RLP-162-000021510 |
| RLP-162-000021516 | to | RLP-162-000021517 |
| RLP-162-000021520 | to | RLP-162-000021523 |
| RLP-162-000021525 | to | RLP-162-000021526 |
| RLP-162-000021528 | to | RLP-162-000021529 |
| RLP-162-000021532 | to | RLP-162-000021533 |
| RLP-162-000021536 | to | RLP-162-000021539 |
| RLP-162-000021541 | to | RLP-162-000021545 |
| RLP-162-000021551 | to | RLP-162-000021555 |
| RLP-162-000021557 | to | RLP-162-000021557 |
| RLP-162-000021559 | to | RLP-162-000021559 |
| RLP-162-000021561 | to | RLP-162-000021561 |
| RLP-162-000021563 | to | RLP-162-000021570 |
| RLP-162-000021573 | to | RLP-162-000021577 |
| RLP-162-000021580 | to | RLP-162-000021581 |
| RLP-162-000021583 | to | RLP-162-000021583 |
| RLP-162-000021586 | to | RLP-162-000021596 |
| RLP-162-000021598 | to | RLP-162-000021606 |
| RLP-162-000021608 | to | RLP-162-000021609 |
| RLP-162-000021611 | to | RLP-162-000021616 |
| RLP-162-000021618 | to | RLP-162-000021620 |
| RLP-162-000021622 | to | RLP-162-000021624 |
| RLP-162-000021626 | to | RLP-162-000021632 |
| RLP-162-000021634 | to | RLP-162-000021634 |
| RLP-162-000021636 | to | RLP-162-000021636 |
| RLP-162-000021639 | to | RLP-162-000021641 |
| RLP-162-000021644 | to | RLP-162-000021652 |
| RLP-162-000021654 | to | RLP-162-000021665 |
| RLP-162-000021669 | to | RLP-162-000021672 |
| RLP-162-000021674 | to | RLP-162-000021678 |

| | | |
|---|---|---|
| RLP-162-000021680 | to | RLP-162-000021681 |
| RLP-162-000021683 | to | RLP-162-000021683 |
| RLP-162-000021686 | to | RLP-162-000021697 |
| RLP-162-000021699 | to | RLP-162-000021700 |
| RLP-162-000021702 | to | RLP-162-000021702 |
| RLP-162-000021707 | to | RLP-162-000021707 |
| RLP-162-000021709 | to | RLP-162-000021709 |
| RLP-162-000021711 | to | RLP-162-000021711 |
| RLP-162-000021713 | to | RLP-162-000021713 |
| RLP-162-000021715 | to | RLP-162-000021718 |
| RLP-162-000021724 | to | RLP-162-000021731 |
| RLP-162-000021733 | to | RLP-162-000021733 |
| RLP-162-000021735 | to | RLP-162-000021753 |
| RLP-162-000021756 | to | RLP-162-000021767 |
| RLP-162-000021770 | to | RLP-162-000021781 |
| RLP-162-000021784 | to | RLP-162-000021800 |
| RLP-162-000021802 | to | RLP-162-000021802 |
| RLP-162-000021804 | to | RLP-162-000021806 |
| RLP-162-000021811 | to | RLP-162-000021811 |
| RLP-162-000021813 | to | RLP-162-000021813 |
| RLP-162-000021817 | to | RLP-162-000021821 |
| RLP-162-000021823 | to | RLP-162-000021827 |
| RLP-162-000021830 | to | RLP-162-000021830 |
| RLP-162-000021832 | to | RLP-162-000021832 |
| RLP-162-000021834 | to | RLP-162-000021840 |
| RLP-162-000021842 | to | RLP-162-000021843 |
| RLP-162-000021845 | to | RLP-162-000021845 |
| RLP-162-000021849 | to | RLP-162-000021851 |
| RLP-162-000021854 | to | RLP-162-000021854 |
| RLP-162-000021856 | to | RLP-162-000021859 |
| RLP-162-000021863 | to | RLP-162-000021872 |
| RLP-162-000021875 | to | RLP-162-000021875 |
| RLP-162-000021877 | to | RLP-162-000021881 |
| RLP-162-000021883 | to | RLP-162-000021885 |
| RLP-162-000021887 | to | RLP-162-000021892 |
| RLP-162-000021896 | to | RLP-162-000021900 |
| RLP-162-000021916 | to | RLP-162-000021916 |
| RLP-162-000021923 | to | RLP-162-000021927 |
| RLP-162-000021935 | to | RLP-162-000021948 |
| RLP-162-000021962 | to | RLP-162-000021964 |
| RLP-162-000021984 | to | RLP-162-000021984 |
| RLP-162-000021986 | to | RLP-162-000021991 |
| RLP-162-000022000 | to | RLP-162-000022014 |
| RLP-162-000022016 | to | RLP-162-000022016 |

| | | |
|---|---|---|
| RLP-162-000022035 | to | RLP-162-000022036 |
| RLP-162-000022041 | to | RLP-162-000022047 |
| RLP-162-000022051 | to | RLP-162-000022058 |
| RLP-162-000022060 | to | RLP-162-000022060 |
| RLP-162-000022065 | to | RLP-162-000022066 |
| RLP-162-000022068 | to | RLP-162-000022078 |
| RLP-162-000022081 | to | RLP-162-000022081 |
| RLP-162-000022084 | to | RLP-162-000022086 |
| RLP-162-000022088 | to | RLP-162-000022089 |
| RLP-162-000022095 | to | RLP-162-000022095 |
| RLP-162-000022097 | to | RLP-162-000022097 |
| RLP-162-000022099 | to | RLP-162-000022099 |
| RLP-162-000022101 | to | RLP-162-000022103 |
| RLP-162-000022107 | to | RLP-162-000022107 |
| RLP-162-000022109 | to | RLP-162-000022110 |
| RLP-162-000022112 | to | RLP-162-000022126 |
| RLP-162-000022128 | to | RLP-162-000022131 |
| RLP-162-000022133 | to | RLP-162-000022133 |
| RLP-162-000022135 | to | RLP-162-000022137 |
| RLP-162-000022139 | to | RLP-162-000022143 |
| RLP-162-000022146 | to | RLP-162-000022150 |
| RLP-162-000022153 | to | RLP-162-000022158 |
| RLP-162-000022160 | to | RLP-162-000022160 |
| RLP-162-000022162 | to | RLP-162-000022162 |
| RLP-162-000022164 | to | RLP-162-000022165 |
| RLP-162-000022167 | to | RLP-162-000022179 |
| RLP-162-000022182 | to | RLP-162-000022183 |
| RLP-162-000022185 | to | RLP-162-000022201 |
| RLP-162-000022203 | to | RLP-162-000022203 |
| RLP-162-000022211 | to | RLP-162-000022216 |
| RLP-162-000022218 | to | RLP-162-000022235 |
| RLP-162-000022241 | to | RLP-162-000022252 |
| RLP-162-000022255 | to | RLP-162-000022280 |
| RLP-162-000022282 | to | RLP-162-000022282 |
| RLP-162-000022284 | to | RLP-162-000022284 |
| RLP-162-000022286 | to | RLP-162-000022287 |
| RLP-162-000022290 | to | RLP-162-000022293 |
| RLP-162-000022300 | to | RLP-162-000022300 |
| RLP-162-000022305 | to | RLP-162-000022344 |
| RLP-162-000022348 | to | RLP-162-000022352 |
| RLP-162-000022354 | to | RLP-162-000022355 |
| RLP-162-000022358 | to | RLP-162-000022374 |
| RLP-162-000022377 | to | RLP-162-000022408 |
| RLP-162-000022411 | to | RLP-162-000022416 |

| | | |
|---|---|---|
| RLP-162-000022419 | to | RLP-162-000022422 |
| RLP-162-000022424 | to | RLP-162-000022447 |
| RLP-162-000022449 | to | RLP-162-000022453 |
| RLP-162-000022456 | to | RLP-162-000022457 |
| RLP-162-000022463 | to | RLP-162-000022463 |
| RLP-162-000022466 | to | RLP-162-000022469 |
| RLP-162-000022472 | to | RLP-162-000022475 |
| RLP-162-000022477 | to | RLP-162-000022479 |
| RLP-162-000022481 | to | RLP-162-000022486 |
| RLP-162-000022489 | to | RLP-162-000022490 |
| RLP-162-000022495 | to | RLP-162-000022496 |
| RLP-162-000022499 | to | RLP-162-000022500 |
| RLP-162-000022504 | to | RLP-162-000022504 |
| RLP-162-000022506 | to | RLP-162-000022506 |
| RLP-162-000022510 | to | RLP-162-000022523 |
| RLP-162-000022540 | to | RLP-162-000022563 |
| RLP-162-000022565 | to | RLP-162-000022575 |
| RLP-162-000022577 | to | RLP-162-000022584 |
| RLP-162-000022586 | to | RLP-162-000022586 |
| RLP-162-000022588 | to | RLP-162-000022590 |
| RLP-162-000022592 | to | RLP-162-000022592 |
| RLP-162-000022594 | to | RLP-162-000022599 |
| RLP-162-000022603 | to | RLP-162-000022612 |
| RLP-162-000022614 | to | RLP-162-000022622 |
| RLP-162-000022625 | to | RLP-162-000022627 |
| RLP-162-000022629 | to | RLP-162-000022631 |
| RLP-162-000022635 | to | RLP-162-000022638 |
| RLP-162-000022640 | to | RLP-162-000022647 |
| RLP-162-000022654 | to | RLP-162-000022679 |
| RLP-162-000022681 | to | RLP-162-000022683 |
| RLP-162-000022687 | to | RLP-162-000022689 |
| RLP-162-000022691 | to | RLP-162-000022697 |
| RLP-162-000022699 | to | RLP-162-000022709 |
| RLP-162-000022712 | to | RLP-162-000022722 |
| RLP-162-000022726 | to | RLP-162-000022732 |
| RLP-162-000022734 | to | RLP-162-000022735 |
| RLP-162-000022739 | to | RLP-162-000022741 |
| RLP-162-000022747 | to | RLP-162-000022749 |
| RLP-162-000022755 | to | RLP-162-000022756 |
| RLP-162-000022758 | to | RLP-162-000022758 |
| RLP-162-000022760 | to | RLP-162-000022760 |
| RLP-162-000022763 | to | RLP-162-000022763 |
| RLP-162-000022765 | to | RLP-162-000022765 |
| RLP-162-000022770 | to | RLP-162-000022770 |

| | | |
|---|---|---|
| RLP-162-000022772 | to | RLP-162-000022773 |
| RLP-162-000022776 | to | RLP-162-000022777 |
| RLP-162-000022781 | to | RLP-162-000022787 |
| RLP-162-000022792 | to | RLP-162-000022795 |
| RLP-162-000022802 | to | RLP-162-000022803 |
| RLP-162-000022811 | to | RLP-162-000022811 |
| RLP-162-000022813 | to | RLP-162-000022817 |
| RLP-162-000022823 | to | RLP-162-000022823 |
| RLP-162-000022826 | to | RLP-162-000022828 |
| RLP-162-000022833 | to | RLP-162-000022833 |
| RLP-162-000022835 | to | RLP-162-000022838 |
| RLP-162-000022854 | to | RLP-162-000022854 |
| RLP-162-000022864 | to | RLP-162-000022877 |
| RLP-162-000022909 | to | RLP-162-000022912 |
| RLP-162-000022914 | to | RLP-162-000022914 |
| RLP-162-000022939 | to | RLP-162-000022941 |
| RLP-162-000022943 | to | RLP-162-000022944 |
| RLP-162-000022946 | to | RLP-162-000022946 |
| RLP-162-000022948 | to | RLP-162-000022965 |
| RLP-162-000022968 | to | RLP-162-000022981 |
| RLP-162-000022985 | to | RLP-162-000022986 |
| RLP-162-000022990 | to | RLP-162-000022990 |
| RLP-162-000022992 | to | RLP-162-000022994 |
| RLP-162-000022996 | to | RLP-162-000022999 |
| RLP-162-000023001 | to | RLP-162-000023014 |
| RLP-162-000023021 | to | RLP-162-000023029 |
| RLP-162-000023040 | to | RLP-162-000023041 |
| RLP-162-000023045 | to | RLP-162-000023046 |
| RLP-162-000023053 | to | RLP-162-000023053 |
| RLP-162-000023056 | to | RLP-162-000023057 |
| RLP-162-000023059 | to | RLP-162-000023059 |
| RLP-162-000023067 | to | RLP-162-000023068 |
| RLP-162-000023070 | to | RLP-162-000023070 |
| RLP-162-000023085 | to | RLP-162-000023085 |
| RLP-162-000023090 | to | RLP-162-000023090 |
| RLP-162-000023095 | to | RLP-162-000023095 |
| RLP-162-000023098 | to | RLP-162-000023098 |
| RLP-162-000023110 | to | RLP-162-000023110 |
| RLP-162-000023115 | to | RLP-162-000023115 |
| RLP-162-000023118 | to | RLP-162-000023123 |
| RLP-162-000023127 | to | RLP-162-000023137 |
| RLP-162-000023143 | to | RLP-162-000023143 |
| RLP-162-000023145 | to | RLP-162-000023159 |
| RLP-162-000023162 | to | RLP-162-000023174 |

| | | |
|---|---|---|
| RLP-162-000023176 | to | RLP-162-000023178 |
| RLP-162-000023180 | to | RLP-162-000023182 |
| RLP-162-000023184 | to | RLP-162-000023236 |
| RLP-162-000023238 | to | RLP-162-000023253 |
| RLP-162-000023255 | to | RLP-162-000023259 |
| RLP-162-000023264 | to | RLP-162-000023264 |
| RLP-162-000023267 | to | RLP-162-000023295 |
| RLP-162-000023298 | to | RLP-162-000023303 |
| RLP-162-000023305 | to | RLP-162-000023323 |
| RLP-162-000023333 | to | RLP-162-000023333 |
| RLP-162-000023343 | to | RLP-162-000023357 |
| RLP-162-000023362 | to | RLP-162-000023366 |
| RLP-162-000023369 | to | RLP-162-000023378 |
| RLP-162-000023385 | to | RLP-162-000023407 |
| RLP-162-000023409 | to | RLP-162-000023413 |
| RLP-162-000023415 | to | RLP-162-000023416 |
| RLP-162-000023428 | to | RLP-162-000023428 |
| RLP-162-000023430 | to | RLP-162-000023430 |
| RLP-162-000023438 | to | RLP-162-000023440 |
| RLP-162-000023446 | to | RLP-162-000023448 |
| RLP-162-000023450 | to | RLP-162-000023459 |
| RLP-162-000023461 | to | RLP-162-000023461 |
| RLP-162-000023463 | to | RLP-162-000023464 |
| RLP-162-000023466 | to | RLP-162-000023467 |
| RLP-162-000023470 | to | RLP-162-000023470 |
| RLP-162-000023472 | to | RLP-162-000023492 |
| RLP-162-000023496 | to | RLP-162-000023498 |
| RLP-162-000023508 | to | RLP-162-000023509 |
| RLP-162-000023511 | to | RLP-162-000023518 |
| RLP-162-000023524 | to | RLP-162-000023528 |
| RLP-162-000023532 | to | RLP-162-000023532 |
| RLP-162-000023536 | to | RLP-162-000023549 |
| RLP-162-000023551 | to | RLP-162-000023557 |
| RLP-162-000023559 | to | RLP-162-000023562 |
| RLP-162-000023564 | to | RLP-162-000023607 |
| RLP-162-000023609 | to | RLP-162-000023609 |
| RLP-162-000023612 | to | RLP-162-000023613 |
| RLP-162-000023615 | to | RLP-162-000023621 |
| RLP-162-000023626 | to | RLP-162-000023626 |
| RLP-162-000023628 | to | RLP-162-000023628 |
| RLP-162-000023638 | to | RLP-162-000023638 |
| RLP-162-000023640 | to | RLP-162-000023644 |
| RLP-162-000023646 | to | RLP-162-000023646 |
| RLP-162-000023648 | to | RLP-162-000023655 |

| | | |
|---|---|---|
| RLP-162-000023674 | to | RLP-162-000023699 |
| RLP-162-000023701 | to | RLP-162-000023713 |
| RLP-162-000023718 | to | RLP-162-000023727 |
| RLP-162-000023735 | to | RLP-162-000023735 |
| RLP-162-000023738 | to | RLP-162-000023744 |
| RLP-162-000023746 | to | RLP-162-000023747 |
| RLP-162-000023749 | to | RLP-162-000023749 |
| RLP-162-000023751 | to | RLP-162-000023752 |
| RLP-162-000023754 | to | RLP-162-000023754 |
| RLP-162-000023756 | to | RLP-162-000023756 |
| RLP-162-000023758 | to | RLP-162-000023758 |
| RLP-162-000023760 | to | RLP-162-000023760 |
| RLP-162-000023762 | to | RLP-162-000023762 |
| RLP-162-000023770 | to | RLP-162-000023770 |
| RLP-162-000023774 | to | RLP-162-000023774 |
| RLP-162-000023776 | to | RLP-162-000023776 |
| RLP-162-000023780 | to | RLP-162-000023787 |
| RLP-162-000023789 | to | RLP-162-000023809 |
| RLP-162-000023811 | to | RLP-162-000023811 |
| RLP-162-000023814 | to | RLP-162-000023820 |
| RLP-162-000023825 | to | RLP-162-000023830 |
| RLP-162-000023834 | to | RLP-162-000023847 |
| RLP-162-000023849 | to | RLP-162-000023849 |
| RLP-162-000023851 | to | RLP-162-000023851 |
| RLP-162-000023853 | to | RLP-162-000023875 |
| RLP-162-000023878 | to | RLP-162-000023883 |
| RLP-162-000023886 | to | RLP-162-000023890 |
| RLP-162-000023892 | to | RLP-162-000023892 |
| RLP-162-000023895 | to | RLP-162-000023897 |
| RLP-162-000023899 | to | RLP-162-000023899 |
| RLP-162-000023901 | to | RLP-162-000023901 |
| RLP-162-000023935 | to | RLP-162-000023935 |
| RLP-162-000023938 | to | RLP-162-000023939 |
| RLP-162-000023941 | to | RLP-162-000023941 |
| RLP-162-000023944 | to | RLP-162-000023944 |
| RLP-162-000023946 | to | RLP-162-000023946 |
| RLP-162-000023948 | to | RLP-162-000023950 |
| RLP-162-000023952 | to | RLP-162-000023953 |
| RLP-162-000023958 | to | RLP-162-000023968 |
| RLP-162-000023970 | to | RLP-162-000023980 |
| RLP-162-000023982 | to | RLP-162-000023982 |
| RLP-162-000023984 | to | RLP-162-000023988 |
| RLP-162-000023991 | to | RLP-162-000023991 |
| RLP-162-000023993 | to | RLP-162-000023993 |

| | | |
|---|---|---|
| RLP-162-000023997 | to | RLP-162-000023997 |
| RLP-162-000024000 | to | RLP-162-000024001 |
| RLP-162-000024003 | to | RLP-162-000024004 |
| RLP-162-000024006 | to | RLP-162-000024006 |
| RLP-162-000024008 | to | RLP-162-000024009 |
| RLP-162-000024014 | to | RLP-162-000024020 |
| RLP-162-000024022 | to | RLP-162-000024022 |
| RLP-162-000024025 | to | RLP-162-000024025 |
| RLP-162-000024027 | to | RLP-162-000024031 |
| RLP-162-000024034 | to | RLP-162-000024034 |
| RLP-162-000024036 | to | RLP-162-000024041 |
| RLP-162-000024043 | to | RLP-162-000024045 |
| RLP-162-000024047 | to | RLP-162-000024048 |
| RLP-162-000024052 | to | RLP-162-000024052 |
| RLP-162-000024054 | to | RLP-162-000024070 |
| RLP-162-000024072 | to | RLP-162-000024084 |
| RLP-162-000024087 | to | RLP-162-000024087 |
| RLP-162-000024100 | to | RLP-162-000024100 |
| RLP-162-000024102 | to | RLP-162-000024102 |
| RLP-162-000024104 | to | RLP-162-000024104 |
| RLP-162-000024110 | to | RLP-162-000024110 |
| RLP-162-000024117 | to | RLP-162-000024117 |
| RLP-162-000024119 | to | RLP-162-000024119 |
| RLP-162-000024121 | to | RLP-162-000024121 |
| RLP-162-000024124 | to | RLP-162-000024125 |
| RLP-162-000024127 | to | RLP-162-000024127 |
| RLP-162-000024139 | to | RLP-162-000024139 |
| RLP-162-000024141 | to | RLP-162-000024141 |
| RLP-162-000024170 | to | RLP-162-000024170 |
| RLP-162-000024174 | to | RLP-162-000024174 |
| RLP-162-000024184 | to | RLP-162-000024184 |
| RLP-162-000024186 | to | RLP-162-000024186 |
| RLP-162-000024189 | to | RLP-162-000024189 |
| RLP-162-000024191 | to | RLP-162-000024201 |
| RLP-162-000024203 | to | RLP-162-000024207 |
| RLP-162-000024209 | to | RLP-162-000024209 |
| RLP-162-000024211 | to | RLP-162-000024211 |
| RLP-162-000024214 | to | RLP-162-000024218 |
| RLP-162-000024221 | to | RLP-162-000024228 |
| RLP-162-000024230 | to | RLP-162-000024231 |
| RLP-162-000024233 | to | RLP-162-000024236 |
| RLP-162-000024238 | to | RLP-162-000024241 |
| RLP-162-000024246 | to | RLP-162-000024253 |
| RLP-162-000024255 | to | RLP-162-000024259 |

25

| | | |
|---|---|---|
| RLP-162-000024261 | to | RLP-162-000024290 |
| RLP-162-000024293 | to | RLP-162-000024293 |
| RLP-162-000024300 | to | RLP-162-000024302 |
| RLP-162-000024309 | to | RLP-162-000024310 |
| RLP-162-000024312 | to | RLP-162-000024313 |
| RLP-162-000024315 | to | RLP-162-000024315 |
| RLP-162-000024317 | to | RLP-162-000024317 |
| RLP-162-000024329 | to | RLP-162-000024331 |
| RLP-162-000024335 | to | RLP-162-000024346 |
| RLP-162-000024350 | to | RLP-162-000024350 |
| RLP-162-000024353 | to | RLP-162-000024371 |
| RLP-162-000024390 | to | RLP-162-000024390 |
| RLP-162-000024393 | to | RLP-162-000024408 |
| RLP-162-000024411 | to | RLP-162-000024411 |
| RLP-162-000024413 | to | RLP-162-000024413 |
| RLP-162-000024415 | to | RLP-162-000024416 |
| RLP-162-000024418 | to | RLP-162-000024419 |
| RLP-162-000024425 | to | RLP-162-000024426 |
| RLP-162-000024431 | to | RLP-162-000024435 |
| RLP-162-000024440 | to | RLP-162-000024441 |
| RLP-162-000024443 | to | RLP-162-000024449 |
| RLP-162-000024455 | to | RLP-162-000024456 |
| RLP-162-000024458 | to | RLP-162-000024458 |
| RLP-162-000024460 | to | RLP-162-000024460 |
| RLP-162-000024463 | to | RLP-162-000024478 |
| RLP-162-000024481 | to | RLP-162-000024486 |
| RLP-162-000024488 | to | RLP-162-000024503 |
| RLP-162-000024505 | to | RLP-162-000024516 |
| RLP-162-000024518 | to | RLP-162-000024518 |
| RLP-162-000024520 | to | RLP-162-000024540 |
| RLP-162-000024542 | to | RLP-162-000024542 |
| RLP-162-000024553 | to | RLP-162-000024556 |
| RLP-162-000024558 | to | RLP-162-000024562 |
| RLP-162-000024564 | to | RLP-162-000024566 |
| RLP-162-000024568 | to | RLP-162-000024568 |
| RLP-162-000024573 | to | RLP-162-000024573 |
| RLP-162-000024575 | to | RLP-162-000024575 |
| RLP-162-000024577 | to | RLP-162-000024577 |
| RLP-162-000024579 | to | RLP-162-000024589 |
| RLP-162-000024592 | to | RLP-162-000024592 |
| RLP-162-000024594 | to | RLP-162-000024604 |
| RLP-162-000024606 | to | RLP-162-000024613 |
| RLP-162-000024615 | to | RLP-162-000024615 |
| RLP-162-000024617 | to | RLP-162-000024618 |

| | | |
|---|---|---|
| RLP-162-000024621 | to | RLP-162-000024621 |
| RLP-162-000024623 | to | RLP-162-000024624 |
| RLP-162-000024626 | to | RLP-162-000024627 |
| RLP-162-000024629 | to | RLP-162-000024635 |
| RLP-162-000024645 | to | RLP-162-000024647 |
| RLP-162-000024649 | to | RLP-162-000024667 |
| RLP-162-000024669 | to | RLP-162-000024678 |
| RLP-162-000024684 | to | RLP-162-000024685 |
| RLP-162-000024701 | to | RLP-162-000024702 |
| RLP-162-000024704 | to | RLP-162-000024704 |
| RLP-162-000024709 | to | RLP-162-000024709 |
| RLP-162-000024711 | to | RLP-162-000024711 |
| RLP-162-000024713 | to | RLP-162-000024713 |
| RLP-162-000024716 | to | RLP-162-000024716 |
| RLP-162-000024719 | to | RLP-162-000024719 |
| RLP-162-000024722 | to | RLP-162-000024722 |
| RLP-162-000024725 | to | RLP-162-000024728 |
| RLP-162-000024730 | to | RLP-162-000024736 |
| RLP-162-000024738 | to | RLP-162-000024740 |
| RLP-162-000024742 | to | RLP-162-000024743 |
| RLP-162-000024745 | to | RLP-162-000024745 |
| RLP-162-000024747 | to | RLP-162-000024747 |
| RLP-162-000024756 | to | RLP-162-000024756 |
| RLP-162-000024759 | to | RLP-162-000024759 |
| RLP-162-000024761 | to | RLP-162-000024761 |
| RLP-162-000024771 | to | RLP-162-000024771 |
| RLP-162-000024773 | to | RLP-162-000024773 |
| RLP-162-000024775 | to | RLP-162-000024775 |
| RLP-162-000024777 | to | RLP-162-000024777 |
| RLP-162-000024788 | to | RLP-162-000024788 |
| RLP-162-000024790 | to | RLP-162-000024790 |
| RLP-162-000024816 | to | RLP-162-000024820 |
| RLP-162-000024822 | to | RLP-162-000024829 |
| RLP-162-000024844 | to | RLP-162-000024845 |
| RLP-162-000024874 | to | RLP-162-000024875 |
| RLP-162-000024878 | to | RLP-162-000024879 |
| RLP-162-000024881 | to | RLP-162-000024883 |
| RLP-162-000024889 | to | RLP-162-000024889 |
| RLP-162-000024892 | to | RLP-162-000024901 |
| RLP-162-000024903 | to | RLP-162-000024908 |
| RLP-162-000024913 | to | RLP-162-000024916 |
| RLP-162-000024923 | to | RLP-162-000024923 |
| RLP-162-000024928 | to | RLP-162-000024928 |
| RLP-162-000024930 | to | RLP-162-000024935 |

| | | |
|---|---|---|
| RLP-162-000024937 | to | RLP-162-000024955 |
| RLP-162-000024957 | to | RLP-162-000024966 |
| RLP-162-000024968 | to | RLP-162-000024977 |
| RLP-162-000024980 | to | RLP-162-000024985 |
| RLP-162-000024987 | to | RLP-162-000024994 |
| RLP-162-000024996 | to | RLP-162-000025005 |
| RLP-162-000025008 | to | RLP-162-000025008 |
| RLP-162-000025010 | to | RLP-162-000025010 |
| RLP-162-000025012 | to | RLP-162-000025019 |
| RLP-162-000025024 | to | RLP-162-000025024 |
| RLP-162-000025026 | to | RLP-162-000025026 |
| RLP-162-000025030 | to | RLP-162-000025046 |
| RLP-162-000025049 | to | RLP-162-000025059 |
| RLP-162-000025064 | to | RLP-162-000025064 |
| RLP-162-000025066 | to | RLP-162-000025067 |
| RLP-162-000025069 | to | RLP-162-000025087 |
| RLP-162-000025089 | to | RLP-162-000025090 |
| RLP-162-000025092 | to | RLP-162-000025094 |
| RLP-162-000025097 | to | RLP-162-000025101 |
| RLP-162-000025104 | to | RLP-162-000025104 |
| RLP-162-000025106 | to | RLP-162-000025106 |
| RLP-162-000025114 | to | RLP-162-000025116 |
| RLP-162-000025120 | to | RLP-162-000025140 |
| RLP-162-000025142 | to | RLP-162-000025144 |
| RLP-162-000025146 | to | RLP-162-000025146 |
| RLP-162-000025152 | to | RLP-162-000025155 |
| RLP-162-000025158 | to | RLP-162-000025178 |
| RLP-162-000025180 | to | RLP-162-000025182 |
| RLP-162-000025184 | to | RLP-162-000025217 |
| RLP-162-000025219 | to | RLP-162-000025224 |
| RLP-162-000025226 | to | RLP-162-000025226 |
| RLP-162-000025230 | to | RLP-162-000025246 |
| RLP-162-000025248 | to | RLP-162-000025250 |
| RLP-162-000025254 | to | RLP-162-000025254 |
| RLP-162-000025259 | to | RLP-162-000025272 |
| RLP-162-000025274 | to | RLP-162-000025300 |
| RLP-162-000025307 | to | RLP-162-000025312 |
| RLP-162-000025315 | to | RLP-162-000025326 |
| RLP-162-000025329 | to | RLP-162-000025332 |
| RLP-162-000025334 | to | RLP-162-000025336 |
| RLP-162-000025341 | to | RLP-162-000025341 |
| RLP-162-000025343 | to | RLP-162-000025360 |
| RLP-162-000025363 | to | RLP-162-000025374 |
| RLP-162-000025376 | to | RLP-162-000025379 |

| | | |
|---|---|---|
| RLP-162-000025381 | to | RLP-162-000025389 |
| RLP-162-000025391 | to | RLP-162-000025391 |
| RLP-162-000025393 | to | RLP-162-000025393 |
| RLP-162-000025395 | to | RLP-162-000025401 |
| RLP-162-000025411 | to | RLP-162-000025413 |
| RLP-162-000025416 | to | RLP-162-000025416 |
| RLP-162-000025418 | to | RLP-162-000025424 |
| RLP-162-000025427 | to | RLP-162-000025427 |
| RLP-162-000025429 | to | RLP-162-000025429 |
| RLP-162-000025434 | to | RLP-162-000025443 |
| RLP-162-000025446 | to | RLP-162-000025449 |
| RLP-162-000025453 | to | RLP-162-000025453 |
| RLP-162-000025464 | to | RLP-162-000025464 |
| RLP-162-000025466 | to | RLP-162-000025466 |
| RLP-162-000025468 | to | RLP-162-000025469 |
| RLP-162-000025471 | to | RLP-162-000025472 |
| RLP-162-000025475 | to | RLP-162-000025488 |
| RLP-162-000025491 | to | RLP-162-000025491 |
| RLP-162-000025493 | to | RLP-162-000025494 |
| RLP-162-000025496 | to | RLP-162-000025503 |
| RLP-162-000025506 | to | RLP-162-000025506 |
| RLP-162-000025511 | to | RLP-162-000025518 |
| RLP-162-000025520 | to | RLP-162-000025527 |
| RLP-162-000025530 | to | RLP-162-000025534 |
| RLP-162-000025536 | to | RLP-162-000025552 |
| RLP-162-000025554 | to | RLP-162-000025554 |
| RLP-162-000025558 | to | RLP-162-000025558 |
| RLP-162-000025560 | to | RLP-162-000025560 |
| RLP-162-000025564 | to | RLP-162-000025572 |
| RLP-162-000025575 | to | RLP-162-000025587 |
| RLP-162-000025589 | to | RLP-162-000025597 |
| RLP-162-000025600 | to | RLP-162-000025601 |
| RLP-162-000025604 | to | RLP-162-000025604 |
| RLP-162-000025606 | to | RLP-162-000025606 |
| RLP-162-000025608 | to | RLP-162-000025608 |
| RLP-162-000025610 | to | RLP-162-000025613 |
| RLP-162-000025619 | to | RLP-162-000025621 |
| RLP-162-000025623 | to | RLP-162-000025623 |
| RLP-162-000025625 | to | RLP-162-000025625 |
| RLP-162-000025631 | to | RLP-162-000025635 |
| RLP-162-000025637 | to | RLP-162-000025637 |
| RLP-162-000025640 | to | RLP-162-000025646 |
| RLP-162-000025648 | to | RLP-162-000025654 |
| RLP-162-000025656 | to | RLP-162-000025657 |

| | | |
|---|---|---|
| RLP-162-000025659 | to | RLP-162-000025696 |
| RLP-162-000025698 | to | RLP-162-000025700 |
| RLP-162-000025708 | to | RLP-162-000025713 |
| RLP-162-000025716 | to | RLP-162-000025730 |
| RLP-162-000025732 | to | RLP-162-000025732 |
| RLP-162-000025735 | to | RLP-162-000025735 |
| RLP-162-000025737 | to | RLP-162-000025744 |
| RLP-162-000025749 | to | RLP-162-000025750 |
| RLP-162-000025753 | to | RLP-162-000025753 |
| RLP-162-000025755 | to | RLP-162-000025755 |
| RLP-162-000025759 | to | RLP-162-000025773 |
| RLP-162-000025775 | to | RLP-162-000025791 |
| RLP-162-000025793 | to | RLP-162-000025810 |
| RLP-162-000025813 | to | RLP-162-000025824 |
| RLP-162-000025827 | to | RLP-162-000025827 |
| RLP-162-000025829 | to | RLP-162-000025844 |
| RLP-162-000025846 | to | RLP-162-000025846 |
| RLP-162-000025849 | to | RLP-162-000025851 |
| RLP-162-000025853 | to | RLP-162-000025872 |
| RLP-162-000025874 | to | RLP-162-000025874 |
| RLP-162-000025881 | to | RLP-162-000025882 |
| RLP-162-000025887 | to | RLP-162-000025894 |
| RLP-162-000025897 | to | RLP-162-000025897 |
| RLP-162-000025900 | to | RLP-162-000025903 |
| RLP-162-000025905 | to | RLP-162-000025912 |
| RLP-162-000025914 | to | RLP-162-000025935 |
| RLP-162-000025938 | to | RLP-162-000025944 |
| RLP-162-000025951 | to | RLP-162-000025955 |
| RLP-162-000025958 | to | RLP-162-000026002 |
| RLP-162-000026005 | to | RLP-162-000026006 |
| RLP-162-000026008 | to | RLP-162-000026010 |
| RLP-162-000026017 | to | RLP-162-000026018 |
| RLP-162-000026020 | to | RLP-162-000026036 |
| RLP-162-000026038 | to | RLP-162-000026039 |
| RLP-162-000026042 | to | RLP-162-000026062 |
| RLP-162-000026064 | to | RLP-162-000026078 |
| RLP-162-000026080 | to | RLP-162-000026084 |
| RLP-162-000026086 | to | RLP-162-000026086 |
| RLP-162-000026088 | to | RLP-162-000026088 |
| RLP-162-000026090 | to | RLP-162-000026092 |
| RLP-162-000026094 | to | RLP-162-000026101 |
| RLP-162-000026103 | to | RLP-162-000026104 |
| RLP-162-000026107 | to | RLP-162-000026107 |
| RLP-162-000026109 | to | RLP-162-000026110 |

| | | |
|---|---|---|
| RLP-162-000026114 | to | RLP-162-000026120 |
| RLP-162-000026122 | to | RLP-162-000026124 |
| RLP-162-000026128 | to | RLP-162-000026132 |
| RLP-162-000026134 | to | RLP-162-000026135 |
| RLP-162-000026137 | to | RLP-162-000026137 |
| RLP-162-000026139 | to | RLP-162-000026141 |
| RLP-162-000026143 | to | RLP-162-000026154 |
| RLP-162-000026156 | to | RLP-162-000026156 |
| RLP-162-000026158 | to | RLP-162-000026162 |
| RLP-162-000026164 | to | RLP-162-000026165 |
| RLP-162-000026167 | to | RLP-162-000026184 |
| RLP-162-000026187 | to | RLP-162-000026187 |
| RLP-162-000026189 | to | RLP-162-000026223 |
| RLP-162-000026225 | to | RLP-162-000026251 |
| RLP-162-000026253 | to | RLP-162-000026258 |
| RLP-162-000026264 | to | RLP-162-000026264 |
| RLP-162-000026269 | to | RLP-162-000026270 |
| RLP-162-000026272 | to | RLP-162-000026272 |
| RLP-162-000026291 | to | RLP-162-000026295 |
| RLP-162-000026297 | to | RLP-162-000026305 |
| RLP-162-000026307 | to | RLP-162-000026307 |
| RLP-162-000026312 | to | RLP-162-000026312 |
| RLP-162-000026314 | to | RLP-162-000026316 |
| RLP-162-000026320 | to | RLP-162-000026323 |
| RLP-162-000026325 | to | RLP-162-000026350 |
| RLP-162-000026352 | to | RLP-162-000026352 |
| RLP-162-000026354 | to | RLP-162-000026354 |
| RLP-162-000026362 | to | RLP-162-000026362 |
| RLP-162-000026369 | to | RLP-162-000026374 |
| RLP-162-000026377 | to | RLP-162-000026379 |
| RLP-162-000026381 | to | RLP-162-000026381 |
| RLP-162-000026383 | to | RLP-162-000026384 |
| RLP-162-000026386 | to | RLP-162-000026398 |
| RLP-162-000026400 | to | RLP-162-000026405 |
| RLP-162-000026410 | to | RLP-162-000026410 |
| RLP-162-000026414 | to | RLP-162-000026424 |
| RLP-162-000026426 | to | RLP-162-000026446 |
| RLP-162-000026449 | to | RLP-162-000026451 |
| RLP-162-000026455 | to | RLP-162-000026457 |
| RLP-162-000026492 | to | RLP-162-000026492 |
| RLP-162-000026513 | to | RLP-162-000026518 |
| RLP-162-000026520 | to | RLP-162-000026550 |
| RLP-162-000026559 | to | RLP-162-000026567 |
| RLP-162-000026570 | to | RLP-162-000026586 |

| | | |
|---|---|---|
| RLP-162-000026598 | to | RLP-162-000026598 |
| RLP-162-000026600 | to | RLP-162-000026600 |
| RLP-162-000026602 | to | RLP-162-000026608 |
| RLP-162-000026610 | to | RLP-162-000026611 |
| RLP-162-000026618 | to | RLP-162-000026620 |
| RLP-162-000026624 | to | RLP-162-000026647 |
| RLP-162-000026650 | to | RLP-162-000026650 |
| RLP-162-000026652 | to | RLP-162-000026655 |
| RLP-162-000026659 | to | RLP-162-000026659 |
| RLP-162-000026662 | to | RLP-162-000026662 |
| RLP-162-000026664 | to | RLP-162-000026687 |
| RLP-162-000026689 | to | RLP-162-000026699 |
| RLP-162-000026701 | to | RLP-162-000026702 |
| RLP-162-000026717 | to | RLP-162-000026717 |
| RLP-162-000026731 | to | RLP-162-000026732 |
| RLP-162-000026734 | to | RLP-162-000026740 |
| RLP-162-000026742 | to | RLP-162-000026749 |
| RLP-162-000026753 | to | RLP-162-000026763 |
| RLP-162-000026769 | to | RLP-162-000026770 |
| RLP-162-000026772 | to | RLP-162-000026778 |
| RLP-162-000026782 | to | RLP-162-000026814 |
| RLP-162-000026824 | to | RLP-162-000026854 |
| RLP-162-000026866 | to | RLP-162-000026868 |
| RLP-162-000026871 | to | RLP-162-000026873 |
| RLP-162-000026877 | to | RLP-162-000026915 |
| RLP-162-000026923 | to | RLP-162-000026924 |
| RLP-162-000026939 | to | RLP-162-000026970 |
| RLP-162-000026977 | to | RLP-162-000027030 |
| RLP-162-000027032 | to | RLP-162-000027056 |
| RLP-162-000027071 | to | RLP-162-000027088 |
| RLP-162-000027104 | to | RLP-162-000027109 |
| RLP-162-000027139 | to | RLP-162-000027142 |
| RLP-162-000027172 | to | RLP-162-000027220 |
| RLP-162-000027225 | to | RLP-162-000027280 |
| RLP-162-000027290 | to | RLP-162-000027296 |
| RLP-162-000027306 | to | RLP-162-000027308 |
| RLP-162-000027319 | to | RLP-162-000027332 |
| RLP-162-000027335 | to | RLP-162-000027351 |
| RLP-162-000027359 | to | RLP-162-000027407 |
| RLP-162-000027409 | to | RLP-162-000027411 |
| RLP-162-000027420 | to | RLP-162-000027437 |
| RLP-162-000027442 | to | RLP-162-000027443 |
| RLP-162-000027454 | to | RLP-162-000027454 |
| RLP-162-000027456 | to | RLP-162-000027465 |

| | | |
|---|---|---|
| RLP-162-000027468 | to | RLP-162-000027472 |
| RLP-163-000000001 | to | RLP-163-000000034 |
| RLP-163-000000036 | to | RLP-163-000000056 |
| RLP-163-000000058 | to | RLP-163-000000059 |
| RLP-163-000000062 | to | RLP-163-000000063 |
| RLP-163-000000065 | to | RLP-163-000000067 |
| RLP-163-000000070 | to | RLP-163-000000070 |
| RLP-163-000000073 | to | RLP-163-000000079 |
| RLP-163-000000081 | to | RLP-163-000000081 |
| RLP-163-000000083 | to | RLP-163-000000085 |
| RLP-163-000000088 | to | RLP-163-000000097 |
| RLP-163-000000099 | to | RLP-163-000000101 |
| RLP-163-000000104 | to | RLP-163-000000111 |
| RLP-163-000000113 | to | RLP-163-000000116 |
| RLP-163-000000118 | to | RLP-163-000000120 |
| RLP-163-000000122 | to | RLP-163-000000125 |
| RLP-163-000000127 | to | RLP-163-000000128 |
| RLP-163-000000130 | to | RLP-163-000000132 |
| RLP-163-000000134 | to | RLP-163-000000134 |
| RLP-163-000000136 | to | RLP-163-000000138 |
| RLP-163-000000141 | to | RLP-163-000000141 |
| RLP-163-000000145 | to | RLP-163-000000146 |
| RLP-163-000000149 | to | RLP-163-000000150 |
| RLP-163-000000153 | to | RLP-163-000000155 |
| RLP-163-000000158 | to | RLP-163-000000158 |
| RLP-163-000000164 | to | RLP-163-000000165 |
| RLP-163-000000167 | to | RLP-163-000000168 |
| RLP-163-000000172 | to | RLP-163-000000172 |
| RLP-163-000000175 | to | RLP-163-000000183 |
| RLP-163-000000190 | to | RLP-163-000000190 |
| RLP-163-000000195 | to | RLP-163-000000195 |
| RLP-163-000000197 | to | RLP-163-000000197 |
| RLP-163-000000199 | to | RLP-163-000000216 |
| RLP-163-000000218 | to | RLP-163-000000238 |
| RLP-163-000000240 | to | RLP-163-000000249 |
| RLP-163-000000251 | to | RLP-163-000000251 |
| RLP-163-000000254 | to | RLP-163-000000273 |
| RLP-163-000000278 | to | RLP-163-000000282 |
| RLP-163-000000284 | to | RLP-163-000000290 |
| RLP-163-000000292 | to | RLP-163-000000310 |
| RLP-163-000000312 | to | RLP-163-000000316 |
| RLP-163-000000318 | to | RLP-163-000000319 |
| RLP-163-000000321 | to | RLP-163-000000323 |
| RLP-163-000000326 | to | RLP-163-000000326 |

| | | |
|---|---|---|
| RLP-163-000000328 | to | RLP-163-000000339 |
| RLP-163-000000341 | to | RLP-163-000000352 |
| RLP-163-000000354 | to | RLP-163-000000355 |
| RLP-163-000000357 | to | RLP-163-000000358 |
| RLP-163-000000360 | to | RLP-163-000000360 |
| RLP-163-000000364 | to | RLP-163-000000365 |
| RLP-163-000000372 | to | RLP-163-000000380 |
| RLP-163-000000382 | to | RLP-163-000000389 |
| RLP-163-000000391 | to | RLP-163-000000392 |
| RLP-163-000000397 | to | RLP-163-000000403 |
| RLP-163-000000405 | to | RLP-163-000000418 |
| RLP-163-000000420 | to | RLP-163-000000423 |
| RLP-163-000000427 | to | RLP-163-000000429 |
| RLP-163-000000431 | to | RLP-163-000000439 |
| RLP-163-000000443 | to | RLP-163-000000445 |
| RLP-163-000000447 | to | RLP-163-000000467 |
| RLP-163-000000470 | to | RLP-163-000000471 |
| RLP-163-000000489 | to | RLP-163-000000490 |
| RLP-163-000000492 | to | RLP-163-000000492 |
| RLP-163-000000494 | to | RLP-163-000000496 |
| RLP-163-000000502 | to | RLP-163-000000506 |
| RLP-163-000000508 | to | RLP-163-000000509 |
| RLP-163-000000511 | to | RLP-163-000000518 |
| RLP-163-000000520 | to | RLP-163-000000532 |
| RLP-163-000000536 | to | RLP-163-000000548 |
| RLP-163-000000550 | to | RLP-163-000000559 |
| RLP-163-000000561 | to | RLP-163-000000568 |
| RLP-163-000000572 | to | RLP-163-000000573 |
| RLP-163-000000575 | to | RLP-163-000000607 |
| RLP-163-000000609 | to | RLP-163-000000609 |
| RLP-163-000000622 | to | RLP-163-000000622 |
| RLP-163-000000624 | to | RLP-163-000000625 |
| RLP-163-000000627 | to | RLP-163-000000637 |
| RLP-163-000000639 | to | RLP-163-000000640 |
| RLP-163-000000642 | to | RLP-163-000000642 |
| RLP-163-000000644 | to | RLP-163-000000645 |
| RLP-163-000000647 | to | RLP-163-000000647 |
| RLP-163-000000651 | to | RLP-163-000000652 |
| RLP-163-000000654 | to | RLP-163-000000658 |
| RLP-163-000000660 | to | RLP-163-000000692 |
| RLP-163-000000694 | to | RLP-163-000000700 |
| RLP-163-000000702 | to | RLP-163-000000705 |
| RLP-163-000000726 | to | RLP-163-000000726 |
| RLP-163-000000731 | to | RLP-163-000000731 |

| | | |
|---|---|---|
| RLP-163-000000734 | to | RLP-163-000000736 |
| RLP-163-000000738 | to | RLP-163-000000745 |
| RLP-163-000000747 | to | RLP-163-000000747 |
| RLP-163-000000749 | to | RLP-163-000000758 |
| RLP-163-000000764 | to | RLP-163-000000764 |
| RLP-163-000000766 | to | RLP-163-000000786 |
| RLP-163-000000788 | to | RLP-163-000000788 |
| RLP-163-000000791 | to | RLP-163-000000791 |
| RLP-163-000000793 | to | RLP-163-000000793 |
| RLP-163-000000795 | to | RLP-163-000000795 |
| RLP-163-000000801 | to | RLP-163-000000802 |
| RLP-163-000000804 | to | RLP-163-000000804 |
| RLP-163-000000806 | to | RLP-163-000000816 |
| RLP-163-000000821 | to | RLP-163-000000825 |
| RLP-163-000000828 | to | RLP-163-000000833 |
| RLP-163-000000835 | to | RLP-163-000000837 |
| RLP-163-000000841 | to | RLP-163-000000847 |
| RLP-163-000000849 | to | RLP-163-000000883 |
| RLP-163-000000885 | to | RLP-163-000000886 |
| RLP-163-000000889 | to | RLP-163-000000890 |
| RLP-163-000000892 | to | RLP-163-000000899 |
| RLP-163-000000901 | to | RLP-163-000000901 |
| RLP-163-000000904 | to | RLP-163-000000918 |
| RLP-163-000000921 | to | RLP-163-000000921 |
| RLP-163-000000923 | to | RLP-163-000000932 |
| RLP-163-000000934 | to | RLP-163-000000939 |
| RLP-163-000000941 | to | RLP-163-000000943 |
| RLP-163-000000945 | to | RLP-163-000000945 |
| RLP-163-000000947 | to | RLP-163-000000947 |
| RLP-163-000000949 | to | RLP-163-000000949 |
| RLP-163-000000951 | to | RLP-163-000000955 |
| RLP-163-000000957 | to | RLP-163-000000965 |
| RLP-163-000000967 | to | RLP-163-000000969 |
| RLP-163-000000971 | to | RLP-163-000000978 |
| RLP-163-000000983 | to | RLP-163-000000983 |
| RLP-163-000000986 | to | RLP-163-000000990 |
| RLP-163-000000992 | to | RLP-163-000000992 |
| RLP-163-000000994 | to | RLP-163-000000994 |
| RLP-163-000000996 | to | RLP-163-000001007 |
| RLP-163-000001009 | to | RLP-163-000001024 |
| RLP-163-000001026 | to | RLP-163-000001029 |
| RLP-163-000001031 | to | RLP-163-000001047 |
| RLP-163-000001049 | to | RLP-163-000001049 |
| RLP-163-000001051 | to | RLP-163-000001056 |

| | | |
|---|---|---|
| RLP-163-000001060 | to | RLP-163-000001060 |
| RLP-163-000001062 | to | RLP-163-000001062 |
| RLP-163-000001065 | to | RLP-163-000001068 |
| RLP-163-000001071 | to | RLP-163-000001076 |
| RLP-163-000001079 | to | RLP-163-000001095 |
| RLP-163-000001097 | to | RLP-163-000001109 |
| RLP-163-000001111 | to | RLP-163-000001115 |
| RLP-163-000001118 | to | RLP-163-000001125 |
| RLP-163-000001127 | to | RLP-163-000001135 |
| RLP-163-000001139 | to | RLP-163-000001145 |
| RLP-163-000001147 | to | RLP-163-000001147 |
| RLP-163-000001149 | to | RLP-163-000001149 |
| RLP-163-000001151 | to | RLP-163-000001155 |
| RLP-163-000001157 | to | RLP-163-000001157 |
| RLP-163-000001159 | to | RLP-163-000001162 |
| RLP-163-000001164 | to | RLP-163-000001171 |
| RLP-163-000001173 | to | RLP-163-000001192 |
| RLP-163-000001194 | to | RLP-163-000001200 |
| RLP-163-000001202 | to | RLP-163-000001204 |
| RLP-163-000001206 | to | RLP-163-000001209 |
| RLP-163-000001211 | to | RLP-163-000001216 |
| RLP-163-000001218 | to | RLP-163-000001261 |
| RLP-163-000001263 | to | RLP-163-000001270 |
| RLP-163-000001272 | to | RLP-163-000001283 |
| RLP-163-000001285 | to | RLP-163-000001291 |
| RLP-163-000001294 | to | RLP-163-000001301 |
| RLP-163-000001303 | to | RLP-163-000001308 |
| RLP-163-000001310 | to | RLP-163-000001313 |
| RLP-163-000001315 | to | RLP-163-000001316 |
| RLP-163-000001318 | to | RLP-163-000001322 |
| RLP-163-000001324 | to | RLP-163-000001324 |
| RLP-163-000001326 | to | RLP-163-000001327 |
| RLP-163-000001330 | to | RLP-163-000001331 |
| RLP-163-000001333 | to | RLP-163-000001335 |
| RLP-163-000001337 | to | RLP-163-000001337 |
| RLP-163-000001339 | to | RLP-163-000001339 |
| RLP-163-000001342 | to | RLP-163-000001370 |
| RLP-163-000001372 | to | RLP-163-000001376 |
| RLP-163-000001378 | to | RLP-163-000001384 |
| RLP-163-000001386 | to | RLP-163-000001388 |
| RLP-163-000001390 | to | RLP-163-000001400 |
| RLP-163-000001402 | to | RLP-163-000001405 |
| RLP-163-000001409 | to | RLP-163-000001409 |
| RLP-163-000001411 | to | RLP-163-000001412 |

| | | |
|---|---|---|
| RLP-163-000001415 | to | RLP-163-000001415 |
| RLP-163-000001418 | to | RLP-163-000001421 |
| RLP-163-000001423 | to | RLP-163-000001423 |
| RLP-163-000001428 | to | RLP-163-000001432 |
| RLP-163-000001434 | to | RLP-163-000001455 |
| RLP-163-000001457 | to | RLP-163-000001468 |
| RLP-163-000001471 | to | RLP-163-000001481 |
| RLP-163-000001483 | to | RLP-163-000001492 |
| RLP-163-000001494 | to | RLP-163-000001496 |
| RLP-163-000001499 | to | RLP-163-000001503 |
| RLP-163-000001506 | to | RLP-163-000001508 |
| RLP-163-000001519 | to | RLP-163-000001520 |
| RLP-163-000001526 | to | RLP-163-000001528 |
| RLP-163-000001530 | to | RLP-163-000001530 |
| RLP-163-000001533 | to | RLP-163-000001541 |
| RLP-163-000001545 | to | RLP-163-000001551 |
| RLP-163-000001554 | to | RLP-163-000001555 |
| RLP-163-000001557 | to | RLP-163-000001569 |
| RLP-163-000001571 | to | RLP-163-000001577 |
| RLP-163-000001579 | to | RLP-163-000001579 |
| RLP-163-000001582 | to | RLP-163-000001588 |
| RLP-163-000001590 | to | RLP-163-000001591 |
| RLP-163-000001593 | to | RLP-163-000001593 |
| RLP-163-000001595 | to | RLP-163-000001595 |
| RLP-163-000001597 | to | RLP-163-000001598 |
| RLP-163-000001600 | to | RLP-163-000001603 |
| RLP-163-000001606 | to | RLP-163-000001606 |
| RLP-163-000001608 | to | RLP-163-000001630 |
| RLP-163-000001632 | to | RLP-163-000001634 |
| RLP-163-000001637 | to | RLP-163-000001666 |
| RLP-163-000001668 | to | RLP-163-000001683 |
| RLP-163-000001685 | to | RLP-163-000001687 |
| RLP-163-000001690 | to | RLP-163-000001691 |
| RLP-163-000001693 | to | RLP-163-000001700 |
| RLP-163-000001702 | to | RLP-163-000001703 |
| RLP-163-000001705 | to | RLP-163-000001706 |
| RLP-163-000001708 | to | RLP-163-000001714 |
| RLP-163-000001718 | to | RLP-163-000001720 |
| RLP-163-000001726 | to | RLP-163-000001726 |
| RLP-163-000001729 | to | RLP-163-000001732 |
| RLP-163-000001744 | to | RLP-163-000001744 |
| RLP-163-000001747 | to | RLP-163-000001749 |
| RLP-163-000001753 | to | RLP-163-000001753 |
| RLP-163-000001756 | to | RLP-163-000001758 |

| | | |
|---|---|---|
| RLP-163-000001760 | to | RLP-163-000001762 |
| RLP-163-000001764 | to | RLP-163-000001765 |
| RLP-163-000001767 | to | RLP-163-000001767 |
| RLP-163-000001769 | to | RLP-163-000001783 |
| RLP-163-000001786 | to | RLP-163-000001815 |
| RLP-163-000001817 | to | RLP-163-000001818 |
| RLP-163-000001820 | to | RLP-163-000001825 |
| RLP-163-000001828 | to | RLP-163-000001839 |
| RLP-163-000001841 | to | RLP-163-000001862 |
| RLP-163-000001864 | to | RLP-163-000001876 |
| RLP-163-000001878 | to | RLP-163-000001881 |
| RLP-163-000001883 | to | RLP-163-000001889 |
| RLP-163-000001892 | to | RLP-163-000001895 |
| RLP-163-000001897 | to | RLP-163-000001908 |
| RLP-163-000001912 | to | RLP-163-000001916 |
| RLP-163-000001918 | to | RLP-163-000001921 |
| RLP-163-000001923 | to | RLP-163-000001925 |
| RLP-163-000001927 | to | RLP-163-000001973 |
| RLP-163-000001975 | to | RLP-163-000001988 |
| RLP-163-000001990 | to | RLP-163-000001992 |
| RLP-163-000001994 | to | RLP-163-000001994 |
| RLP-163-000001996 | to | RLP-163-000002005 |
| RLP-163-000002008 | to | RLP-163-000002018 |
| RLP-163-000002021 | to | RLP-163-000002035 |
| RLP-163-000002037 | to | RLP-163-000002038 |
| RLP-163-000002040 | to | RLP-163-000002070 |
| RLP-163-000002072 | to | RLP-163-000002074 |
| RLP-163-000002076 | to | RLP-163-000002114 |
| RLP-163-000002116 | to | RLP-163-000002124 |
| RLP-163-000002127 | to | RLP-163-000002135 |
| RLP-163-000002138 | to | RLP-163-000002139 |
| RLP-163-000002141 | to | RLP-163-000002145 |
| RLP-163-000002147 | to | RLP-163-000002151 |
| RLP-163-000002153 | to | RLP-163-000002154 |
| RLP-163-000002157 | to | RLP-163-000002160 |
| RLP-163-000002162 | to | RLP-163-000002164 |
| RLP-163-000002166 | to | RLP-163-000002176 |
| RLP-163-000002178 | to | RLP-163-000002179 |
| RLP-163-000002181 | to | RLP-163-000002186 |
| RLP-163-000002189 | to | RLP-163-000002190 |
| RLP-163-000002193 | to | RLP-163-000002193 |
| RLP-163-000002195 | to | RLP-163-000002195 |
| RLP-163-000002197 | to | RLP-163-000002216 |
| RLP-163-000002220 | to | RLP-163-000002220 |

| | | |
|---|---|---|
| RLP-163-000002224 | to | RLP-163-000002238 |
| RLP-163-000002240 | to | RLP-163-000002240 |
| RLP-163-000002242 | to | RLP-163-000002244 |
| RLP-163-000002247 | to | RLP-163-000002274 |
| RLP-163-000002276 | to | RLP-163-000002314 |
| RLP-163-000002316 | to | RLP-163-000002326 |
| RLP-163-000002328 | to | RLP-163-000002369 |
| RLP-163-000002371 | to | RLP-163-000002371 |
| RLP-163-000002373 | to | RLP-163-000002393 |
| RLP-163-000002395 | to | RLP-163-000002422 |
| RLP-163-000002424 | to | RLP-163-000002424 |
| RLP-163-000002426 | to | RLP-163-000002471 |
| RLP-163-000002474 | to | RLP-163-000002498 |
| RLP-163-000002501 | to | RLP-163-000002552 |
| RLP-163-000002554 | to | RLP-163-000002563 |
| RLP-163-000002566 | to | RLP-163-000002582 |
| RLP-163-000002584 | to | RLP-163-000002602 |
| RLP-163-000002604 | to | RLP-163-000002606 |
| RLP-163-000002608 | to | RLP-163-000002616 |
| RLP-163-000002619 | to | RLP-163-000002638 |
| RLP-163-000002641 | to | RLP-163-000002654 |
| RLP-163-000002657 | to | RLP-163-000002659 |
| RLP-163-000002661 | to | RLP-163-000002661 |
| RLP-163-000002663 | to | RLP-163-000002666 |
| RLP-163-000002668 | to | RLP-163-000002677 |
| RLP-163-000002679 | to | RLP-163-000002694 |
| RLP-163-000002696 | to | RLP-163-000002696 |
| RLP-163-000002699 | to | RLP-163-000002705 |
| RLP-163-000002707 | to | RLP-163-000002710 |
| RLP-163-000002712 | to | RLP-163-000002726 |
| RLP-163-000002728 | to | RLP-163-000002733 |
| RLP-163-000002735 | to | RLP-163-000002735 |
| RLP-163-000002737 | to | RLP-163-000002738 |
| RLP-163-000002740 | to | RLP-163-000002743 |
| RLP-163-000002745 | to | RLP-163-000002763 |
| RLP-163-000002765 | to | RLP-163-000002811 |
| RLP-163-000002813 | to | RLP-163-000002813 |
| RLP-163-000002815 | to | RLP-163-000002817 |
| RLP-163-000002819 | to | RLP-163-000002880 |
| RLP-163-000002882 | to | RLP-163-000002904 |
| RLP-163-000002906 | to | RLP-163-000002935 |
| RLP-163-000002937 | to | RLP-163-000002940 |
| RLP-163-000002942 | to | RLP-163-000002944 |
| RLP-163-000002946 | to | RLP-163-000002951 |

| | | |
|---|---|---|
| RLP-163-000002953 | to | RLP-163-000002959 |
| RLP-163-000002961 | to | RLP-163-000002962 |
| RLP-163-000002964 | to | RLP-163-000003020 |
| RLP-163-000003022 | to | RLP-163-000003023 |
| RLP-163-000003025 | to | RLP-163-000003025 |
| RLP-163-000003027 | to | RLP-163-000003040 |
| RLP-163-000003042 | to | RLP-163-000003050 |
| RLP-163-000003052 | to | RLP-163-000003144 |
| RLP-163-000003147 | to | RLP-163-000003148 |
| RLP-163-000003151 | to | RLP-163-000003153 |
| RLP-163-000003155 | to | RLP-163-000003155 |
| RLP-163-000003157 | to | RLP-163-000003180 |
| RLP-163-000003184 | to | RLP-163-000003184 |
| RLP-163-000003186 | to | RLP-163-000003202 |
| RLP-163-000003205 | to | RLP-163-000003211 |
| RLP-163-000003213 | to | RLP-163-000003215 |
| RLP-163-000003217 | to | RLP-163-000003241 |
| RLP-163-000003243 | to | RLP-163-000003281 |
| RLP-163-000003284 | to | RLP-163-000003378 |
| RLP-163-000003380 | to | RLP-163-000003394 |
| RLP-163-000003396 | to | RLP-163-000003401 |
| RLP-163-000003403 | to | RLP-163-000003460 |
| RLP-163-000003463 | to | RLP-163-000003466 |
| RLP-163-000003469 | to | RLP-163-000003484 |
| RLP-163-000003486 | to | RLP-163-000003486 |
| RLP-163-000003489 | to | RLP-163-000003530 |
| RLP-163-000003532 | to | RLP-163-000003535 |
| RLP-163-000003537 | to | RLP-163-000003542 |
| RLP-163-000003544 | to | RLP-163-000003545 |
| RLP-163-000003547 | to | RLP-163-000003547 |
| RLP-163-000003549 | to | RLP-163-000003573 |
| RLP-163-000003575 | to | RLP-163-000003586 |
| RLP-163-000003589 | to | RLP-163-000003602 |
| RLP-163-000003604 | to | RLP-163-000003604 |
| RLP-163-000003606 | to | RLP-163-000003661 |
| RLP-163-000003663 | to | RLP-163-000003669 |
| RLP-163-000003673 | to | RLP-163-000003674 |
| RLP-163-000003676 | to | RLP-163-000003678 |
| RLP-163-000003680 | to | RLP-163-000003681 |
| RLP-163-000003683 | to | RLP-163-000003687 |
| RLP-163-000003689 | to | RLP-163-000003690 |
| RLP-163-000003693 | to | RLP-163-000003704 |
| RLP-163-000003706 | to | RLP-163-000003714 |
| RLP-163-000003717 | to | RLP-163-000003717 |

| | | |
|---|---|---|
| RLP-163-000003719 | to | RLP-163-000003730 |
| RLP-163-000003732 | to | RLP-163-000003748 |
| RLP-163-000003750 | to | RLP-163-000003750 |
| RLP-163-000003754 | to | RLP-163-000003761 |
| RLP-163-000003763 | to | RLP-163-000003765 |
| RLP-163-000003767 | to | RLP-163-000003769 |
| RLP-163-000003771 | to | RLP-163-000003775 |
| RLP-163-000003777 | to | RLP-163-000003777 |
| RLP-163-000003779 | to | RLP-163-000003779 |
| RLP-163-000003781 | to | RLP-163-000003781 |
| RLP-163-000003785 | to | RLP-163-000003785 |
| RLP-163-000003787 | to | RLP-163-000003788 |
| RLP-163-000003790 | to | RLP-163-000003803 |
| RLP-163-000003806 | to | RLP-163-000003807 |
| RLP-163-000003809 | to | RLP-163-000003820 |
| RLP-163-000003822 | to | RLP-163-000003822 |
| RLP-163-000003824 | to | RLP-163-000003828 |
| RLP-163-000003830 | to | RLP-163-000003830 |
| RLP-163-000003832 | to | RLP-163-000003840 |
| RLP-163-000003842 | to | RLP-163-000003848 |
| RLP-163-000003850 | to | RLP-163-000003855 |
| RLP-163-000003858 | to | RLP-163-000003858 |
| RLP-163-000003861 | to | RLP-163-000003867 |
| RLP-163-000003869 | to | RLP-163-000003871 |
| RLP-163-000003873 | to | RLP-163-000003877 |
| RLP-163-000003879 | to | RLP-163-000003879 |
| RLP-163-000003881 | to | RLP-163-000003885 |
| RLP-163-000003887 | to | RLP-163-000003891 |
| RLP-163-000003894 | to | RLP-163-000003896 |
| RLP-163-000003898 | to | RLP-163-000003912 |
| RLP-163-000003916 | to | RLP-163-000003916 |
| RLP-163-000003918 | to | RLP-163-000003919 |
| RLP-163-000003921 | to | RLP-163-000003928 |
| RLP-163-000003930 | to | RLP-163-000003939 |
| RLP-163-000003942 | to | RLP-163-000003944 |
| RLP-163-000003946 | to | RLP-163-000003951 |
| RLP-163-000003953 | to | RLP-163-000003961 |
| RLP-163-000003963 | to | RLP-163-000003964 |
| RLP-163-000003966 | to | RLP-163-000003973 |
| RLP-163-000003976 | to | RLP-163-000003978 |
| RLP-163-000003981 | to | RLP-163-000003982 |
| RLP-163-000003984 | to | RLP-163-000003995 |
| RLP-163-000003997 | to | RLP-163-000003998 |
| RLP-163-000004000 | to | RLP-163-000004004 |

| | | |
|---|---|---|
| RLP-163-000004007 | to | RLP-163-000004007 |
| RLP-163-000004009 | to | RLP-163-000004009 |
| RLP-163-000004013 | to | RLP-163-000004015 |
| RLP-163-000004017 | to | RLP-163-000004019 |
| RLP-163-000004021 | to | RLP-163-000004024 |
| RLP-163-000004026 | to | RLP-163-000004038 |
| RLP-163-000004040 | to | RLP-163-000004044 |
| RLP-163-000004046 | to | RLP-163-000004047 |
| RLP-163-000004050 | to | RLP-163-000004056 |
| RLP-163-000004062 | to | RLP-163-000004067 |
| RLP-163-000004069 | to | RLP-163-000004070 |
| RLP-163-000004072 | to | RLP-163-000004072 |
| RLP-163-000004074 | to | RLP-163-000004075 |
| RLP-163-000004077 | to | RLP-163-000004080 |
| RLP-163-000004082 | to | RLP-163-000004101 |
| RLP-163-000004103 | to | RLP-163-000004123 |
| RLP-163-000004125 | to | RLP-163-000004202 |
| RLP-163-000004204 | to | RLP-163-000004211 |
| RLP-163-000004213 | to | RLP-163-000004238 |
| RLP-163-000004240 | to | RLP-163-000004247 |
| RLP-163-000004249 | to | RLP-163-000004250 |
| RLP-163-000004252 | to | RLP-163-000004253 |
| RLP-163-000004255 | to | RLP-163-000004265 |
| RLP-163-000004270 | to | RLP-163-000004279 |
| RLP-163-000004282 | to | RLP-163-000004282 |
| RLP-163-000004284 | to | RLP-163-000004311 |
| RLP-163-000004314 | to | RLP-163-000004314 |
| RLP-163-000004316 | to | RLP-163-000004325 |
| RLP-163-000004327 | to | RLP-163-000004330 |
| RLP-163-000004332 | to | RLP-163-000004344 |
| RLP-163-000004346 | to | RLP-163-000004395 |
| RLP-163-000004397 | to | RLP-163-000004436 |
| RLP-163-000004441 | to | RLP-163-000004442 |
| RLP-163-000004444 | to | RLP-163-000004445 |
| RLP-163-000004447 | to | RLP-163-000004447 |
| RLP-163-000004449 | to | RLP-163-000004451 |
| RLP-163-000004453 | to | RLP-163-000004455 |
| RLP-163-000004457 | to | RLP-163-000004466 |
| RLP-163-000004469 | to | RLP-163-000004514 |
| RLP-163-000004516 | to | RLP-163-000004521 |
| RLP-163-000004523 | to | RLP-163-000004524 |
| RLP-163-000004526 | to | RLP-163-000004529 |
| RLP-163-000004532 | to | RLP-163-000004546 |
| RLP-163-000004548 | to | RLP-163-000004551 |

| | | |
|---|---|---|
| RLP-163-000004553 | to | RLP-163-000004553 |
| RLP-163-000004555 | to | RLP-163-000004558 |
| RLP-163-000004560 | to | RLP-163-000004610 |
| RLP-163-000004612 | to | RLP-163-000004613 |
| RLP-163-000004615 | to | RLP-163-000004713 |
| RLP-163-000004715 | to | RLP-163-000004722 |
| RLP-163-000004724 | to | RLP-163-000004724 |
| RLP-163-000004726 | to | RLP-163-000004726 |
| RLP-163-000004729 | to | RLP-163-000004729 |
| RLP-163-000004734 | to | RLP-163-000004735 |
| RLP-163-000004738 | to | RLP-163-000004739 |
| RLP-163-000004741 | to | RLP-163-000004805 |
| RLP-163-000004807 | to | RLP-163-000004807 |
| RLP-163-000004809 | to | RLP-163-000004810 |
| RLP-163-000004812 | to | RLP-163-000004813 |
| RLP-163-000004815 | to | RLP-163-000004818 |
| RLP-163-000004820 | to | RLP-163-000004824 |
| RLP-163-000004828 | to | RLP-163-000004830 |
| RLP-163-000004832 | to | RLP-163-000004838 |
| RLP-163-000004840 | to | RLP-163-000004842 |
| RLP-163-000004844 | to | RLP-163-000004847 |
| RLP-163-000004849 | to | RLP-163-000004858 |
| RLP-163-000004861 | to | RLP-163-000004868 |
| RLP-163-000004870 | to | RLP-163-000004873 |
| RLP-163-000004875 | to | RLP-163-000004878 |
| RLP-163-000004880 | to | RLP-163-000004881 |
| RLP-163-000004883 | to | RLP-163-000004883 |
| RLP-163-000004885 | to | RLP-163-000004885 |
| RLP-163-000004887 | to | RLP-163-000004888 |
| RLP-163-000004903 | to | RLP-163-000004906 |
| RLP-163-000004910 | to | RLP-163-000004911 |
| RLP-163-000004913 | to | RLP-163-000004913 |
| RLP-163-000004923 | to | RLP-163-000004924 |
| RLP-163-000004927 | to | RLP-163-000004929 |
| RLP-163-000004932 | to | RLP-163-000004932 |
| RLP-163-000004947 | to | RLP-163-000004947 |
| RLP-163-000004950 | to | RLP-163-000004952 |
| RLP-163-000004963 | to | RLP-163-000004967 |
| RLP-163-000004970 | to | RLP-163-000004970 |
| RLP-163-000004972 | to | RLP-163-000004972 |
| RLP-163-000004975 | to | RLP-163-000004975 |
| RLP-163-000004977 | to | RLP-163-000004981 |
| RLP-163-000004983 | to | RLP-163-000004994 |
| RLP-163-000004998 | to | RLP-163-000005005 |

| | | |
|---|---|---|
| RLP-163-000005007 | to | RLP-163-000005007 |
| RLP-163-000005010 | to | RLP-163-000005010 |
| RLP-163-000005012 | to | RLP-163-000005013 |
| RLP-163-000005016 | to | RLP-163-000005017 |
| RLP-163-000005020 | to | RLP-163-000005033 |
| RLP-163-000005035 | to | RLP-163-000005095 |
| RLP-163-000005100 | to | RLP-163-000005109 |
| RLP-163-000005111 | to | RLP-163-000005117 |
| RLP-163-000005121 | to | RLP-163-000005130 |
| RLP-163-000005132 | to | RLP-163-000005133 |
| RLP-163-000005135 | to | RLP-163-000005150 |
| RLP-163-000005153 | to | RLP-163-000005158 |
| RLP-163-000005160 | to | RLP-163-000005166 |
| RLP-163-000005169 | to | RLP-163-000005172 |
| RLP-163-000005174 | to | RLP-163-000005181 |
| RLP-163-000005184 | to | RLP-163-000005185 |
| RLP-163-000005188 | to | RLP-163-000005193 |
| RLP-163-000005196 | to | RLP-163-000005213 |
| RLP-163-000005215 | to | RLP-163-000005223 |
| RLP-163-000005225 | to | RLP-163-000005225 |
| RLP-163-000005227 | to | RLP-163-000005244 |
| RLP-163-000005246 | to | RLP-163-000005253 |
| RLP-163-000005255 | to | RLP-163-000005261 |
| RLP-163-000005264 | to | RLP-163-000005269 |
| RLP-163-000005271 | to | RLP-163-000005271 |
| RLP-163-000005274 | to | RLP-163-000005331 |
| RLP-163-000005337 | to | RLP-163-000005342 |
| RLP-163-000005344 | to | RLP-163-000005361 |
| RLP-163-000005363 | to | RLP-163-000005381 |
| RLP-163-000005383 | to | RLP-163-000005383 |
| RLP-163-000005385 | to | RLP-163-000005390 |
| RLP-163-000005392 | to | RLP-163-000005402 |
| RLP-163-000005405 | to | RLP-163-000005436 |
| RLP-163-000005438 | to | RLP-163-000005439 |
| RLP-163-000005443 | to | RLP-163-000005460 |
| RLP-163-000005462 | to | RLP-163-000005462 |
| RLP-163-000005464 | to | RLP-163-000005477 |
| RLP-163-000005479 | to | RLP-163-000005482 |
| RLP-163-000005485 | to | RLP-163-000005502 |
| RLP-163-000005505 | to | RLP-163-000005505 |
| RLP-163-000005508 | to | RLP-163-000005508 |
| RLP-163-000005511 | to | RLP-163-000005530 |
| RLP-163-000005532 | to | RLP-163-000005539 |
| RLP-163-000005541 | to | RLP-163-000005541 |

| | | |
|---|---|---|
| RLP-163-000005543 | to | RLP-163-000005546 |
| RLP-163-000005549 | to | RLP-163-000005555 |
| RLP-163-000005560 | to | RLP-163-000005560 |
| RLP-163-000005562 | to | RLP-163-000005563 |
| RLP-163-000005565 | to | RLP-163-000005567 |
| RLP-163-000005574 | to | RLP-163-000005577 |
| RLP-163-000005579 | to | RLP-163-000005581 |
| RLP-163-000005584 | to | RLP-163-000005596 |
| RLP-163-000005599 | to | RLP-163-000005600 |
| RLP-163-000005604 | to | RLP-163-000005604 |
| RLP-163-000005607 | to | RLP-163-000005610 |
| RLP-163-000005612 | to | RLP-163-000005616 |
| RLP-163-000005624 | to | RLP-163-000005625 |
| RLP-163-000005627 | to | RLP-163-000005627 |
| RLP-163-000005629 | to | RLP-163-000005630 |
| RLP-163-000005633 | to | RLP-163-000005634 |
| RLP-163-000005636 | to | RLP-163-000005637 |
| RLP-163-000005644 | to | RLP-163-000005646 |
| RLP-163-000005648 | to | RLP-163-000005648 |
| RLP-163-000005650 | to | RLP-163-000005660 |
| RLP-163-000005663 | to | RLP-163-000005678 |
| RLP-163-000005680 | to | RLP-163-000005685 |
| RLP-163-000005687 | to | RLP-163-000005690 |
| RLP-163-000005692 | to | RLP-163-000005693 |
| RLP-163-000005696 | to | RLP-163-000005702 |
| RLP-163-000005704 | to | RLP-163-000005704 |
| RLP-163-000005706 | to | RLP-163-000005734 |
| RLP-163-000005737 | to | RLP-163-000005740 |
| RLP-163-000005742 | to | RLP-163-000005742 |
| RLP-163-000005744 | to | RLP-163-000005745 |
| RLP-163-000005747 | to | RLP-163-000005749 |
| RLP-163-000005751 | to | RLP-163-000005768 |
| RLP-163-000005770 | to | RLP-163-000005786 |
| RLP-163-000005788 | to | RLP-163-000005805 |
| RLP-163-000005811 | to | RLP-163-000005811 |
| RLP-163-000005813 | to | RLP-163-000005816 |
| RLP-163-000005826 | to | RLP-163-000005826 |
| RLP-163-000005829 | to | RLP-163-000005834 |
| RLP-163-000005838 | to | RLP-163-000005838 |
| RLP-163-000005843 | to | RLP-163-000005843 |
| RLP-163-000005851 | to | RLP-163-000005851 |
| RLP-163-000005853 | to | RLP-163-000005853 |
| RLP-163-000005857 | to | RLP-163-000005857 |
| RLP-163-000005859 | to | RLP-163-000005865 |

| | | |
|---|---|---|
| RLP-163-000005868 | to | RLP-163-000005869 |
| RLP-163-000005873 | to | RLP-163-000005904 |
| RLP-163-000005906 | to | RLP-163-000005906 |
| RLP-163-000005909 | to | RLP-163-000005910 |
| RLP-163-000005912 | to | RLP-163-000005913 |
| RLP-163-000005917 | to | RLP-163-000005919 |
| RLP-163-000005923 | to | RLP-163-000005923 |
| RLP-163-000005929 | to | RLP-163-000005929 |
| RLP-163-000005933 | to | RLP-163-000005934 |
| RLP-163-000005936 | to | RLP-163-000005937 |
| RLP-163-000005950 | to | RLP-163-000005957 |
| RLP-163-000005960 | to | RLP-163-000005970 |
| RLP-163-000005972 | to | RLP-163-000005996 |
| RLP-163-000005998 | to | RLP-163-000006003 |
| RLP-163-000006005 | to | RLP-163-000006016 |
| RLP-163-000006018 | to | RLP-163-000006022 |
| RLP-163-000006024 | to | RLP-163-000006027 |
| RLP-163-000006029 | to | RLP-163-000006034 |
| RLP-163-000006036 | to | RLP-163-000006041 |
| RLP-163-000006043 | to | RLP-163-000006048 |
| RLP-163-000006050 | to | RLP-163-000006051 |
| RLP-163-000006055 | to | RLP-163-000006061 |
| RLP-163-000006064 | to | RLP-163-000006070 |
| RLP-163-000006072 | to | RLP-163-000006079 |
| RLP-163-000006083 | to | RLP-163-000006093 |
| RLP-163-000006095 | to | RLP-163-000006101 |
| RLP-163-000006104 | to | RLP-163-000006105 |
| RLP-163-000006108 | to | RLP-163-000006112 |
| RLP-163-000006114 | to | RLP-163-000006115 |
| RLP-163-000006125 | to | RLP-163-000006125 |
| RLP-163-000006127 | to | RLP-163-000006127 |
| RLP-163-000006130 | to | RLP-163-000006134 |
| RLP-163-000006137 | to | RLP-163-000006145 |
| RLP-163-000006147 | to | RLP-163-000006150 |
| RLP-163-000006152 | to | RLP-163-000006157 |
| RLP-163-000006160 | to | RLP-163-000006174 |
| RLP-163-000006176 | to | RLP-163-000006194 |
| RLP-163-000006196 | to | RLP-163-000006198 |
| RLP-163-000006200 | to | RLP-163-000006207 |
| RLP-163-000006210 | to | RLP-163-000006222 |
| RLP-163-000006225 | to | RLP-163-000006226 |
| RLP-163-000006228 | to | RLP-163-000006229 |
| RLP-163-000006231 | to | RLP-163-000006231 |
| RLP-163-000006233 | to | RLP-163-000006248 |

| | | |
|---|---|---|
| RLP-163-000006250 | to | RLP-163-000006250 |
| RLP-163-000006252 | to | RLP-163-000006261 |
| RLP-163-000006264 | to | RLP-163-000006264 |
| RLP-163-000006271 | to | RLP-163-000006274 |
| RLP-163-000006276 | to | RLP-163-000006283 |
| RLP-163-000006285 | to | RLP-163-000006293 |
| RLP-163-000006295 | to | RLP-163-000006295 |
| RLP-163-000006302 | to | RLP-163-000006302 |
| RLP-163-000006322 | to | RLP-163-000006330 |
| RLP-163-000006332 | to | RLP-163-000006333 |
| RLP-163-000006335 | to | RLP-163-000006336 |
| RLP-163-000006342 | to | RLP-163-000006348 |
| RLP-163-000006353 | to | RLP-163-000006354 |
| RLP-163-000006367 | to | RLP-163-000006378 |
| RLP-163-000006381 | to | RLP-163-000006382 |
| RLP-163-000006386 | to | RLP-163-000006395 |
| RLP-163-000006399 | to | RLP-163-000006400 |
| RLP-163-000006402 | to | RLP-163-000006415 |
| RLP-163-000006417 | to | RLP-163-000006417 |
| RLP-163-000006423 | to | RLP-163-000006425 |
| RLP-163-000006431 | to | RLP-163-000006431 |
| RLP-163-000006445 | to | RLP-163-000006445 |
| RLP-163-000006447 | to | RLP-163-000006453 |
| RLP-163-000006456 | to | RLP-163-000006467 |
| RLP-163-000006469 | to | RLP-163-000006509 |
| RLP-163-000006511 | to | RLP-163-000006515 |
| RLP-163-000006517 | to | RLP-163-000006517 |
| RLP-163-000006519 | to | RLP-163-000006519 |
| RLP-163-000006521 | to | RLP-163-000006533 |
| RLP-163-000006535 | to | RLP-163-000006535 |
| RLP-163-000006538 | to | RLP-163-000006538 |
| RLP-163-000006540 | to | RLP-163-000006548 |
| RLP-163-000006551 | to | RLP-163-000006558 |
| RLP-163-000006565 | to | RLP-163-000006574 |
| RLP-163-000006576 | to | RLP-163-000006577 |
| RLP-163-000006581 | to | RLP-163-000006588 |
| RLP-163-000006590 | to | RLP-163-000006590 |
| RLP-163-000006592 | to | RLP-163-000006595 |
| RLP-163-000006597 | to | RLP-163-000006597 |
| RLP-163-000006605 | to | RLP-163-000006609 |
| RLP-163-000006611 | to | RLP-163-000006625 |
| RLP-163-000006627 | to | RLP-163-000006658 |
| RLP-163-000006663 | to | RLP-163-000006663 |
| RLP-163-000006665 | to | RLP-163-000006665 |

| | | |
|---|---|---|
| RLP-163-000006668 | to | RLP-163-000006668 |
| RLP-163-000006672 | to | RLP-163-000006695 |
| RLP-163-000006697 | to | RLP-163-000006702 |
| RLP-163-000006704 | to | RLP-163-000006711 |
| RLP-163-000006715 | to | RLP-163-000006715 |
| RLP-163-000006720 | to | RLP-163-000006731 |
| RLP-163-000006735 | to | RLP-163-000006741 |
| RLP-163-000006743 | to | RLP-163-000006744 |
| RLP-163-000006746 | to | RLP-163-000006775 |
| RLP-163-000006777 | to | RLP-163-000006803 |
| RLP-163-000006806 | to | RLP-163-000006813 |
| RLP-163-000006816 | to | RLP-163-000006876 |
| RLP-163-000006878 | to | RLP-163-000006893 |
| RLP-163-000006902 | to | RLP-163-000006904 |
| RLP-163-000006908 | to | RLP-163-000006908 |
| RLP-163-000006910 | to | RLP-163-000006912 |
| RLP-163-000006920 | to | RLP-163-000006921 |
| RLP-163-000006923 | to | RLP-163-000006923 |
| RLP-163-000006925 | to | RLP-163-000006925 |
| RLP-163-000006928 | to | RLP-163-000006935 |
| RLP-163-000006937 | to | RLP-163-000006947 |
| RLP-163-000006953 | to | RLP-163-000006958 |
| RLP-163-000006962 | to | RLP-163-000006962 |
| RLP-163-000006964 | to | RLP-163-000006971 |
| RLP-163-000006973 | to | RLP-163-000006986 |
| RLP-163-000006988 | to | RLP-163-000006989 |
| RLP-163-000006991 | to | RLP-163-000006997 |
| RLP-163-000007000 | to | RLP-163-000007030 |
| RLP-163-000007032 | to | RLP-163-000007036 |
| RLP-163-000007038 | to | RLP-163-000007042 |
| RLP-163-000007045 | to | RLP-163-000007048 |
| RLP-163-000007050 | to | RLP-163-000007053 |
| RLP-163-000007055 | to | RLP-163-000007055 |
| RLP-163-000007058 | to | RLP-163-000007061 |
| RLP-163-000007066 | to | RLP-163-000007076 |
| RLP-163-000007079 | to | RLP-163-000007080 |
| RLP-163-000007082 | to | RLP-163-000007083 |
| RLP-163-000007089 | to | RLP-163-000007092 |
| RLP-163-000007094 | to | RLP-163-000007100 |
| RLP-163-000007103 | to | RLP-163-000007103 |
| RLP-163-000007106 | to | RLP-163-000007112 |
| RLP-163-000007116 | to | RLP-163-000007124 |
| RLP-163-000007127 | to | RLP-163-000007129 |
| RLP-163-000007131 | to | RLP-163-000007135 |

| | | |
|---|---|---|
| RLP-163-000007138 | to | RLP-163-000007142 |
| RLP-163-000007147 | to | RLP-163-000007149 |
| RLP-163-000007154 | to | RLP-163-000007154 |
| RLP-163-000007156 | to | RLP-163-000007157 |
| RLP-163-000007162 | to | RLP-163-000007177 |
| RLP-163-000007180 | to | RLP-163-000007182 |
| RLP-163-000007184 | to | RLP-163-000007186 |
| RLP-163-000007189 | to | RLP-163-000007192 |
| RLP-163-000007200 | to | RLP-163-000007201 |
| RLP-163-000007203 | to | RLP-163-000007209 |
| RLP-163-000007211 | to | RLP-163-000007214 |
| RLP-163-000007221 | to | RLP-163-000007221 |
| RLP-163-000007223 | to | RLP-163-000007232 |
| RLP-163-000007236 | to | RLP-163-000007241 |
| RLP-163-000007243 | to | RLP-163-000007247 |
| RLP-163-000007249 | to | RLP-163-000007251 |
| RLP-163-000007257 | to | RLP-163-000007263 |
| RLP-163-000007265 | to | RLP-163-000007265 |
| RLP-163-000007275 | to | RLP-163-000007276 |
| RLP-163-000007279 | to | RLP-163-000007283 |
| RLP-163-000007287 | to | RLP-163-000007288 |
| RLP-163-000007290 | to | RLP-163-000007299 |
| RLP-163-000007302 | to | RLP-163-000007306 |
| RLP-163-000007312 | to | RLP-163-000007314 |
| RLP-163-000007316 | to | RLP-163-000007316 |
| RLP-163-000007321 | to | RLP-163-000007356 |
| RLP-163-000007358 | to | RLP-163-000007364 |
| RLP-163-000007366 | to | RLP-163-000007369 |
| RLP-163-000007382 | to | RLP-163-000007382 |
| RLP-163-000007384 | to | RLP-163-000007392 |
| RLP-163-000007395 | to | RLP-163-000007399 |
| RLP-163-000007402 | to | RLP-163-000007402 |
| RLP-163-000007405 | to | RLP-163-000007413 |
| RLP-163-000007415 | to | RLP-163-000007420 |
| RLP-163-000007422 | to | RLP-163-000007427 |
| RLP-163-000007450 | to | RLP-163-000007452 |
| RLP-163-000007454 | to | RLP-163-000007454 |
| RLP-163-000007471 | to | RLP-163-000007471 |
| RLP-163-000007473 | to | RLP-163-000007473 |
| RLP-163-000007475 | to | RLP-163-000007475 |
| RLP-163-000007477 | to | RLP-163-000007496 |
| RLP-163-000007501 | to | RLP-163-000007501 |
| RLP-163-000007518 | to | RLP-163-000007518 |
| RLP-163-000007525 | to | RLP-163-000007526 |

| | | |
|---|---|---|
| RLP-163-000007528 | to | RLP-163-000007528 |
| RLP-163-000007530 | to | RLP-163-000007531 |
| RLP-163-000007535 | to | RLP-163-000007535 |
| RLP-163-000007538 | to | RLP-163-000007538 |
| RLP-163-000007559 | to | RLP-163-000007563 |
| RLP-163-000007565 | to | RLP-163-000007569 |
| RLP-163-000007571 | to | RLP-163-000007576 |
| RLP-163-000007578 | to | RLP-163-000007582 |
| RLP-163-000007587 | to | RLP-163-000007588 |
| RLP-163-000007593 | to | RLP-163-000007597 |
| RLP-163-000007601 | to | RLP-163-000007609 |
| RLP-163-000007611 | to | RLP-163-000007611 |
| RLP-163-000007613 | to | RLP-163-000007614 |
| RLP-163-000007617 | to | RLP-163-000007629 |
| RLP-163-000007633 | to | RLP-163-000007635 |
| RLP-163-000007637 | to | RLP-163-000007640 |
| RLP-163-000007642 | to | RLP-163-000007642 |
| RLP-163-000007644 | to | RLP-163-000007645 |
| RLP-163-000007647 | to | RLP-163-000007656 |
| RLP-163-000007659 | to | RLP-163-000007672 |
| RLP-163-000007674 | to | RLP-163-000007674 |
| RLP-163-000007676 | to | RLP-163-000007684 |
| RLP-163-000007691 | to | RLP-163-000007694 |
| RLP-163-000007696 | to | RLP-163-000007702 |
| RLP-163-000007714 | to | RLP-163-000007714 |
| RLP-163-000007718 | to | RLP-163-000007718 |
| RLP-163-000007727 | to | RLP-163-000007735 |
| RLP-163-000007767 | to | RLP-163-000007767 |
| RLP-163-000007783 | to | RLP-163-000007787 |
| RLP-163-000007793 | to | RLP-163-000007802 |
| RLP-163-000007804 | to | RLP-163-000007805 |
| RLP-163-000007809 | to | RLP-163-000007813 |
| RLP-163-000007815 | to | RLP-163-000007822 |
| RLP-163-000007842 | to | RLP-163-000007842 |
| RLP-163-000007877 | to | RLP-163-000007877 |
| RLP-163-000007898 | to | RLP-163-000007901 |
| RLP-163-000007906 | to | RLP-163-000007907 |
| RLP-163-000007909 | to | RLP-163-000007911 |
| RLP-163-000007913 | to | RLP-163-000007913 |
| RLP-163-000007915 | to | RLP-163-000007922 |
| RLP-163-000007931 | to | RLP-163-000007931 |
| RLP-163-000007933 | to | RLP-163-000007933 |
| RLP-163-000007941 | to | RLP-163-000007956 |
| RLP-163-000007959 | to | RLP-163-000007963 |

| | | |
|---|---|---|
| RLP-163-000008014 | to | RLP-163-000008029 |
| RLP-163-000008031 | to | RLP-163-000008034 |
| RLP-163-000008036 | to | RLP-163-000008097 |
| RLP-163-000008101 | to | RLP-163-000008150 |
| RLP-163-000008153 | to | RLP-163-000008166 |
| RLP-163-000008169 | to | RLP-163-000008169 |
| RLP-163-000008174 | to | RLP-163-000008178 |
| RLP-163-000008181 | to | RLP-163-000008204 |
| RLP-163-000008211 | to | RLP-163-000008211 |
| RLP-163-000008213 | to | RLP-163-000008217 |
| RLP-163-000008220 | to | RLP-163-000008220 |
| RLP-163-000008223 | to | RLP-163-000008223 |
| RLP-163-000008225 | to | RLP-163-000008273 |
| RLP-163-000008276 | to | RLP-163-000008308 |
| RLP-163-000008316 | to | RLP-163-000008316 |
| RLP-163-000008319 | to | RLP-163-000008322 |
| RLP-163-000008324 | to | RLP-163-000008328 |
| RLP-163-000008330 | to | RLP-163-000008331 |
| RLP-163-000008333 | to | RLP-163-000008339 |
| RLP-163-000008341 | to | RLP-163-000008343 |
| RLP-163-000008345 | to | RLP-163-000008345 |
| RLP-163-000008353 | to | RLP-163-000008353 |
| RLP-163-000008355 | to | RLP-163-000008355 |
| RLP-163-000008364 | to | RLP-163-000008370 |
| RLP-163-000008372 | to | RLP-163-000008374 |
| RLP-163-000008378 | to | RLP-163-000008378 |
| RLP-163-000008382 | to | RLP-163-000008382 |
| RLP-163-000008384 | to | RLP-163-000008385 |
| RLP-163-000008387 | to | RLP-163-000008387 |
| RLP-163-000008389 | to | RLP-163-000008389 |
| RLP-163-000008391 | to | RLP-163-000008391 |
| RLP-163-000008394 | to | RLP-163-000008403 |
| RLP-163-000008405 | to | RLP-163-000008405 |
| RLP-163-000008412 | to | RLP-163-000008437 |
| RLP-163-000008443 | to | RLP-163-000008448 |
| RLP-163-000008452 | to | RLP-163-000008452 |
| RLP-163-000008454 | to | RLP-163-000008460 |
| RLP-163-000008464 | to | RLP-163-000008464 |
| RLP-163-000008480 | to | RLP-163-000008494 |
| RLP-163-000008496 | to | RLP-163-000008498 |
| RLP-163-000008500 | to | RLP-163-000008517 |
| RLP-163-000008519 | to | RLP-163-000008520 |
| RLP-163-000008522 | to | RLP-163-000008551 |
| RLP-163-000008553 | to | RLP-163-000008574 |

| | | |
|---|---|---|
| RLP-163-000008579 | to | RLP-163-000008579 |
| RLP-163-000008582 | to | RLP-163-000008582 |
| RLP-163-000008585 | to | RLP-163-000008585 |
| RLP-163-000008587 | to | RLP-163-000008587 |
| RLP-163-000008589 | to | RLP-163-000008621 |
| RLP-163-000008624 | to | RLP-163-000008651 |
| RLP-163-000008653 | to | RLP-163-000008685 |
| RLP-163-000008687 | to | RLP-163-000008732 |
| RLP-163-000008734 | to | RLP-163-000008734 |
| RLP-163-000008739 | to | RLP-163-000008740 |
| RLP-163-000008742 | to | RLP-163-000008770 |
| RLP-163-000008772 | to | RLP-163-000008772 |
| RLP-163-000008774 | to | RLP-163-000008785 |
| RLP-163-000008788 | to | RLP-163-000008797 |
| RLP-163-000008799 | to | RLP-163-000008802 |
| RLP-163-000008808 | to | RLP-163-000008821 |
| RLP-163-000008823 | to | RLP-163-000008895 |
| RLP-163-000008897 | to | RLP-163-000008932 |
| RLP-163-000008935 | to | RLP-163-000008935 |
| RLP-163-000008937 | to | RLP-163-000008942 |
| RLP-163-000008944 | to | RLP-163-000008970 |
| RLP-163-000008972 | to | RLP-163-000008982 |
| RLP-163-000008985 | to | RLP-163-000008986 |
| RLP-163-000008988 | to | RLP-163-000008988 |
| RLP-163-000008990 | to | RLP-163-000008992 |
| RLP-163-000008994 | to | RLP-163-000008994 |
| RLP-163-000008996 | to | RLP-163-000009020 |
| RLP-163-000009024 | to | RLP-163-000009028 |
| RLP-163-000009030 | to | RLP-163-000009047 |
| RLP-163-000009049 | to | RLP-163-000009082 |
| RLP-163-000009084 | to | RLP-163-000009092 |
| RLP-163-000009102 | to | RLP-163-000009102 |
| RLP-163-000009104 | to | RLP-163-000009113 |
| RLP-163-000009115 | to | RLP-163-000009118 |
| RLP-163-000009120 | to | RLP-163-000009124 |
| RLP-163-000009126 | to | RLP-163-000009150 |
| RLP-163-000009152 | to | RLP-163-000009163 |
| RLP-163-000009165 | to | RLP-163-000009165 |
| RLP-163-000009167 | to | RLP-163-000009201 |
| RLP-163-000009205 | to | RLP-163-000009205 |
| RLP-163-000009215 | to | RLP-163-000009217 |
| RLP-163-000009223 | to | RLP-163-000009268 |
| RLP-163-000009274 | to | RLP-163-000009278 |
| RLP-163-000009280 | to | RLP-163-000009334 |

| | | |
|---|---|---|
| RLP-163-000009336 | to | RLP-163-000009337 |
| RLP-163-000009339 | to | RLP-163-000009343 |
| RLP-163-000009345 | to | RLP-163-000009348 |
| RLP-163-000009350 | to | RLP-163-000009401 |
| RLP-163-000009405 | to | RLP-163-000009433 |
| RLP-163-000009436 | to | RLP-163-000009495 |
| RLP-163-000009497 | to | RLP-163-000009603 |
| RLP-163-000009605 | to | RLP-163-000009645 |
| RLP-163-000009647 | to | RLP-163-000009766 |
| RLP-163-000009768 | to | RLP-163-000009794 |
| RLP-163-000009803 | to | RLP-163-000009831 |
| RLP-163-000009834 | to | RLP-163-000009872 |
| RLP-163-000009875 | to | RLP-163-000009901 |
| RLP-163-000009912 | to | RLP-163-000009922 |
| RLP-163-000009929 | to | RLP-163-000009933 |
| RLP-163-000009935 | to | RLP-163-000009956 |
| RLP-163-000009959 | to | RLP-163-000009959 |
| RLP-163-000009967 | to | RLP-163-000009971 |
| RLP-163-000009973 | to | RLP-163-000009975 |
| RLP-163-000009977 | to | RLP-163-000009977 |
| RLP-163-000009983 | to | RLP-163-000009986 |
| RLP-163-000009989 | to | RLP-163-000009989 |
| RLP-163-000009993 | to | RLP-163-000009994 |
| RLP-163-000009999 | to | RLP-163-000010007 |
| RLP-163-000010020 | to | RLP-163-000010026 |
| RLP-163-000010033 | to | RLP-163-000010034 |
| RLP-163-000010039 | to | RLP-163-000010041 |
| RLP-163-000010044 | to | RLP-163-000010045 |
| RLP-163-000010058 | to | RLP-163-000010061 |
| RLP-163-000010065 | to | RLP-163-000010065 |
| RLP-163-000010073 | to | RLP-163-000010073 |
| RLP-163-000010076 | to | RLP-163-000010077 |
| RLP-163-000010079 | to | RLP-163-000010079 |
| RLP-163-000010087 | to | RLP-163-000010087 |
| RLP-163-000010092 | to | RLP-163-000010104 |
| RLP-163-000010106 | to | RLP-163-000010108 |
| RLP-163-000010111 | to | RLP-163-000010111 |
| RLP-163-000010113 | to | RLP-163-000010113 |
| RLP-163-000010118 | to | RLP-163-000010118 |
| RLP-163-000010121 | to | RLP-163-000010126 |
| RLP-163-000010129 | to | RLP-163-000010130 |
| RLP-163-000010133 | to | RLP-163-000010139 |
| RLP-163-000010141 | to | RLP-163-000010161 |
| RLP-163-000010163 | to | RLP-163-000010164 |

| | | |
|---|---|---|
| RLP-163-000010166 | to | RLP-163-000010166 |
| RLP-163-000010168 | to | RLP-163-000010168 |
| RLP-163-000010175 | to | RLP-163-000010178 |
| RLP-163-000010180 | to | RLP-163-000010191 |
| RLP-163-000010193 | to | RLP-163-000010210 |
| RLP-163-000010212 | to | RLP-163-000010222 |
| RLP-163-000010226 | to | RLP-163-000010254 |
| RLP-163-000010257 | to | RLP-163-000010261 |
| RLP-163-000010263 | to | RLP-163-000010265 |
| RLP-163-000010267 | to | RLP-163-000010279 |
| RLP-163-000010282 | to | RLP-163-000010292 |
| RLP-163-000010294 | to | RLP-163-000010301 |
| RLP-163-000010303 | to | RLP-163-000010313 |
| RLP-163-000010316 | to | RLP-163-000010319 |
| RLP-163-000010321 | to | RLP-163-000010324 |
| RLP-163-000010327 | to | RLP-163-000010330 |
| RLP-163-000010332 | to | RLP-163-000010352 |
| RLP-163-000010354 | to | RLP-163-000010354 |
| RLP-163-000010364 | to | RLP-163-000010365 |
| RLP-163-000010367 | to | RLP-163-000010367 |
| RLP-163-000010369 | to | RLP-163-000010369 |
| RLP-163-000010371 | to | RLP-163-000010371 |
| RLP-163-000010373 | to | RLP-163-000010380 |
| RLP-163-000010386 | to | RLP-163-000010386 |
| RLP-163-000010389 | to | RLP-163-000010393 |
| RLP-163-000010396 | to | RLP-163-000010403 |
| RLP-163-000010413 | to | RLP-163-000010413 |
| RLP-163-000010417 | to | RLP-163-000010418 |
| RLP-163-000010420 | to | RLP-163-000010420 |
| RLP-163-000010423 | to | RLP-163-000010426 |
| RLP-163-000010428 | to | RLP-163-000010429 |
| RLP-163-000010431 | to | RLP-163-000010432 |
| RLP-163-000010436 | to | RLP-163-000010436 |
| RLP-163-000010440 | to | RLP-163-000010441 |
| RLP-163-000010446 | to | RLP-163-000010457 |
| RLP-163-000010459 | to | RLP-163-000010475 |
| RLP-163-000010478 | to | RLP-163-000010478 |
| RLP-163-000010480 | to | RLP-163-000010485 |
| RLP-163-000010487 | to | RLP-163-000010502 |
| RLP-163-000010505 | to | RLP-163-000010514 |
| RLP-163-000010518 | to | RLP-163-000010533 |
| RLP-163-000010535 | to | RLP-163-000010544 |
| RLP-163-000010546 | to | RLP-163-000010547 |
| RLP-163-000010549 | to | RLP-163-000010569 |

| | | |
|---|---|---|
| RLP-163-000010572 | to | RLP-163-000010577 |
| RLP-163-000010583 | to | RLP-163-000010583 |
| RLP-163-000010589 | to | RLP-163-000010592 |
| RLP-163-000010616 | to | RLP-163-000010616 |
| RLP-163-000010618 | to | RLP-163-000010624 |
| RLP-163-000010627 | to | RLP-163-000010628 |
| RLP-163-000010631 | to | RLP-163-000010642 |
| RLP-163-000010644 | to | RLP-163-000010644 |
| RLP-163-000010648 | to | RLP-163-000010652 |
| RLP-163-000010654 | to | RLP-163-000010676 |
| RLP-163-000010684 | to | RLP-163-000010691 |
| RLP-163-000010695 | to | RLP-163-000010707 |
| RLP-163-000010709 | to | RLP-163-000010713 |
| RLP-163-000010715 | to | RLP-163-000010716 |
| RLP-163-000010718 | to | RLP-163-000010719 |
| RLP-163-000010728 | to | RLP-163-000010730 |
| RLP-163-000010732 | to | RLP-163-000010732 |
| RLP-163-000010737 | to | RLP-163-000010737 |
| RLP-163-000010744 | to | RLP-163-000010749 |
| RLP-163-000010751 | to | RLP-163-000010755 |
| RLP-163-000010758 | to | RLP-163-000010758 |
| RLP-163-000010761 | to | RLP-163-000010764 |
| RLP-163-000010766 | to | RLP-163-000010771 |
| RLP-163-000010776 | to | RLP-163-000010776 |
| RLP-163-000010778 | to | RLP-163-000010778 |
| RLP-163-000010780 | to | RLP-163-000010782 |
| RLP-163-000010784 | to | RLP-163-000010785 |
| RLP-163-000010787 | to | RLP-163-000010789 |
| RLP-163-000010793 | to | RLP-163-000010793 |
| RLP-163-000010797 | to | RLP-163-000010797 |
| RLP-163-000010799 | to | RLP-163-000010801 |
| RLP-163-000010804 | to | RLP-163-000010804 |
| RLP-163-000010806 | to | RLP-163-000010811 |
| RLP-163-000010818 | to | RLP-163-000010819 |
| RLP-163-000010824 | to | RLP-163-000010824 |
| RLP-163-000010826 | to | RLP-163-000010831 |
| RLP-163-000010834 | to | RLP-163-000010838 |
| RLP-163-000010842 | to | RLP-163-000010843 |
| RLP-163-000010845 | to | RLP-163-000010852 |
| RLP-163-000010857 | to | RLP-163-000010859 |
| RLP-163-000010861 | to | RLP-163-000010861 |
| RLP-163-000010864 | to | RLP-163-000010864 |
| RLP-163-000010868 | to | RLP-163-000010872 |
| RLP-163-000010874 | to | RLP-163-000010877 |

| | | |
|---|---|---|
| RLP-163-000010879 | to | RLP-163-000010880 |
| RLP-163-000010882 | to | RLP-163-000010882 |
| RLP-163-000010884 | to | RLP-163-000010884 |
| RLP-163-000010886 | to | RLP-163-000010886 |
| RLP-163-000010888 | to | RLP-163-000010892 |
| RLP-163-000010894 | to | RLP-163-000010916 |
| RLP-163-000010919 | to | RLP-163-000010919 |
| RLP-163-000010921 | to | RLP-163-000010921 |
| RLP-163-000010925 | to | RLP-163-000010930 |
| RLP-163-000010933 | to | RLP-163-000010933 |
| RLP-163-000010936 | to | RLP-163-000010936 |
| RLP-163-000010938 | to | RLP-163-000010938 |
| RLP-163-000010941 | to | RLP-163-000010953 |
| RLP-163-000010956 | to | RLP-163-000010956 |
| RLP-163-000010961 | to | RLP-163-000010968 |
| RLP-163-000010971 | to | RLP-163-000010971 |
| RLP-163-000010973 | to | RLP-163-000010973 |
| RLP-163-000010975 | to | RLP-163-000010975 |
| RLP-163-000010984 | to | RLP-163-000010994 |
| RLP-163-000010996 | to | RLP-163-000011009 |
| RLP-163-000011011 | to | RLP-163-000011011 |
| RLP-163-000011014 | to | RLP-163-000011015 |
| RLP-163-000011017 | to | RLP-163-000011020 |
| RLP-163-000011022 | to | RLP-163-000011027 |
| RLP-163-000011029 | to | RLP-163-000011037 |
| RLP-163-000011039 | to | RLP-163-000011039 |
| RLP-163-000011041 | to | RLP-163-000011043 |
| RLP-163-000011047 | to | RLP-163-000011057 |
| RLP-163-000011059 | to | RLP-163-000011060 |
| RLP-163-000011065 | to | RLP-163-000011065 |
| RLP-163-000011071 | to | RLP-163-000011071 |
| RLP-163-000011075 | to | RLP-163-000011081 |
| RLP-163-000011084 | to | RLP-163-000011091 |
| RLP-163-000011093 | to | RLP-163-000011102 |
| RLP-163-000011104 | to | RLP-163-000011111 |
| RLP-163-000011114 | to | RLP-163-000011116 |
| RLP-163-000011118 | to | RLP-163-000011118 |
| RLP-163-000011120 | to | RLP-163-000011124 |
| RLP-163-000011126 | to | RLP-163-000011129 |
| RLP-163-000011131 | to | RLP-163-000011133 |
| RLP-163-000011136 | to | RLP-163-000011163 |
| RLP-163-000011171 | to | RLP-163-000011171 |
| RLP-163-000011173 | to | RLP-163-000011173 |
| RLP-163-000011178 | to | RLP-163-000011183 |

| | | |
|---|---|---|
| RLP-163-000011186 | to | RLP-163-000011188 |
| RLP-163-000011192 | to | RLP-163-000011192 |
| RLP-163-000011194 | to | RLP-163-000011202 |
| RLP-163-000011206 | to | RLP-163-000011206 |
| RLP-163-000011210 | to | RLP-163-000011210 |
| RLP-163-000011214 | to | RLP-163-000011214 |
| RLP-163-000011218 | to | RLP-163-000011234 |
| RLP-163-000011238 | to | RLP-163-000011250 |
| RLP-163-000011253 | to | RLP-163-000011259 |
| RLP-163-000011261 | to | RLP-163-000011266 |
| RLP-163-000011268 | to | RLP-163-000011285 |
| RLP-163-000011287 | to | RLP-163-000011301 |
| RLP-163-000011308 | to | RLP-163-000011313 |
| RLP-163-000011321 | to | RLP-163-000011344 |
| RLP-163-000011346 | to | RLP-163-000011346 |
| RLP-163-000011350 | to | RLP-163-000011350 |
| RLP-163-000011352 | to | RLP-163-000011357 |
| RLP-163-000011359 | to | RLP-163-000011359 |
| RLP-163-000011365 | to | RLP-163-000011369 |
| RLP-163-000011371 | to | RLP-163-000011371 |
| RLP-163-000011373 | to | RLP-163-000011375 |
| RLP-163-000011377 | to | RLP-163-000011377 |
| RLP-163-000011385 | to | RLP-163-000011385 |
| RLP-163-000011387 | to | RLP-163-000011387 |
| RLP-163-000011391 | to | RLP-163-000011394 |
| RLP-163-000011396 | to | RLP-163-000011405 |
| RLP-163-000011408 | to | RLP-163-000011411 |
| RLP-163-000011422 | to | RLP-163-000011425 |
| RLP-163-000011433 | to | RLP-163-000011435 |
| RLP-163-000011437 | to | RLP-163-000011439 |
| RLP-163-000011441 | to | RLP-163-000011446 |
| RLP-163-000011448 | to | RLP-163-000011456 |
| RLP-163-000011458 | to | RLP-163-000011464 |
| RLP-163-000011466 | to | RLP-163-000011471 |
| RLP-163-000011474 | to | RLP-163-000011481 |
| RLP-163-000011483 | to | RLP-163-000011483 |
| RLP-163-000011485 | to | RLP-163-000011485 |
| RLP-163-000011487 | to | RLP-163-000011488 |
| RLP-163-000011490 | to | RLP-163-000011492 |
| RLP-163-000011497 | to | RLP-163-000011501 |
| RLP-163-000011503 | to | RLP-163-000011505 |
| RLP-163-000011507 | to | RLP-163-000011521 |
| RLP-163-000011523 | to | RLP-163-000011524 |
| RLP-163-000011526 | to | RLP-163-000011530 |

| | | |
|---|---|---|
| RLP-163-000011532 | to | RLP-163-000011534 |
| RLP-163-000011538 | to | RLP-163-000011539 |
| RLP-163-000011541 | to | RLP-163-000011541 |
| RLP-163-000011543 | to | RLP-163-000011549 |
| RLP-163-000011554 | to | RLP-163-000011563 |
| RLP-163-000011565 | to | RLP-163-000011573 |
| RLP-163-000011576 | to | RLP-163-000011579 |
| RLP-163-000011582 | to | RLP-163-000011592 |
| RLP-163-000011611 | to | RLP-163-000011612 |
| RLP-163-000011614 | to | RLP-163-000011616 |
| RLP-163-000011619 | to | RLP-163-000011627 |
| RLP-163-000011629 | to | RLP-163-000011630 |
| RLP-163-000011635 | to | RLP-163-000011635 |
| RLP-163-000011638 | to | RLP-163-000011638 |
| RLP-163-000011641 | to | RLP-163-000011641 |
| RLP-163-000011643 | to | RLP-163-000011649 |
| RLP-163-000011651 | to | RLP-163-000011656 |
| RLP-163-000011660 | to | RLP-163-000011667 |
| RLP-163-000011687 | to | RLP-163-000011687 |
| RLP-163-000011689 | to | RLP-163-000011690 |
| RLP-163-000011693 | to | RLP-163-000011693 |
| RLP-163-000011695 | to | RLP-163-000011695 |
| RLP-163-000011698 | to | RLP-163-000011705 |
| RLP-163-000011707 | to | RLP-163-000011708 |
| RLP-163-000011712 | to | RLP-163-000011712 |
| RLP-163-000011714 | to | RLP-163-000011714 |
| RLP-163-000011726 | to | RLP-163-000011731 |
| RLP-163-000011733 | to | RLP-163-000011736 |
| RLP-163-000011739 | to | RLP-163-000011747 |
| RLP-163-000011756 | to | RLP-163-000011760 |
| RLP-163-000011762 | to | RLP-163-000011764 |
| RLP-163-000011767 | to | RLP-163-000011773 |
| RLP-163-000011777 | to | RLP-163-000011777 |
| RLP-163-000011779 | to | RLP-163-000011789 |
| RLP-163-000011791 | to | RLP-163-000011809 |
| RLP-163-000011812 | to | RLP-163-000011812 |
| RLP-163-000011814 | to | RLP-163-000011815 |
| RLP-163-000011817 | to | RLP-163-000011818 |
| RLP-163-000011820 | to | RLP-163-000011821 |
| RLP-163-000011824 | to | RLP-163-000011825 |
| RLP-163-000011827 | to | RLP-163-000011828 |
| RLP-163-000011830 | to | RLP-163-000011830 |
| RLP-163-000011832 | to | RLP-163-000011832 |
| RLP-163-000011836 | to | RLP-163-000011843 |

| | | |
|---|---|---|
| RLP-163-000011845 | to | RLP-163-000011866 |
| RLP-163-000011869 | to | RLP-163-000011870 |
| RLP-163-000011872 | to | RLP-163-000011872 |
| RLP-163-000011875 | to | RLP-163-000011880 |
| RLP-163-000011883 | to | RLP-163-000011883 |
| RLP-163-000011886 | to | RLP-163-000011895 |
| RLP-163-000011897 | to | RLP-163-000011928 |
| RLP-163-000011932 | to | RLP-163-000011933 |
| RLP-163-000011935 | to | RLP-163-000011935 |
| RLP-163-000011937 | to | RLP-163-000011951 |
| RLP-163-000011956 | to | RLP-163-000011957 |
| RLP-163-000011959 | to | RLP-163-000011968 |
| RLP-163-000011970 | to | RLP-163-000011973 |
| RLP-163-000011975 | to | RLP-163-000011976 |
| RLP-163-000011980 | to | RLP-163-000011991 |
| RLP-163-000011995 | to | RLP-163-000011998 |
| RLP-163-000012000 | to | RLP-163-000012002 |
| RLP-163-000012004 | to | RLP-163-000012004 |
| RLP-163-000012007 | to | RLP-163-000012015 |
| RLP-163-000012017 | to | RLP-163-000012035 |
| RLP-163-000012037 | to | RLP-163-000012047 |
| RLP-163-000012049 | to | RLP-163-000012049 |
| RLP-163-000012052 | to | RLP-163-000012058 |
| RLP-163-000012060 | to | RLP-163-000012061 |
| RLP-163-000012063 | to | RLP-163-000012076 |
| RLP-163-000012079 | to | RLP-163-000012079 |
| RLP-163-000012084 | to | RLP-163-000012085 |
| RLP-163-000012087 | to | RLP-163-000012087 |
| RLP-163-000012094 | to | RLP-163-000012106 |
| RLP-163-000012108 | to | RLP-163-000012108 |
| RLP-163-000012110 | to | RLP-163-000012110 |
| RLP-163-000012113 | to | RLP-163-000012115 |
| RLP-163-000012117 | to | RLP-163-000012121 |
| RLP-163-000012123 | to | RLP-163-000012124 |
| RLP-163-000012126 | to | RLP-163-000012126 |
| RLP-163-000012128 | to | RLP-163-000012128 |
| RLP-163-000012131 | to | RLP-163-000012150 |
| RLP-163-000012152 | to | RLP-163-000012152 |
| RLP-163-000012156 | to | RLP-163-000012165 |
| RLP-163-000012168 | to | RLP-163-000012172 |
| RLP-163-000012174 | to | RLP-163-000012177 |
| RLP-163-000012179 | to | RLP-163-000012179 |
| RLP-163-000012181 | to | RLP-163-000012185 |
| RLP-163-000012189 | to | RLP-163-000012202 |

| | | |
|---|---|---|
| RLP-163-000012204 | to | RLP-163-000012204 |
| RLP-163-000012206 | to | RLP-163-000012207 |
| RLP-163-000012209 | to | RLP-163-000012210 |
| RLP-163-000012217 | to | RLP-163-000012218 |
| RLP-163-000012221 | to | RLP-163-000012233 |
| RLP-163-000012245 | to | RLP-163-000012246 |
| RLP-163-000012248 | to | RLP-163-000012248 |
| RLP-163-000012251 | to | RLP-163-000012252 |
| RLP-163-000012255 | to | RLP-163-000012255 |
| RLP-163-000012257 | to | RLP-163-000012260 |
| RLP-163-000012262 | to | RLP-163-000012291 |
| RLP-163-000012293 | to | RLP-163-000012293 |
| RLP-163-000012297 | to | RLP-163-000012306 |
| RLP-163-000012317 | to | RLP-163-000012317 |
| RLP-163-000012319 | to | RLP-163-000012325 |
| RLP-163-000012327 | to | RLP-163-000012333 |
| RLP-163-000012336 | to | RLP-163-000012347 |
| RLP-163-000012350 | to | RLP-163-000012354 |
| RLP-163-000012356 | to | RLP-163-000012369 |
| RLP-163-000012371 | to | RLP-163-000012372 |
| RLP-163-000012375 | to | RLP-163-000012375 |
| RLP-163-000012377 | to | RLP-163-000012377 |
| RLP-163-000012379 | to | RLP-163-000012379 |
| RLP-163-000012386 | to | RLP-163-000012393 |
| RLP-163-000012395 | to | RLP-163-000012396 |
| RLP-163-000012400 | to | RLP-163-000012412 |
| RLP-163-000012415 | to | RLP-163-000012416 |
| RLP-163-000012419 | to | RLP-163-000012420 |
| RLP-163-000012423 | to | RLP-163-000012428 |
| RLP-163-000012433 | to | RLP-163-000012433 |
| RLP-163-000012436 | to | RLP-163-000012437 |
| RLP-163-000012440 | to | RLP-163-000012456 |
| RLP-163-000012458 | to | RLP-163-000012467 |
| RLP-163-000012472 | to | RLP-163-000012483 |
| RLP-163-000012486 | to | RLP-163-000012489 |
| RLP-163-000012494 | to | RLP-163-000012498 |
| RLP-163-000012500 | to | RLP-163-000012501 |
| RLP-163-000012505 | to | RLP-163-000012511 |
| RLP-163-000012518 | to | RLP-163-000012521 |
| RLP-163-000012524 | to | RLP-163-000012529 |
| RLP-163-000012531 | to | RLP-163-000012531 |
| RLP-163-000012533 | to | RLP-163-000012562 |
| RLP-163-000012565 | to | RLP-163-000012579 |
| RLP-163-000012581 | to | RLP-163-000012581 |

| | | |
|---|---|---|
| RLP-163-000012583 | to | RLP-163-000012591 |
| RLP-163-000012594 | to | RLP-163-000012607 |
| RLP-163-000012615 | to | RLP-163-000012616 |
| RLP-163-000012621 | to | RLP-163-000012623 |
| RLP-163-000012632 | to | RLP-163-000012632 |
| RLP-163-000012644 | to | RLP-163-000012644 |
| RLP-163-000012646 | to | RLP-163-000012649 |
| RLP-163-000012656 | to | RLP-163-000012673 |
| RLP-163-000012678 | to | RLP-163-000012678 |
| RLP-163-000012680 | to | RLP-163-000012681 |
| RLP-163-000012685 | to | RLP-163-000012685 |
| RLP-163-000012689 | to | RLP-163-000012695 |
| RLP-163-000012699 | to | RLP-163-000012700 |
| RLP-163-000012706 | to | RLP-163-000012722 |
| RLP-163-000012728 | to | RLP-163-000012738 |
| RLP-163-000012741 | to | RLP-163-000012741 |
| RLP-163-000012743 | to | RLP-163-000012743 |
| RLP-163-000012745 | to | RLP-163-000012749 |
| RLP-163-000012758 | to | RLP-163-000012764 |
| RLP-163-000012778 | to | RLP-163-000012779 |
| RLP-163-000012863 | to | RLP-163-000012865 |
| RLP-163-000012959 | to | RLP-163-000013206 |
| RLP-163-000013290 | to | RLP-163-000013295 |
| RLP-163-000013463 | to | RLP-163-000013539 |
| RLP-163-000013703 | to | RLP-163-000013703 |
| RLP-163-000013878 | to | RLP-163-000013958 |
| RLP-163-000013960 | to | RLP-163-000013964 |
| RLP-163-000013967 | to | RLP-163-000013975 |
| RLP-163-000013977 | to | RLP-163-000014000 |
| RLP-163-000014007 | to | RLP-163-000014207 |
| RLP-163-000014209 | to | RLP-163-000014212 |
| RLP-163-000014219 | to | RLP-163-000014263 |
| RLP-163-000014266 | to | RLP-163-000014276 |
| RLP-163-000014279 | to | RLP-163-000014280 |
| RLP-163-000014292 | to | RLP-163-000014292 |
| RLP-163-000014296 | to | RLP-163-000014296 |
| RLP-163-000014299 | to | RLP-163-000014305 |
| RLP-163-000014392 | to | RLP-163-000014392 |
| RLP-164-000000001 | to | RLP-164-000000001 |
| RLP-164-000000004 | to | RLP-164-000000008 |
| RLP-164-000000011 | to | RLP-164-000000011 |
| RLP-164-000000013 | to | RLP-164-000000016 |
| RLP-164-000000018 | to | RLP-164-000000027 |
| RLP-164-000000029 | to | RLP-164-000000035 |

| | | |
|---|---|---|
| RLP-164-000000037 | to | RLP-164-000000039 |
| RLP-164-000000041 | to | RLP-164-000000042 |
| RLP-164-000000045 | to | RLP-164-000000046 |
| RLP-164-000000048 | to | RLP-164-000000048 |
| RLP-164-000000050 | to | RLP-164-000000055 |
| RLP-164-000000058 | to | RLP-164-000000058 |
| RLP-164-000000060 | to | RLP-164-000000101 |
| RLP-164-000000103 | to | RLP-164-000000115 |
| RLP-164-000000117 | to | RLP-164-000000119 |
| RLP-164-000000122 | to | RLP-164-000000144 |
| RLP-164-000000146 | to | RLP-164-000000146 |
| RLP-164-000000148 | to | RLP-164-000000152 |
| RLP-164-000000154 | to | RLP-164-000000189 |
| RLP-164-000000192 | to | RLP-164-000000206 |
| RLP-164-000000208 | to | RLP-164-000000212 |
| RLP-164-000000214 | to | RLP-164-000000215 |
| RLP-164-000000217 | to | RLP-164-000000217 |
| RLP-164-000000219 | to | RLP-164-000000224 |
| RLP-164-000000226 | to | RLP-164-000000229 |
| RLP-164-000000231 | to | RLP-164-000000235 |
| RLP-164-000000237 | to | RLP-164-000000240 |
| RLP-164-000000243 | to | RLP-164-000000245 |
| RLP-164-000000247 | to | RLP-164-000000251 |
| RLP-164-000000253 | to | RLP-164-000000253 |
| RLP-164-000000255 | to | RLP-164-000000267 |
| RLP-164-000000269 | to | RLP-164-000000279 |
| RLP-164-000000283 | to | RLP-164-000000290 |
| RLP-164-000000292 | to | RLP-164-000000295 |
| RLP-164-000000301 | to | RLP-164-000000301 |
| RLP-164-000000306 | to | RLP-164-000000306 |
| RLP-164-000000310 | to | RLP-164-000000310 |
| RLP-164-000000314 | to | RLP-164-000000314 |
| RLP-164-000000316 | to | RLP-164-000000317 |
| RLP-164-000000319 | to | RLP-164-000000319 |
| RLP-164-000000322 | to | RLP-164-000000323 |
| RLP-164-000000325 | to | RLP-164-000000328 |
| RLP-164-000000330 | to | RLP-164-000000330 |
| RLP-164-000000332 | to | RLP-164-000000335 |
| RLP-164-000000337 | to | RLP-164-000000343 |
| RLP-164-000000345 | to | RLP-164-000000348 |
| RLP-164-000000351 | to | RLP-164-000000352 |
| RLP-164-000000355 | to | RLP-164-000000358 |
| RLP-164-000000361 | to | RLP-164-000000369 |
| RLP-164-000000371 | to | RLP-164-000000381 |

| | | |
|---|---|---|
| RLP-164-000000387 | to | RLP-164-000000390 |
| RLP-164-000000392 | to | RLP-164-000000397 |
| RLP-164-000000402 | to | RLP-164-000000402 |
| RLP-164-000000404 | to | RLP-164-000000414 |
| RLP-164-000000425 | to | RLP-164-000000425 |
| RLP-164-000000427 | to | RLP-164-000000431 |
| RLP-164-000000438 | to | RLP-164-000000449 |
| RLP-164-000000451 | to | RLP-164-000000452 |
| RLP-164-000000455 | to | RLP-164-000000461 |
| RLP-164-000000464 | to | RLP-164-000000465 |
| RLP-164-000000470 | to | RLP-164-000000473 |
| RLP-164-000000476 | to | RLP-164-000000477 |
| RLP-164-000000479 | to | RLP-164-000000483 |
| RLP-164-000000485 | to | RLP-164-000000486 |
| RLP-164-000000489 | to | RLP-164-000000495 |
| RLP-164-000000500 | to | RLP-164-000000500 |
| RLP-164-000000502 | to | RLP-164-000000503 |
| RLP-164-000000505 | to | RLP-164-000000506 |
| RLP-164-000000509 | to | RLP-164-000000522 |
| RLP-164-000000526 | to | RLP-164-000000532 |
| RLP-164-000000534 | to | RLP-164-000000541 |
| RLP-164-000000543 | to | RLP-164-000000543 |
| RLP-164-000000545 | to | RLP-164-000000548 |
| RLP-164-000000550 | to | RLP-164-000000553 |
| RLP-164-000000559 | to | RLP-164-000000560 |
| RLP-164-000000562 | to | RLP-164-000000569 |
| RLP-164-000000571 | to | RLP-164-000000575 |
| RLP-164-000000577 | to | RLP-164-000000580 |
| RLP-164-000000582 | to | RLP-164-000000587 |
| RLP-164-000000589 | to | RLP-164-000000593 |
| RLP-164-000000595 | to | RLP-164-000000605 |
| RLP-164-000000607 | to | RLP-164-000000607 |
| RLP-164-000000609 | to | RLP-164-000000609 |
| RLP-164-000000614 | to | RLP-164-000000614 |
| RLP-164-000000616 | to | RLP-164-000000620 |
| RLP-164-000000622 | to | RLP-164-000000623 |
| RLP-164-000000625 | to | RLP-164-000000625 |
| RLP-164-000000627 | to | RLP-164-000000657 |
| RLP-164-000000659 | to | RLP-164-000000663 |
| RLP-164-000000665 | to | RLP-164-000000665 |
| RLP-164-000000667 | to | RLP-164-000000668 |
| RLP-164-000000672 | to | RLP-164-000000685 |
| RLP-164-000000687 | to | RLP-164-000000696 |
| RLP-164-000000698 | to | RLP-164-000000708 |

| | | |
|---|---|---|
| RLP-164-000000710 | to | RLP-164-000000711 |
| RLP-164-000000713 | to | RLP-164-000000718 |
| RLP-164-000000720 | to | RLP-164-000000725 |
| RLP-164-000000727 | to | RLP-164-000000733 |
| RLP-164-000000735 | to | RLP-164-000000735 |
| RLP-164-000000739 | to | RLP-164-000000741 |
| RLP-164-000000743 | to | RLP-164-000000755 |
| RLP-164-000000757 | to | RLP-164-000000757 |
| RLP-164-000000759 | to | RLP-164-000000759 |
| RLP-164-000000761 | to | RLP-164-000000761 |
| RLP-164-000000763 | to | RLP-164-000000765 |
| RLP-164-000000767 | to | RLP-164-000000773 |
| RLP-164-000000775 | to | RLP-164-000000782 |
| RLP-164-000000784 | to | RLP-164-000000793 |
| RLP-164-000000796 | to | RLP-164-000000798 |
| RLP-164-000000800 | to | RLP-164-000000800 |
| RLP-164-000000803 | to | RLP-164-000000803 |
| RLP-164-000000805 | to | RLP-164-000000813 |
| RLP-164-000000816 | to | RLP-164-000000816 |
| RLP-164-000000818 | to | RLP-164-000000818 |
| RLP-164-000000820 | to | RLP-164-000000821 |
| RLP-164-000000824 | to | RLP-164-000000824 |
| RLP-164-000000826 | to | RLP-164-000000830 |
| RLP-164-000000832 | to | RLP-164-000000832 |
| RLP-164-000000834 | to | RLP-164-000000834 |
| RLP-164-000000836 | to | RLP-164-000000839 |
| RLP-164-000000841 | to | RLP-164-000000842 |
| RLP-164-000000845 | to | RLP-164-000000845 |
| RLP-164-000000847 | to | RLP-164-000000849 |
| RLP-164-000000851 | to | RLP-164-000000851 |
| RLP-164-000000853 | to | RLP-164-000000854 |
| RLP-164-000000856 | to | RLP-164-000000859 |
| RLP-164-000000861 | to | RLP-164-000000871 |
| RLP-164-000000873 | to | RLP-164-000000873 |
| RLP-164-000000875 | to | RLP-164-000000875 |
| RLP-164-000000877 | to | RLP-164-000000877 |
| RLP-164-000000880 | to | RLP-164-000000885 |
| RLP-164-000000889 | to | RLP-164-000000891 |
| RLP-164-000000893 | to | RLP-164-000000893 |
| RLP-164-000000895 | to | RLP-164-000000909 |
| RLP-164-000000913 | to | RLP-164-000000930 |
| RLP-164-000000932 | to | RLP-164-000000935 |
| RLP-164-000000942 | to | RLP-164-000000943 |
| RLP-164-000000945 | to | RLP-164-000000949 |

| | | |
|---|---|---|
| RLP-164-000000951 | to | RLP-164-000000951 |
| RLP-164-000000953 | to | RLP-164-000000956 |
| RLP-164-000000959 | to | RLP-164-000000959 |
| RLP-164-000000962 | to | RLP-164-000000964 |
| RLP-164-000000966 | to | RLP-164-000000966 |
| RLP-164-000000968 | to | RLP-164-000000973 |
| RLP-164-000000975 | to | RLP-164-000000979 |
| RLP-164-000000981 | to | RLP-164-000000992 |
| RLP-164-000000994 | to | RLP-164-000000995 |
| RLP-164-000001001 | to | RLP-164-000001002 |
| RLP-164-000001010 | to | RLP-164-000001011 |
| RLP-164-000001019 | to | RLP-164-000001023 |
| RLP-164-000001025 | to | RLP-164-000001037 |
| RLP-164-000001043 | to | RLP-164-000001047 |
| RLP-164-000001049 | to | RLP-164-000001053 |
| RLP-164-000001055 | to | RLP-164-000001074 |
| RLP-164-000001076 | to | RLP-164-000001077 |
| RLP-164-000001079 | to | RLP-164-000001087 |
| RLP-164-000001089 | to | RLP-164-000001106 |
| RLP-164-000001108 | to | RLP-164-000001125 |
| RLP-164-000001127 | to | RLP-164-000001128 |
| RLP-164-000001130 | to | RLP-164-000001132 |
| RLP-164-000001134 | to | RLP-164-000001142 |
| RLP-164-000001144 | to | RLP-164-000001145 |
| RLP-164-000001148 | to | RLP-164-000001151 |
| RLP-164-000001156 | to | RLP-164-000001156 |
| RLP-164-000001158 | to | RLP-164-000001159 |
| RLP-164-000001161 | to | RLP-164-000001214 |
| RLP-164-000001216 | to | RLP-164-000001218 |
| RLP-164-000001220 | to | RLP-164-000001223 |
| RLP-164-000001225 | to | RLP-164-000001243 |
| RLP-164-000001245 | to | RLP-164-000001245 |
| RLP-164-000001247 | to | RLP-164-000001263 |
| RLP-164-000001265 | to | RLP-164-000001269 |
| RLP-164-000001271 | to | RLP-164-000001271 |
| RLP-164-000001273 | to | RLP-164-000001273 |
| RLP-164-000001276 | to | RLP-164-000001280 |
| RLP-164-000001282 | to | RLP-164-000001283 |
| RLP-164-000001285 | to | RLP-164-000001345 |
| RLP-164-000001347 | to | RLP-164-000001348 |
| RLP-164-000001350 | to | RLP-164-000001360 |
| RLP-164-000001363 | to | RLP-164-000001467 |
| RLP-164-000001469 | to | RLP-164-000001478 |
| RLP-164-000001480 | to | RLP-164-000001484 |

| | | |
|---|---|---|
| RLP-164-000001487 | to | RLP-164-000001487 |
| RLP-164-000001491 | to | RLP-164-000001491 |
| RLP-164-000001504 | to | RLP-164-000001512 |
| RLP-164-000001514 | to | RLP-164-000001514 |
| RLP-164-000001516 | to | RLP-164-000001517 |
| RLP-164-000001519 | to | RLP-164-000001526 |
| RLP-164-000001528 | to | RLP-164-000001530 |
| RLP-164-000001533 | to | RLP-164-000001549 |
| RLP-164-000001552 | to | RLP-164-000001563 |
| RLP-164-000001565 | to | RLP-164-000001569 |
| RLP-164-000001573 | to | RLP-164-000001573 |
| RLP-164-000001575 | to | RLP-164-000001576 |
| RLP-164-000001580 | to | RLP-164-000001584 |
| RLP-164-000001586 | to | RLP-164-000001587 |
| RLP-164-000001589 | to | RLP-164-000001595 |
| RLP-164-000001597 | to | RLP-164-000001610 |
| RLP-164-000001612 | to | RLP-164-000001630 |
| RLP-164-000001633 | to | RLP-164-000001651 |
| RLP-164-000001654 | to | RLP-164-000001654 |
| RLP-164-000001656 | to | RLP-164-000001656 |
| RLP-164-000001658 | to | RLP-164-000001659 |
| RLP-164-000001661 | to | RLP-164-000001661 |
| RLP-164-000001663 | to | RLP-164-000001670 |
| RLP-164-000001672 | to | RLP-164-000001722 |
| RLP-164-000001724 | to | RLP-164-000001724 |
| RLP-164-000001726 | to | RLP-164-000001726 |
| RLP-164-000001728 | to | RLP-164-000001732 |
| RLP-164-000001734 | to | RLP-164-000001734 |
| RLP-164-000001736 | to | RLP-164-000001736 |
| RLP-164-000001738 | to | RLP-164-000001849 |
| RLP-164-000001852 | to | RLP-164-000001855 |
| RLP-164-000001859 | to | RLP-164-000001866 |
| RLP-164-000001871 | to | RLP-164-000001873 |
| RLP-164-000001875 | to | RLP-164-000001880 |
| RLP-164-000001882 | to | RLP-164-000001882 |
| RLP-164-000001884 | to | RLP-164-000001901 |
| RLP-164-000001903 | to | RLP-164-000001905 |
| RLP-164-000001907 | to | RLP-164-000001910 |
| RLP-164-000001913 | to | RLP-164-000001917 |
| RLP-164-000001919 | to | RLP-164-000001926 |
| RLP-164-000001928 | to | RLP-164-000001928 |
| RLP-164-000001930 | to | RLP-164-000001934 |
| RLP-164-000001936 | to | RLP-164-000001936 |
| RLP-164-000001938 | to | RLP-164-000001939 |

| | | |
|---|---|---|
| RLP-164-000001941 | to | RLP-164-000001941 |
| RLP-164-000001943 | to | RLP-164-000001944 |
| RLP-164-000001947 | to | RLP-164-000001957 |
| RLP-164-000001962 | to | RLP-164-000001983 |
| RLP-164-000001985 | to | RLP-164-000001987 |
| RLP-164-000001990 | to | RLP-164-000001990 |
| RLP-164-000001993 | to | RLP-164-000001994 |
| RLP-164-000001996 | to | RLP-164-000001997 |
| RLP-164-000001999 | to | RLP-164-000002000 |
| RLP-164-000002002 | to | RLP-164-000002002 |
| RLP-164-000002004 | to | RLP-164-000002006 |
| RLP-164-000002010 | to | RLP-164-000002016 |
| RLP-164-000002018 | to | RLP-164-000002018 |
| RLP-164-000002020 | to | RLP-164-000002028 |
| RLP-164-000002030 | to | RLP-164-000002036 |
| RLP-164-000002038 | to | RLP-164-000002040 |
| RLP-164-000002042 | to | RLP-164-000002045 |
| RLP-164-000002052 | to | RLP-164-000002057 |
| RLP-164-000002061 | to | RLP-164-000002065 |
| RLP-164-000002070 | to | RLP-164-000002070 |
| RLP-164-000002072 | to | RLP-164-000002078 |
| RLP-164-000002082 | to | RLP-164-000002082 |
| RLP-164-000002084 | to | RLP-164-000002094 |
| RLP-164-000002097 | to | RLP-164-000002130 |
| RLP-164-000002132 | to | RLP-164-000002133 |
| RLP-164-000002135 | to | RLP-164-000002137 |
| RLP-164-000002139 | to | RLP-164-000002139 |
| RLP-164-000002141 | to | RLP-164-000002142 |
| RLP-164-000002145 | to | RLP-164-000002146 |
| RLP-164-000002149 | to | RLP-164-000002156 |
| RLP-164-000002159 | to | RLP-164-000002171 |
| RLP-164-000002173 | to | RLP-164-000002173 |
| RLP-164-000002177 | to | RLP-164-000002177 |
| RLP-164-000002181 | to | RLP-164-000002189 |
| RLP-164-000002191 | to | RLP-164-000002195 |
| RLP-164-000002197 | to | RLP-164-000002207 |
| RLP-164-000002209 | to | RLP-164-000002220 |
| RLP-164-000002222 | to | RLP-164-000002222 |
| RLP-164-000002225 | to | RLP-164-000002230 |
| RLP-164-000002235 | to | RLP-164-000002236 |
| RLP-164-000002238 | to | RLP-164-000002238 |
| RLP-164-000002240 | to | RLP-164-000002242 |
| RLP-164-000002244 | to | RLP-164-000002248 |
| RLP-164-000002255 | to | RLP-164-000002256 |

| | | |
|---|---|---|
| RLP-164-000002258 | to | RLP-164-000002262 |
| RLP-164-000002267 | to | RLP-164-000002267 |
| RLP-164-000002271 | to | RLP-164-000002276 |
| RLP-164-000002279 | to | RLP-164-000002280 |
| RLP-164-000002283 | to | RLP-164-000002284 |
| RLP-164-000002289 | to | RLP-164-000002289 |
| RLP-164-000002291 | to | RLP-164-000002292 |
| RLP-164-000002297 | to | RLP-164-000002298 |
| RLP-164-000002300 | to | RLP-164-000002303 |
| RLP-164-000002306 | to | RLP-164-000002311 |
| RLP-164-000002313 | to | RLP-164-000002315 |
| RLP-164-000002317 | to | RLP-164-000002319 |
| RLP-164-000002321 | to | RLP-164-000002326 |
| RLP-164-000002328 | to | RLP-164-000002328 |
| RLP-164-000002330 | to | RLP-164-000002330 |
| RLP-164-000002332 | to | RLP-164-000002333 |
| RLP-164-000002338 | to | RLP-164-000002341 |
| RLP-164-000002345 | to | RLP-164-000002345 |
| RLP-164-000002349 | to | RLP-164-000002351 |
| RLP-164-000002354 | to | RLP-164-000002383 |
| RLP-164-000002387 | to | RLP-164-000002392 |
| RLP-164-000002394 | to | RLP-164-000002403 |
| RLP-164-000002405 | to | RLP-164-000002419 |
| RLP-164-000002421 | to | RLP-164-000002431 |
| RLP-164-000002436 | to | RLP-164-000002444 |
| RLP-164-000002453 | to | RLP-164-000002473 |
| RLP-164-000002475 | to | RLP-164-000002476 |
| RLP-164-000002478 | to | RLP-164-000002478 |
| RLP-164-000002482 | to | RLP-164-000002483 |
| RLP-164-000002486 | to | RLP-164-000002487 |
| RLP-164-000002489 | to | RLP-164-000002489 |
| RLP-164-000002492 | to | RLP-164-000002492 |
| RLP-164-000002495 | to | RLP-164-000002499 |
| RLP-164-000002501 | to | RLP-164-000002501 |
| RLP-164-000002503 | to | RLP-164-000002513 |
| RLP-164-000002515 | to | RLP-164-000002516 |
| RLP-164-000002518 | to | RLP-164-000002529 |
| RLP-164-000002533 | to | RLP-164-000002533 |
| RLP-164-000002535 | to | RLP-164-000002535 |
| RLP-164-000002537 | to | RLP-164-000002546 |
| RLP-164-000002548 | to | RLP-164-000002567 |
| RLP-164-000002569 | to | RLP-164-000002575 |
| RLP-164-000002578 | to | RLP-164-000002581 |
| RLP-164-000002583 | to | RLP-164-000002596 |

| | | |
|---|---|---|
| RLP-164-000002598 | to | RLP-164-000002612 |
| RLP-164-000002615 | to | RLP-164-000002627 |
| RLP-164-000002629 | to | RLP-164-000002654 |
| RLP-164-000002656 | to | RLP-164-000002678 |
| RLP-164-000002680 | to | RLP-164-000002680 |
| RLP-164-000002683 | to | RLP-164-000002690 |
| RLP-164-000002693 | to | RLP-164-000002693 |
| RLP-164-000002695 | to | RLP-164-000002695 |
| RLP-164-000002697 | to | RLP-164-000002712 |
| RLP-164-000002715 | to | RLP-164-000002738 |
| RLP-164-000002740 | to | RLP-164-000002743 |
| RLP-164-000002748 | to | RLP-164-000002758 |
| RLP-164-000002760 | to | RLP-164-000002762 |
| RLP-164-000002764 | to | RLP-164-000002770 |
| RLP-164-000002772 | to | RLP-164-000002773 |
| RLP-164-000002775 | to | RLP-164-000002794 |
| RLP-164-000002796 | to | RLP-164-000002880 |
| RLP-164-000002882 | to | RLP-164-000002882 |
| RLP-164-000002887 | to | RLP-164-000002888 |
| RLP-164-000002891 | to | RLP-164-000002905 |
| RLP-164-000002911 | to | RLP-164-000002912 |
| RLP-164-000002916 | to | RLP-164-000002916 |
| RLP-164-000002925 | to | RLP-164-000002925 |
| RLP-164-000002928 | to | RLP-164-000002931 |
| RLP-164-000002933 | to | RLP-164-000002934 |
| RLP-164-000002937 | to | RLP-164-000002938 |
| RLP-164-000002946 | to | RLP-164-000002948 |
| RLP-164-000002950 | to | RLP-164-000002950 |
| RLP-164-000002956 | to | RLP-164-000002956 |
| RLP-164-000002958 | to | RLP-164-000002958 |
| RLP-164-000002969 | to | RLP-164-000002972 |
| RLP-164-000002974 | to | RLP-164-000002980 |
| RLP-164-000002983 | to | RLP-164-000002983 |
| RLP-164-000002985 | to | RLP-164-000002999 |
| RLP-164-000003001 | to | RLP-164-000003002 |
| RLP-164-000003004 | to | RLP-164-000003004 |
| RLP-164-000003012 | to | RLP-164-000003014 |
| RLP-164-000003016 | to | RLP-164-000003016 |
| RLP-164-000003018 | to | RLP-164-000003026 |
| RLP-164-000003028 | to | RLP-164-000003034 |
| RLP-164-000003037 | to | RLP-164-000003059 |
| RLP-164-000003061 | to | RLP-164-000003070 |
| RLP-164-000003072 | to | RLP-164-000003076 |
| RLP-164-000003078 | to | RLP-164-000003079 |

| | | |
|---|---|---|
| RLP-164-000003081 | to | RLP-164-000003082 |
| RLP-164-000003084 | to | RLP-164-000003085 |
| RLP-164-000003087 | to | RLP-164-000003095 |
| RLP-164-000003097 | to | RLP-164-000003102 |
| RLP-164-000003108 | to | RLP-164-000003108 |
| RLP-164-000003113 | to | RLP-164-000003113 |
| RLP-164-000003121 | to | RLP-164-000003123 |
| RLP-164-000003125 | to | RLP-164-000003127 |
| RLP-164-000003130 | to | RLP-164-000003135 |
| RLP-164-000003137 | to | RLP-164-000003139 |
| RLP-164-000003145 | to | RLP-164-000003145 |
| RLP-164-000003150 | to | RLP-164-000003150 |
| RLP-164-000003157 | to | RLP-164-000003181 |
| RLP-164-000003183 | to | RLP-164-000003185 |
| RLP-164-000003187 | to | RLP-164-000003191 |
| RLP-164-000003193 | to | RLP-164-000003195 |
| RLP-164-000003197 | to | RLP-164-000003200 |
| RLP-164-000003202 | to | RLP-164-000003214 |
| RLP-164-000003216 | to | RLP-164-000003217 |
| RLP-164-000003220 | to | RLP-164-000003222 |
| RLP-164-000003225 | to | RLP-164-000003232 |
| RLP-164-000003235 | to | RLP-164-000003235 |
| RLP-164-000003238 | to | RLP-164-000003240 |
| RLP-164-000003243 | to | RLP-164-000003243 |
| RLP-164-000003245 | to | RLP-164-000003249 |
| RLP-164-000003251 | to | RLP-164-000003252 |
| RLP-164-000003254 | to | RLP-164-000003265 |
| RLP-164-000003267 | to | RLP-164-000003274 |
| RLP-164-000003276 | to | RLP-164-000003282 |
| RLP-164-000003284 | to | RLP-164-000003294 |
| RLP-164-000003297 | to | RLP-164-000003297 |
| RLP-164-000003301 | to | RLP-164-000003322 |
| RLP-164-000003327 | to | RLP-164-000003333 |
| RLP-164-000003336 | to | RLP-164-000003337 |
| RLP-164-000003339 | to | RLP-164-000003351 |
| RLP-164-000003356 | to | RLP-164-000003365 |
| RLP-164-000003374 | to | RLP-164-000003452 |
| RLP-164-000003454 | to | RLP-164-000003462 |
| RLP-164-000003464 | to | RLP-164-000003472 |
| RLP-164-000003475 | to | RLP-164-000003476 |
| RLP-164-000003478 | to | RLP-164-000003480 |
| RLP-164-000003482 | to | RLP-164-000003490 |
| RLP-164-000003492 | to | RLP-164-000003501 |
| RLP-164-000003503 | to | RLP-164-000003513 |

| | | |
|---|---|---|
| RLP-164-000003517 | to | RLP-164-000003517 |
| RLP-164-000003520 | to | RLP-164-000003530 |
| RLP-164-000003532 | to | RLP-164-000003540 |
| RLP-164-000003544 | to | RLP-164-000003572 |
| RLP-164-000003575 | to | RLP-164-000003577 |
| RLP-164-000003580 | to | RLP-164-000003581 |
| RLP-164-000003585 | to | RLP-164-000003598 |
| RLP-164-000003654 | to | RLP-164-000003661 |
| RLP-164-000003665 | to | RLP-164-000003665 |
| RLP-164-000003668 | to | RLP-164-000003670 |
| RLP-164-000003672 | to | RLP-164-000003672 |
| RLP-164-000003676 | to | RLP-164-000003678 |
| RLP-164-000003707 | to | RLP-164-000003732 |
| RLP-164-000003736 | to | RLP-164-000003741 |
| RLP-164-000003743 | to | RLP-164-000003786 |
| RLP-164-000003788 | to | RLP-164-000003841 |
| RLP-164-000003844 | to | RLP-164-000003844 |
| RLP-164-000003849 | to | RLP-164-000003861 |
| RLP-164-000003863 | to | RLP-164-000003871 |
| RLP-164-000003875 | to | RLP-164-000003878 |
| RLP-164-000003887 | to | RLP-164-000003904 |
| RLP-164-000003906 | to | RLP-164-000003906 |
| RLP-164-000003910 | to | RLP-164-000003912 |
| RLP-164-000003916 | to | RLP-164-000003916 |
| RLP-164-000003919 | to | RLP-164-000003920 |
| RLP-164-000003926 | to | RLP-164-000003928 |
| RLP-164-000003930 | to | RLP-164-000003930 |
| RLP-164-000003932 | to | RLP-164-000003935 |
| RLP-164-000003939 | to | RLP-164-000003942 |
| RLP-164-000003944 | to | RLP-164-000003944 |
| RLP-164-000003952 | to | RLP-164-000003959 |
| RLP-164-000003961 | to | RLP-164-000003962 |
| RLP-164-000003964 | to | RLP-164-000003980 |
| RLP-164-000004001 | to | RLP-164-000004008 |
| RLP-164-000004020 | to | RLP-164-000004020 |
| RLP-164-000004042 | to | RLP-164-000004049 |
| RLP-164-000004054 | to | RLP-164-000004054 |
| RLP-164-000004075 | to | RLP-164-000004085 |
| RLP-164-000004088 | to | RLP-164-000004092 |
| RLP-164-000004094 | to | RLP-164-000004097 |
| RLP-164-000004100 | to | RLP-164-000004101 |
| RLP-164-000004103 | to | RLP-164-000004103 |
| RLP-164-000004105 | to | RLP-164-000004111 |
| RLP-164-000004113 | to | RLP-164-000004114 |

| | | |
|---|---|---|
| RLP-164-000004117 | to | RLP-164-000004120 |
| RLP-164-000004122 | to | RLP-164-000004133 |
| RLP-164-000004135 | to | RLP-164-000004135 |
| RLP-164-000004139 | to | RLP-164-000004140 |
| RLP-164-000004142 | to | RLP-164-000004145 |
| RLP-164-000004148 | to | RLP-164-000004154 |
| RLP-164-000004157 | to | RLP-164-000004158 |
| RLP-164-000004160 | to | RLP-164-000004167 |
| RLP-164-000004169 | to | RLP-164-000004170 |
| RLP-164-000004172 | to | RLP-164-000004182 |
| RLP-164-000004184 | to | RLP-164-000004184 |
| RLP-164-000004186 | to | RLP-164-000004196 |
| RLP-164-000004198 | to | RLP-164-000004205 |
| RLP-164-000004207 | to | RLP-164-000004207 |
| RLP-164-000004210 | to | RLP-164-000004211 |
| RLP-164-000004213 | to | RLP-164-000004224 |
| RLP-164-000004226 | to | RLP-164-000004230 |
| RLP-164-000004237 | to | RLP-164-000004240 |
| RLP-164-000004243 | to | RLP-164-000004243 |
| RLP-164-000004245 | to | RLP-164-000004247 |
| RLP-164-000004250 | to | RLP-164-000004254 |
| RLP-164-000004256 | to | RLP-164-000004256 |
| RLP-164-000004258 | to | RLP-164-000004260 |
| RLP-164-000004262 | to | RLP-164-000004266 |
| RLP-164-000004268 | to | RLP-164-000004277 |
| RLP-164-000004279 | to | RLP-164-000004279 |
| RLP-164-000004282 | to | RLP-164-000004284 |
| RLP-164-000004293 | to | RLP-164-000004320 |
| RLP-164-000004322 | to | RLP-164-000004322 |
| RLP-164-000004324 | to | RLP-164-000004333 |
| RLP-164-000004337 | to | RLP-164-000004339 |
| RLP-164-000004341 | to | RLP-164-000004343 |
| RLP-164-000004349 | to | RLP-164-000004349 |
| RLP-164-000004353 | to | RLP-164-000004356 |
| RLP-164-000004359 | to | RLP-164-000004359 |
| RLP-164-000004361 | to | RLP-164-000004362 |
| RLP-164-000004364 | to | RLP-164-000004364 |
| RLP-164-000004366 | to | RLP-164-000004366 |
| RLP-164-000004368 | to | RLP-164-000004368 |
| RLP-164-000004370 | to | RLP-164-000004370 |
| RLP-164-000004372 | to | RLP-164-000004380 |
| RLP-164-000004382 | to | RLP-164-000004382 |
| RLP-164-000004384 | to | RLP-164-000004384 |
| RLP-164-000004386 | to | RLP-164-000004389 |

| | | |
|---|---|---|
| RLP-164-000004391 | to | RLP-164-000004397 |
| RLP-164-000004403 | to | RLP-164-000004407 |
| RLP-164-000004412 | to | RLP-164-000004413 |
| RLP-164-000004418 | to | RLP-164-000004429 |
| RLP-164-000004431 | to | RLP-164-000004431 |
| RLP-164-000004433 | to | RLP-164-000004437 |
| RLP-164-000004440 | to | RLP-164-000004452 |
| RLP-164-000004454 | to | RLP-164-000004455 |
| RLP-164-000004457 | to | RLP-164-000004460 |
| RLP-164-000004465 | to | RLP-164-000004471 |
| RLP-164-000004474 | to | RLP-164-000004474 |
| RLP-164-000004476 | to | RLP-164-000004477 |
| RLP-164-000004480 | to | RLP-164-000004484 |
| RLP-164-000004486 | to | RLP-164-000004486 |
| RLP-164-000004488 | to | RLP-164-000004488 |
| RLP-164-000004491 | to | RLP-164-000004491 |
| RLP-164-000004494 | to | RLP-164-000004494 |
| RLP-164-000004499 | to | RLP-164-000004523 |
| RLP-164-000004525 | to | RLP-164-000004525 |
| RLP-164-000004528 | to | RLP-164-000004531 |
| RLP-164-000004533 | to | RLP-164-000004533 |
| RLP-164-000004535 | to | RLP-164-000004537 |
| RLP-164-000004539 | to | RLP-164-000004556 |
| RLP-164-000004559 | to | RLP-164-000004563 |
| RLP-164-000004565 | to | RLP-164-000004566 |
| RLP-164-000004569 | to | RLP-164-000004569 |
| RLP-164-000004571 | to | RLP-164-000004583 |
| RLP-164-000004585 | to | RLP-164-000004587 |
| RLP-164-000004589 | to | RLP-164-000004592 |
| RLP-164-000004595 | to | RLP-164-000004600 |
| RLP-164-000004605 | to | RLP-164-000004610 |
| RLP-164-000004614 | to | RLP-164-000004615 |
| RLP-164-000004618 | to | RLP-164-000004618 |
| RLP-164-000004622 | to | RLP-164-000004624 |
| RLP-164-000004627 | to | RLP-164-000004627 |
| RLP-164-000004629 | to | RLP-164-000004633 |
| RLP-164-000004635 | to | RLP-164-000004635 |
| RLP-164-000004637 | to | RLP-164-000004638 |
| RLP-164-000004641 | to | RLP-164-000004641 |
| RLP-164-000004643 | to | RLP-164-000004643 |
| RLP-164-000004646 | to | RLP-164-000004646 |
| RLP-164-000004649 | to | RLP-164-000004649 |
| RLP-164-000004661 | to | RLP-164-000004669 |
| RLP-164-000004671 | to | RLP-164-000004679 |

| | | |
|---|---|---|
| RLP-164-000004695 | to | RLP-164-000004695 |
| RLP-164-000004698 | to | RLP-164-000004709 |
| RLP-164-000004713 | to | RLP-164-000004713 |
| RLP-164-000004715 | to | RLP-164-000004715 |
| RLP-164-000004717 | to | RLP-164-000004717 |
| RLP-164-000004719 | to | RLP-164-000004725 |
| RLP-164-000004727 | to | RLP-164-000004727 |
| RLP-164-000004730 | to | RLP-164-000004730 |
| RLP-164-000004737 | to | RLP-164-000004756 |
| RLP-164-000004759 | to | RLP-164-000004771 |
| RLP-164-000004773 | to | RLP-164-000004789 |
| RLP-164-000004791 | to | RLP-164-000004796 |
| RLP-164-000004800 | to | RLP-164-000004800 |
| RLP-164-000004802 | to | RLP-164-000004804 |
| RLP-164-000004806 | to | RLP-164-000004814 |
| RLP-164-000004818 | to | RLP-164-000004824 |
| RLP-164-000004828 | to | RLP-164-000004833 |
| RLP-164-000004836 | to | RLP-164-000004836 |
| RLP-164-000004838 | to | RLP-164-000004840 |
| RLP-164-000004842 | to | RLP-164-000004848 |
| RLP-164-000004850 | to | RLP-164-000004860 |
| RLP-164-000004863 | to | RLP-164-000004871 |
| RLP-164-000004873 | to | RLP-164-000004876 |
| RLP-164-000004879 | to | RLP-164-000004886 |
| RLP-164-000004889 | to | RLP-164-000004894 |
| RLP-164-000004896 | to | RLP-164-000004917 |
| RLP-164-000004919 | to | RLP-164-000004925 |
| RLP-164-000004927 | to | RLP-164-000004935 |
| RLP-164-000004937 | to | RLP-164-000004942 |
| RLP-164-000004947 | to | RLP-164-000004963 |
| RLP-164-000004968 | to | RLP-164-000004969 |
| RLP-164-000004971 | to | RLP-164-000004971 |
| RLP-164-000004973 | to | RLP-164-000005036 |
| RLP-164-000005039 | to | RLP-164-000005042 |
| RLP-164-000005044 | to | RLP-164-000005069 |
| RLP-164-000005073 | to | RLP-164-000005074 |
| RLP-164-000005076 | to | RLP-164-000005078 |
| RLP-164-000005081 | to | RLP-164-000005096 |
| RLP-164-000005098 | to | RLP-164-000005116 |
| RLP-164-000005119 | to | RLP-164-000005120 |
| RLP-164-000005123 | to | RLP-164-000005125 |
| RLP-164-000005127 | to | RLP-164-000005135 |
| RLP-164-000005140 | to | RLP-164-000005201 |
| RLP-164-000005203 | to | RLP-164-000005204 |

| | | |
|---|---|---|
| RLP-164-000005206 | to | RLP-164-000005207 |
| RLP-164-000005211 | to | RLP-164-000005223 |
| RLP-164-000005225 | to | RLP-164-000005225 |
| RLP-164-000005229 | to | RLP-164-000005242 |
| RLP-164-000005244 | to | RLP-164-000005275 |
| RLP-164-000005277 | to | RLP-164-000005315 |
| RLP-164-000005317 | to | RLP-164-000005329 |
| RLP-164-000005333 | to | RLP-164-000005339 |
| RLP-164-000005341 | to | RLP-164-000005342 |
| RLP-164-000005345 | to | RLP-164-000005353 |
| RLP-164-000005355 | to | RLP-164-000005364 |
| RLP-164-000005368 | to | RLP-164-000005390 |
| RLP-164-000005395 | to | RLP-164-000005396 |
| RLP-164-000005399 | to | RLP-164-000005415 |
| RLP-164-000005417 | to | RLP-164-000005417 |
| RLP-164-000005420 | to | RLP-164-000005421 |
| RLP-164-000005423 | to | RLP-164-000005424 |
| RLP-164-000005429 | to | RLP-164-000005430 |
| RLP-164-000005432 | to | RLP-164-000005437 |
| RLP-164-000005442 | to | RLP-164-000005444 |
| RLP-164-000005446 | to | RLP-164-000005459 |
| RLP-164-000005461 | to | RLP-164-000005466 |
| RLP-164-000005468 | to | RLP-164-000005486 |
| RLP-164-000005488 | to | RLP-164-000005488 |
| RLP-164-000005491 | to | RLP-164-000005501 |
| RLP-164-000005503 | to | RLP-164-000005533 |
| RLP-164-000005535 | to | RLP-164-000005538 |
| RLP-164-000005540 | to | RLP-164-000005544 |
| RLP-164-000005546 | to | RLP-164-000005549 |
| RLP-164-000005551 | to | RLP-164-000005555 |
| RLP-164-000005557 | to | RLP-164-000005557 |
| RLP-164-000005560 | to | RLP-164-000005565 |
| RLP-164-000005571 | to | RLP-164-000005571 |
| RLP-164-000005573 | to | RLP-164-000005576 |
| RLP-164-000005578 | to | RLP-164-000005583 |
| RLP-164-000005590 | to | RLP-164-000005590 |
| RLP-164-000005592 | to | RLP-164-000005594 |
| RLP-164-000005596 | to | RLP-164-000005617 |
| RLP-164-000005619 | to | RLP-164-000005646 |
| RLP-164-000005648 | to | RLP-164-000005660 |
| RLP-164-000005663 | to | RLP-164-000005665 |
| RLP-164-000005667 | to | RLP-164-000005669 |
| RLP-164-000005671 | to | RLP-164-000005673 |
| RLP-164-000005677 | to | RLP-164-000005679 |

| | | |
|---|---|---|
| RLP-164-000005681 | to | RLP-164-000005682 |
| RLP-164-000005684 | to | RLP-164-000005694 |
| RLP-164-000005698 | to | RLP-164-000005698 |
| RLP-164-000005702 | to | RLP-164-000005704 |
| RLP-164-000005706 | to | RLP-164-000005713 |
| RLP-164-000005715 | to | RLP-164-000005723 |
| RLP-164-000005725 | to | RLP-164-000005725 |
| RLP-164-000005727 | to | RLP-164-000005736 |
| RLP-164-000005738 | to | RLP-164-000005738 |
| RLP-164-000005744 | to | RLP-164-000005746 |
| RLP-164-000005748 | to | RLP-164-000005748 |
| RLP-164-000005750 | to | RLP-164-000005751 |
| RLP-164-000005755 | to | RLP-164-000005755 |
| RLP-164-000005757 | to | RLP-164-000005758 |
| RLP-164-000005767 | to | RLP-164-000005769 |
| RLP-164-000005777 | to | RLP-164-000005778 |
| RLP-164-000005780 | to | RLP-164-000005781 |
| RLP-164-000005783 | to | RLP-164-000005783 |
| RLP-164-000005785 | to | RLP-164-000005789 |
| RLP-164-000005791 | to | RLP-164-000005793 |
| RLP-164-000005795 | to | RLP-164-000005795 |
| RLP-164-000005804 | to | RLP-164-000005805 |
| RLP-164-000005808 | to | RLP-164-000005810 |
| RLP-164-000005813 | to | RLP-164-000005813 |
| RLP-164-000005815 | to | RLP-164-000005817 |
| RLP-164-000005819 | to | RLP-164-000005828 |
| RLP-164-000005830 | to | RLP-164-000005831 |
| RLP-164-000005833 | to | RLP-164-000005835 |
| RLP-164-000005837 | to | RLP-164-000005838 |
| RLP-164-000005843 | to | RLP-164-000005844 |
| RLP-164-000005846 | to | RLP-164-000005847 |
| RLP-164-000005850 | to | RLP-164-000005850 |
| RLP-164-000005856 | to | RLP-164-000005857 |
| RLP-164-000005859 | to | RLP-164-000005859 |
| RLP-164-000005864 | to | RLP-164-000005864 |
| RLP-164-000005867 | to | RLP-164-000005867 |
| RLP-164-000005871 | to | RLP-164-000005871 |
| RLP-164-000005880 | to | RLP-164-000005880 |
| RLP-164-000005882 | to | RLP-164-000005883 |
| RLP-164-000005885 | to | RLP-164-000005885 |
| RLP-164-000005889 | to | RLP-164-000005889 |
| RLP-164-000005894 | to | RLP-164-000005895 |
| RLP-164-000005899 | to | RLP-164-000005899 |
| RLP-164-000005901 | to | RLP-164-000005902 |

| | | |
|---|---|---|
| RLP-164-000005905 | to | RLP-164-000005906 |
| RLP-164-000005908 | to | RLP-164-000005912 |
| RLP-164-000005918 | to | RLP-164-000005919 |
| RLP-164-000005924 | to | RLP-164-000005924 |
| RLP-164-000005928 | to | RLP-164-000005929 |
| RLP-164-000005931 | to | RLP-164-000005938 |
| RLP-164-000005943 | to | RLP-164-000005944 |
| RLP-164-000005948 | to | RLP-164-000005949 |
| RLP-164-000005951 | to | RLP-164-000005951 |
| RLP-164-000005954 | to | RLP-164-000005954 |
| RLP-164-000005960 | to | RLP-164-000005960 |
| RLP-164-000005965 | to | RLP-164-000005965 |
| RLP-164-000005967 | to | RLP-164-000005967 |
| RLP-164-000005971 | to | RLP-164-000005973 |
| RLP-164-000005975 | to | RLP-164-000005975 |
| RLP-164-000005978 | to | RLP-164-000005982 |
| RLP-164-000005984 | to | RLP-164-000005984 |
| RLP-164-000005986 | to | RLP-164-000005986 |
| RLP-164-000005991 | to | RLP-164-000005991 |
| RLP-164-000005993 | to | RLP-164-000005993 |
| RLP-164-000005995 | to | RLP-164-000006011 |
| RLP-164-000006013 | to | RLP-164-000006014 |
| RLP-164-000006016 | to | RLP-164-000006025 |
| RLP-164-000006029 | to | RLP-164-000006032 |
| RLP-164-000006034 | to | RLP-164-000006034 |
| RLP-164-000006036 | to | RLP-164-000006071 |
| RLP-164-000006074 | to | RLP-164-000006075 |
| RLP-164-000006077 | to | RLP-164-000006078 |
| RLP-164-000006082 | to | RLP-164-000006134 |
| RLP-164-000006136 | to | RLP-164-000006145 |
| RLP-164-000006147 | to | RLP-164-000006155 |
| RLP-164-000006157 | to | RLP-164-000006167 |
| RLP-164-000006169 | to | RLP-164-000006173 |
| RLP-164-000006175 | to | RLP-164-000006178 |
| RLP-164-000006182 | to | RLP-164-000006183 |
| RLP-164-000006185 | to | RLP-164-000006187 |
| RLP-164-000006189 | to | RLP-164-000006191 |
| RLP-164-000006193 | to | RLP-164-000006194 |
| RLP-164-000006197 | to | RLP-164-000006201 |
| RLP-164-000006203 | to | RLP-164-000006207 |
| RLP-164-000006210 | to | RLP-164-000006214 |
| RLP-164-000006219 | to | RLP-164-000006240 |
| RLP-164-000006242 | to | RLP-164-000006251 |
| RLP-164-000006253 | to | RLP-164-000006258 |

| | | |
|---|---|---|
| RLP-164-000006260 | to | RLP-164-000006262 |
| RLP-164-000006265 | to | RLP-164-000006267 |
| RLP-164-000006269 | to | RLP-164-000006270 |
| RLP-164-000006274 | to | RLP-164-000006274 |
| RLP-164-000006276 | to | RLP-164-000006276 |
| RLP-164-000006279 | to | RLP-164-000006280 |
| RLP-164-000006282 | to | RLP-164-000006287 |
| RLP-164-000006292 | to | RLP-164-000006292 |
| RLP-164-000006295 | to | RLP-164-000006299 |
| RLP-164-000006301 | to | RLP-164-000006304 |
| RLP-164-000006306 | to | RLP-164-000006316 |
| RLP-164-000006318 | to | RLP-164-000006321 |
| RLP-164-000006324 | to | RLP-164-000006350 |
| RLP-164-000006352 | to | RLP-164-000006354 |
| RLP-164-000006358 | to | RLP-164-000006360 |
| RLP-164-000006363 | to | RLP-164-000006415 |
| RLP-164-000006417 | to | RLP-164-000006424 |
| RLP-164-000006428 | to | RLP-164-000006428 |
| RLP-164-000006431 | to | RLP-164-000006431 |
| RLP-164-000006433 | to | RLP-164-000006439 |
| RLP-164-000006446 | to | RLP-164-000006446 |
| RLP-164-000006450 | to | RLP-164-000006452 |
| RLP-164-000006457 | to | RLP-164-000006466 |
| RLP-164-000006471 | to | RLP-164-000006475 |
| RLP-164-000006480 | to | RLP-164-000006493 |
| RLP-164-000006495 | to | RLP-164-000006495 |
| RLP-164-000006497 | to | RLP-164-000006497 |
| RLP-164-000006500 | to | RLP-164-000006501 |
| RLP-164-000006507 | to | RLP-164-000006508 |
| RLP-164-000006514 | to | RLP-164-000006515 |
| RLP-164-000006520 | to | RLP-164-000006527 |
| RLP-164-000006532 | to | RLP-164-000006533 |
| RLP-164-000006535 | to | RLP-164-000006540 |
| RLP-164-000006542 | to | RLP-164-000006542 |
| RLP-164-000006547 | to | RLP-164-000006562 |
| RLP-164-000006564 | to | RLP-164-000006571 |
| RLP-164-000006573 | to | RLP-164-000006574 |
| RLP-164-000006577 | to | RLP-164-000006584 |
| RLP-164-000006586 | to | RLP-164-000006589 |
| RLP-164-000006591 | to | RLP-164-000006599 |
| RLP-164-000006605 | to | RLP-164-000006606 |
| RLP-164-000006608 | to | RLP-164-000006615 |
| RLP-164-000006622 | to | RLP-164-000006622 |
| RLP-164-000006624 | to | RLP-164-000006632 |

| | | |
|---|---|---|
| RLP-164-000006636 | to | RLP-164-000006636 |
| RLP-164-000006638 | to | RLP-164-000006639 |
| RLP-164-000006642 | to | RLP-164-000006654 |
| RLP-164-000006656 | to | RLP-164-000006659 |
| RLP-164-000006662 | to | RLP-164-000006664 |
| RLP-164-000006668 | to | RLP-164-000006677 |
| RLP-164-000006680 | to | RLP-164-000006687 |
| RLP-164-000006689 | to | RLP-164-000006689 |
| RLP-164-000006692 | to | RLP-164-000006693 |
| RLP-164-000006696 | to | RLP-164-000006696 |
| RLP-164-000006711 | to | RLP-164-000006714 |
| RLP-164-000006716 | to | RLP-164-000006730 |
| RLP-164-000006732 | to | RLP-164-000006734 |
| RLP-164-000006736 | to | RLP-164-000006749 |
| RLP-164-000006753 | to | RLP-164-000006753 |
| RLP-164-000006755 | to | RLP-164-000006764 |
| RLP-164-000006767 | to | RLP-164-000006768 |
| RLP-164-000006770 | to | RLP-164-000006771 |
| RLP-164-000006773 | to | RLP-164-000006776 |
| RLP-164-000006778 | to | RLP-164-000006795 |
| RLP-164-000006798 | to | RLP-164-000006809 |
| RLP-164-000006813 | to | RLP-164-000006827 |
| RLP-164-000006830 | to | RLP-164-000006853 |
| RLP-164-000006860 | to | RLP-164-000006866 |
| RLP-164-000006869 | to | RLP-164-000006870 |
| RLP-164-000006872 | to | RLP-164-000006872 |
| RLP-164-000006874 | to | RLP-164-000006875 |
| RLP-164-000006877 | to | RLP-164-000006889 |
| RLP-164-000006891 | to | RLP-164-000006895 |
| RLP-164-000006899 | to | RLP-164-000006899 |
| RLP-164-000006903 | to | RLP-164-000006903 |
| RLP-164-000006906 | to | RLP-164-000006910 |
| RLP-164-000006916 | to | RLP-164-000006918 |
| RLP-164-000006920 | to | RLP-164-000006924 |
| RLP-164-000006929 | to | RLP-164-000006940 |
| RLP-164-000006946 | to | RLP-164-000006952 |
| RLP-164-000006955 | to | RLP-164-000006955 |
| RLP-164-000006959 | to | RLP-164-000006962 |
| RLP-164-000006965 | to | RLP-164-000006966 |
| RLP-164-000006968 | to | RLP-164-000006975 |
| RLP-164-000006977 | to | RLP-164-000006977 |
| RLP-164-000006982 | to | RLP-164-000006985 |
| RLP-164-000006992 | to | RLP-164-000006992 |
| RLP-164-000006994 | to | RLP-164-000006997 |

| | | |
|---|---|---|
| RLP-164-000007001 | to | RLP-164-000007002 |
| RLP-164-000007005 | to | RLP-164-000007007 |
| RLP-164-000007012 | to | RLP-164-000007012 |
| RLP-164-000007014 | to | RLP-164-000007019 |
| RLP-164-000007037 | to | RLP-164-000007037 |
| RLP-164-000007040 | to | RLP-164-000007043 |
| RLP-164-000007048 | to | RLP-164-000007048 |
| RLP-164-000007051 | to | RLP-164-000007051 |
| RLP-164-000007061 | to | RLP-164-000007071 |
| RLP-164-000007075 | to | RLP-164-000007075 |
| RLP-164-000007077 | to | RLP-164-000007089 |
| RLP-164-000007096 | to | RLP-164-000007096 |
| RLP-164-000007101 | to | RLP-164-000007101 |
| RLP-164-000007107 | to | RLP-164-000007107 |
| RLP-164-000007114 | to | RLP-164-000007114 |
| RLP-164-000007116 | to | RLP-164-000007117 |
| RLP-164-000007126 | to | RLP-164-000007126 |
| RLP-164-000007128 | to | RLP-164-000007128 |
| RLP-164-000007133 | to | RLP-164-000007133 |
| RLP-164-000007136 | to | RLP-164-000007136 |
| RLP-164-000007138 | to | RLP-164-000007141 |
| RLP-164-000007144 | to | RLP-164-000007146 |
| RLP-164-000007158 | to | RLP-164-000007158 |
| RLP-164-000007166 | to | RLP-164-000007166 |
| RLP-164-000007168 | to | RLP-164-000007169 |
| RLP-164-000007171 | to | RLP-164-000007178 |
| RLP-164-000007182 | to | RLP-164-000007182 |
| RLP-164-000007184 | to | RLP-164-000007184 |
| RLP-164-000007186 | to | RLP-164-000007186 |
| RLP-164-000007188 | to | RLP-164-000007193 |
| RLP-164-000007197 | to | RLP-164-000007199 |
| RLP-164-000007201 | to | RLP-164-000007203 |
| RLP-164-000007207 | to | RLP-164-000007210 |
| RLP-164-000007235 | to | RLP-164-000007236 |
| RLP-164-000007243 | to | RLP-164-000007254 |
| RLP-164-000007256 | to | RLP-164-000007266 |
| RLP-164-000007268 | to | RLP-164-000007291 |
| RLP-164-000007293 | to | RLP-164-000007294 |
| RLP-164-000007299 | to | RLP-164-000007302 |
| RLP-164-000007306 | to | RLP-164-000007307 |
| RLP-164-000007311 | to | RLP-164-000007311 |
| RLP-164-000007319 | to | RLP-164-000007319 |
| RLP-164-000007321 | to | RLP-164-000007327 |
| RLP-164-000007329 | to | RLP-164-000007329 |

| | | |
|---|---|---|
| RLP-164-000007331 | to | RLP-164-000007335 |
| RLP-164-000007338 | to | RLP-164-000007338 |
| RLP-164-000007342 | to | RLP-164-000007342 |
| RLP-164-000007363 | to | RLP-164-000007367 |
| RLP-164-000007369 | to | RLP-164-000007372 |
| RLP-164-000007393 | to | RLP-164-000007394 |
| RLP-164-000007396 | to | RLP-164-000007402 |
| RLP-164-000007404 | to | RLP-164-000007413 |
| RLP-164-000007415 | to | RLP-164-000007416 |
| RLP-164-000007418 | to | RLP-164-000007418 |
| RLP-164-000007421 | to | RLP-164-000007425 |
| RLP-164-000007429 | to | RLP-164-000007438 |
| RLP-164-000007442 | to | RLP-164-000007443 |
| RLP-164-000007446 | to | RLP-164-000007482 |
| RLP-164-000007486 | to | RLP-164-000007487 |
| RLP-164-000007490 | to | RLP-164-000007500 |
| RLP-164-000007502 | to | RLP-164-000007511 |
| RLP-164-000007514 | to | RLP-164-000007522 |
| RLP-164-000007524 | to | RLP-164-000007524 |
| RLP-164-000007526 | to | RLP-164-000007529 |
| RLP-164-000007532 | to | RLP-164-000007536 |
| RLP-164-000007538 | to | RLP-164-000007555 |
| RLP-164-000007557 | to | RLP-164-000007560 |
| RLP-164-000007562 | to | RLP-164-000007568 |
| RLP-164-000007570 | to | RLP-164-000007571 |
| RLP-164-000007579 | to | RLP-164-000007584 |
| RLP-164-000007586 | to | RLP-164-000007599 |
| RLP-164-000007601 | to | RLP-164-000007601 |
| RLP-164-000007603 | to | RLP-164-000007604 |
| RLP-164-000007606 | to | RLP-164-000007616 |
| RLP-164-000007618 | to | RLP-164-000007620 |
| RLP-164-000007622 | to | RLP-164-000007622 |
| RLP-164-000007625 | to | RLP-164-000007636 |
| RLP-164-000007638 | to | RLP-164-000007640 |
| RLP-164-000007647 | to | RLP-164-000007653 |
| RLP-164-000007655 | to | RLP-164-000007665 |
| RLP-164-000007667 | to | RLP-164-000007690 |
| RLP-164-000007692 | to | RLP-164-000007710 |
| RLP-164-000007712 | to | RLP-164-000007714 |
| RLP-164-000007716 | to | RLP-164-000007727 |
| RLP-164-000007731 | to | RLP-164-000007733 |
| RLP-164-000007736 | to | RLP-164-000007744 |
| RLP-164-000007746 | to | RLP-164-000007750 |
| RLP-164-000007752 | to | RLP-164-000007776 |

| | | |
|---|---|---|
| RLP-164-000007778 | to | RLP-164-000007815 |
| RLP-164-000007817 | to | RLP-164-000007843 |
| RLP-164-000007845 | to | RLP-164-000007845 |
| RLP-164-000007849 | to | RLP-164-000007864 |
| RLP-164-000007870 | to | RLP-164-000007872 |
| RLP-164-000007875 | to | RLP-164-000007882 |
| RLP-164-000007884 | to | RLP-164-000007911 |
| RLP-164-000007913 | to | RLP-164-000007936 |
| RLP-164-000007939 | to | RLP-164-000007943 |
| RLP-164-000007947 | to | RLP-164-000007952 |
| RLP-164-000007954 | to | RLP-164-000007973 |
| RLP-164-000007984 | to | RLP-164-000007992 |
| RLP-164-000007994 | to | RLP-164-000007994 |
| RLP-164-000007996 | to | RLP-164-000007996 |
| RLP-164-000007999 | to | RLP-164-000008006 |
| RLP-164-000008008 | to | RLP-164-000008012 |
| RLP-164-000008014 | to | RLP-164-000008015 |
| RLP-164-000008027 | to | RLP-164-000008035 |
| RLP-164-000008037 | to | RLP-164-000008040 |
| RLP-164-000008048 | to | RLP-164-000008049 |
| RLP-164-000008051 | to | RLP-164-000008054 |
| RLP-164-000008057 | to | RLP-164-000008058 |
| RLP-164-000008060 | to | RLP-164-000008069 |
| RLP-164-000008078 | to | RLP-164-000008080 |
| RLP-164-000008082 | to | RLP-164-000008089 |
| RLP-164-000008091 | to | RLP-164-000008095 |
| RLP-164-000008099 | to | RLP-164-000008109 |
| RLP-164-000008112 | to | RLP-164-000008121 |
| RLP-164-000008123 | to | RLP-164-000008128 |
| RLP-164-000008133 | to | RLP-164-000008133 |
| RLP-164-000008137 | to | RLP-164-000008139 |
| RLP-164-000008142 | to | RLP-164-000008144 |
| RLP-164-000008151 | to | RLP-164-000008151 |
| RLP-164-000008153 | to | RLP-164-000008153 |
| RLP-164-000008155 | to | RLP-164-000008164 |
| RLP-164-000008168 | to | RLP-164-000008169 |
| RLP-164-000008171 | to | RLP-164-000008174 |
| RLP-164-000008178 | to | RLP-164-000008181 |
| RLP-164-000008184 | to | RLP-164-000008184 |
| RLP-164-000008186 | to | RLP-164-000008192 |
| RLP-164-000008194 | to | RLP-164-000008204 |
| RLP-164-000008206 | to | RLP-164-000008216 |
| RLP-164-000008218 | to | RLP-164-000008224 |
| RLP-164-000008226 | to | RLP-164-000008231 |

| | | |
|---|---|---|
| RLP-164-000008233 | to | RLP-164-000008243 |
| RLP-164-000008247 | to | RLP-164-000008260 |
| RLP-164-000008263 | to | RLP-164-000008279 |
| RLP-164-000008281 | to | RLP-164-000008305 |
| RLP-164-000008309 | to | RLP-164-000008327 |
| RLP-164-000008329 | to | RLP-164-000008330 |
| RLP-164-000008332 | to | RLP-164-000008333 |
| RLP-164-000008335 | to | RLP-164-000008335 |
| RLP-164-000008337 | to | RLP-164-000008337 |
| RLP-164-000008339 | to | RLP-164-000008341 |
| RLP-164-000008343 | to | RLP-164-000008344 |
| RLP-164-000008346 | to | RLP-164-000008350 |
| RLP-164-000008352 | to | RLP-164-000008356 |
| RLP-164-000008364 | to | RLP-164-000008370 |
| RLP-164-000008372 | to | RLP-164-000008377 |
| RLP-164-000008379 | to | RLP-164-000008385 |
| RLP-164-000008387 | to | RLP-164-000008388 |
| RLP-164-000008390 | to | RLP-164-000008394 |
| RLP-164-000008400 | to | RLP-164-000008402 |
| RLP-164-000008405 | to | RLP-164-000008406 |
| RLP-164-000008409 | to | RLP-164-000008420 |
| RLP-164-000008424 | to | RLP-164-000008428 |
| RLP-164-000008430 | to | RLP-164-000008436 |
| RLP-164-000008438 | to | RLP-164-000008440 |
| RLP-164-000008444 | to | RLP-164-000008450 |
| RLP-164-000008452 | to | RLP-164-000008454 |
| RLP-164-000008456 | to | RLP-164-000008457 |
| RLP-164-000008459 | to | RLP-164-000008459 |
| RLP-164-000008463 | to | RLP-164-000008465 |
| RLP-164-000008467 | to | RLP-164-000008484 |
| RLP-164-000008488 | to | RLP-164-000008489 |
| RLP-164-000008491 | to | RLP-164-000008504 |
| RLP-164-000008506 | to | RLP-164-000008507 |
| RLP-164-000008510 | to | RLP-164-000008543 |
| RLP-164-000008545 | to | RLP-164-000008550 |
| RLP-164-000008556 | to | RLP-164-000008557 |
| RLP-164-000008559 | to | RLP-164-000008575 |
| RLP-164-000008578 | to | RLP-164-000008584 |
| RLP-164-000008586 | to | RLP-164-000008594 |
| RLP-164-000008596 | to | RLP-164-000008603 |
| RLP-164-000008607 | to | RLP-164-000008607 |
| RLP-164-000008609 | to | RLP-164-000008609 |
| RLP-164-000008611 | to | RLP-164-000008615 |
| RLP-164-000008620 | to | RLP-164-000008621 |

| | | |
|---|---|---|
| RLP-164-000008623 | to | RLP-164-000008625 |
| RLP-164-000008627 | to | RLP-164-000008636 |
| RLP-164-000008638 | to | RLP-164-000008647 |
| RLP-164-000008651 | to | RLP-164-000008652 |
| RLP-164-000008654 | to | RLP-164-000008662 |
| RLP-164-000008665 | to | RLP-164-000008665 |
| RLP-164-000008668 | to | RLP-164-000008695 |
| RLP-164-000008697 | to | RLP-164-000008698 |
| RLP-164-000008701 | to | RLP-164-000008704 |
| RLP-164-000008706 | to | RLP-164-000008707 |
| RLP-164-000008710 | to | RLP-164-000008716 |
| RLP-164-000008725 | to | RLP-164-000008731 |
| RLP-164-000008734 | to | RLP-164-000008751 |
| RLP-164-000008753 | to | RLP-164-000008758 |
| RLP-164-000008761 | to | RLP-164-000008766 |
| RLP-164-000008769 | to | RLP-164-000008769 |
| RLP-164-000008773 | to | RLP-164-000008773 |
| RLP-164-000008775 | to | RLP-164-000008775 |
| RLP-164-000008777 | to | RLP-164-000008786 |
| RLP-164-000008791 | to | RLP-164-000008795 |
| RLP-164-000008797 | to | RLP-164-000008804 |
| RLP-164-000008807 | to | RLP-164-000008816 |
| RLP-164-000008823 | to | RLP-164-000008828 |
| RLP-164-000008831 | to | RLP-164-000008851 |
| RLP-164-000008854 | to | RLP-164-000008856 |
| RLP-164-000008860 | to | RLP-164-000008867 |
| RLP-164-000008872 | to | RLP-164-000008881 |
| RLP-164-000008883 | to | RLP-164-000008894 |
| RLP-164-000008896 | to | RLP-164-000008903 |
| RLP-164-000008906 | to | RLP-164-000008925 |
| RLP-164-000008927 | to | RLP-164-000008927 |
| RLP-164-000008929 | to | RLP-164-000008929 |
| RLP-164-000008932 | to | RLP-164-000008937 |
| RLP-164-000008940 | to | RLP-164-000008943 |
| RLP-164-000008949 | to | RLP-164-000008949 |
| RLP-164-000008952 | to | RLP-164-000008952 |
| RLP-164-000008954 | to | RLP-164-000008955 |
| RLP-164-000008957 | to | RLP-164-000008981 |
| RLP-164-000008983 | to | RLP-164-000009008 |
| RLP-164-000009010 | to | RLP-164-000009010 |
| RLP-164-000009013 | to | RLP-164-000009013 |
| RLP-164-000009015 | to | RLP-164-000009038 |
| RLP-164-000009045 | to | RLP-164-000009045 |
| RLP-164-000009048 | to | RLP-164-000009048 |

| | | |
|---|---|---|
| RLP-164-000009054 | to | RLP-164-000009055 |
| RLP-164-000009057 | to | RLP-164-000009063 |
| RLP-164-000009073 | to | RLP-164-000009073 |
| RLP-164-000009075 | to | RLP-164-000009075 |
| RLP-164-000009077 | to | RLP-164-000009077 |
| RLP-164-000009079 | to | RLP-164-000009080 |
| RLP-164-000009082 | to | RLP-164-000009082 |
| RLP-164-000009084 | to | RLP-164-000009084 |
| RLP-164-000009088 | to | RLP-164-000009093 |
| RLP-164-000009095 | to | RLP-164-000009103 |
| RLP-164-000009105 | to | RLP-164-000009111 |
| RLP-164-000009113 | to | RLP-164-000009113 |
| RLP-164-000009116 | to | RLP-164-000009117 |
| RLP-164-000009119 | to | RLP-164-000009132 |
| RLP-164-000009134 | to | RLP-164-000009134 |
| RLP-164-000009136 | to | RLP-164-000009144 |
| RLP-164-000009146 | to | RLP-164-000009147 |
| RLP-164-000009149 | to | RLP-164-000009149 |
| RLP-164-000009151 | to | RLP-164-000009151 |
| RLP-164-000009153 | to | RLP-164-000009153 |
| RLP-164-000009155 | to | RLP-164-000009155 |
| RLP-164-000009160 | to | RLP-164-000009164 |
| RLP-164-000009167 | to | RLP-164-000009172 |
| RLP-164-000009174 | to | RLP-164-000009182 |
| RLP-164-000009184 | to | RLP-164-000009185 |
| RLP-164-000009188 | to | RLP-164-000009193 |
| RLP-164-000009198 | to | RLP-164-000009198 |
| RLP-164-000009200 | to | RLP-164-000009201 |
| RLP-164-000009204 | to | RLP-164-000009207 |
| RLP-164-000009211 | to | RLP-164-000009211 |
| RLP-164-000009213 | to | RLP-164-000009215 |
| RLP-164-000009218 | to | RLP-164-000009220 |
| RLP-164-000009222 | to | RLP-164-000009232 |
| RLP-164-000009234 | to | RLP-164-000009234 |
| RLP-164-000009236 | to | RLP-164-000009237 |
| RLP-164-000009243 | to | RLP-164-000009244 |
| RLP-164-000009250 | to | RLP-164-000009250 |
| RLP-164-000009252 | to | RLP-164-000009254 |
| RLP-164-000009258 | to | RLP-164-000009267 |
| RLP-164-000009269 | to | RLP-164-000009274 |
| RLP-164-000009276 | to | RLP-164-000009277 |
| RLP-164-000009279 | to | RLP-164-000009281 |
| RLP-164-000009290 | to | RLP-164-000009295 |
| RLP-164-000009297 | to | RLP-164-000009298 |

| | | |
|---|---|---|
| RLP-164-000009306 | to | RLP-164-000009306 |
| RLP-164-000009308 | to | RLP-164-000009308 |
| RLP-164-000009314 | to | RLP-164-000009317 |
| RLP-164-000009321 | to | RLP-164-000009321 |
| RLP-164-000009325 | to | RLP-164-000009325 |
| RLP-164-000009327 | to | RLP-164-000009328 |
| RLP-164-000009330 | to | RLP-164-000009330 |
| RLP-164-000009332 | to | RLP-164-000009342 |
| RLP-164-000009345 | to | RLP-164-000009346 |
| RLP-164-000009348 | to | RLP-164-000009349 |
| RLP-164-000009354 | to | RLP-164-000009358 |
| RLP-164-000009362 | to | RLP-164-000009372 |
| RLP-164-000009376 | to | RLP-164-000009376 |
| RLP-164-000009379 | to | RLP-164-000009382 |
| RLP-164-000009387 | to | RLP-164-000009390 |
| RLP-164-000009393 | to | RLP-164-000009395 |
| RLP-164-000009397 | to | RLP-164-000009406 |
| RLP-164-000009415 | to | RLP-164-000009417 |
| RLP-164-000009425 | to | RLP-164-000009425 |
| RLP-164-000009427 | to | RLP-164-000009438 |
| RLP-164-000009443 | to | RLP-164-000009453 |
| RLP-164-000009456 | to | RLP-164-000009456 |
| RLP-164-000009461 | to | RLP-164-000009461 |
| RLP-164-000009463 | to | RLP-164-000009463 |
| RLP-164-000009465 | to | RLP-164-000009468 |
| RLP-164-000009470 | to | RLP-164-000009474 |
| RLP-164-000009478 | to | RLP-164-000009490 |
| RLP-164-000009492 | to | RLP-164-000009515 |
| RLP-164-000009518 | to | RLP-164-000009520 |
| RLP-164-000009522 | to | RLP-164-000009524 |
| RLP-164-000009530 | to | RLP-164-000009533 |
| RLP-164-000009535 | to | RLP-164-000009536 |
| RLP-164-000009539 | to | RLP-164-000009539 |
| RLP-164-000009541 | to | RLP-164-000009541 |
| RLP-164-000009543 | to | RLP-164-000009543 |
| RLP-164-000009546 | to | RLP-164-000009546 |
| RLP-164-000009553 | to | RLP-164-000009553 |
| RLP-164-000009555 | to | RLP-164-000009555 |
| RLP-164-000009574 | to | RLP-164-000009574 |
| RLP-164-000009576 | to | RLP-164-000009589 |
| RLP-164-000009592 | to | RLP-164-000009594 |
| RLP-164-000009596 | to | RLP-164-000009603 |
| RLP-164-000009607 | to | RLP-164-000009626 |
| RLP-164-000009628 | to | RLP-164-000009628 |

| | | |
|---|---|---|
| RLP-164-000009630 | to | RLP-164-000009633 |
| RLP-164-000009635 | to | RLP-164-000009635 |
| RLP-164-000009637 | to | RLP-164-000009647 |
| RLP-164-000009649 | to | RLP-164-000009650 |
| RLP-164-000009654 | to | RLP-164-000009654 |
| RLP-164-000009656 | to | RLP-164-000009656 |
| RLP-164-000009658 | to | RLP-164-000009659 |
| RLP-164-000009661 | to | RLP-164-000009663 |
| RLP-164-000009665 | to | RLP-164-000009666 |
| RLP-164-000009668 | to | RLP-164-000009673 |
| RLP-164-000009675 | to | RLP-164-000009688 |
| RLP-164-000009690 | to | RLP-164-000009712 |
| RLP-164-000009715 | to | RLP-164-000009715 |
| RLP-164-000009718 | to | RLP-164-000009721 |
| RLP-164-000009723 | to | RLP-164-000009724 |
| RLP-164-000009727 | to | RLP-164-000009740 |
| RLP-164-000009744 | to | RLP-164-000009744 |
| RLP-164-000009746 | to | RLP-164-000009746 |
| RLP-164-000009748 | to | RLP-164-000009748 |
| RLP-164-000009750 | to | RLP-164-000009753 |
| RLP-164-000009757 | to | RLP-164-000009759 |
| RLP-164-000009762 | to | RLP-164-000009765 |
| RLP-164-000009768 | to | RLP-164-000009769 |
| RLP-164-000009773 | to | RLP-164-000009773 |
| RLP-164-000009775 | to | RLP-164-000009775 |
| RLP-164-000009777 | to | RLP-164-000009783 |
| RLP-164-000009788 | to | RLP-164-000009789 |
| RLP-164-000009805 | to | RLP-164-000009810 |
| RLP-164-000009818 | to | RLP-164-000009818 |
| RLP-164-000009824 | to | RLP-164-000009824 |
| RLP-164-000009828 | to | RLP-164-000009830 |
| RLP-164-000009833 | to | RLP-164-000009833 |
| RLP-164-000009836 | to | RLP-164-000009837 |
| RLP-164-000009839 | to | RLP-164-000009839 |
| RLP-164-000009841 | to | RLP-164-000009849 |
| RLP-164-000009851 | to | RLP-164-000009852 |
| RLP-164-000009855 | to | RLP-164-000009861 |
| RLP-164-000009863 | to | RLP-164-000009869 |
| RLP-164-000009871 | to | RLP-164-000009871 |
| RLP-164-000009873 | to | RLP-164-000009887 |
| RLP-164-000009889 | to | RLP-164-000009892 |
| RLP-164-000009898 | to | RLP-164-000009901 |
| RLP-164-000009906 | to | RLP-164-000009909 |
| RLP-164-000009911 | to | RLP-164-000009914 |

| | | |
|---|---|---|
| RLP-164-000009917 | to | RLP-164-000009920 |
| RLP-164-000009922 | to | RLP-164-000009923 |
| RLP-164-000009926 | to | RLP-164-000009927 |
| RLP-164-000009930 | to | RLP-164-000009931 |
| RLP-164-000009933 | to | RLP-164-000009933 |
| RLP-164-000009935 | to | RLP-164-000009944 |
| RLP-164-000009947 | to | RLP-164-000009952 |
| RLP-164-000009955 | to | RLP-164-000009964 |
| RLP-164-000009967 | to | RLP-164-000009967 |
| RLP-164-000009969 | to | RLP-164-000009969 |
| RLP-164-000009972 | to | RLP-164-000009973 |
| RLP-164-000009980 | to | RLP-164-000009982 |
| RLP-164-000009985 | to | RLP-164-000009986 |
| RLP-164-000009988 | to | RLP-164-000009988 |
| RLP-164-000009990 | to | RLP-164-000009994 |
| RLP-164-000009997 | to | RLP-164-000009998 |
| RLP-164-000010000 | to | RLP-164-000010000 |
| RLP-164-000010002 | to | RLP-164-000010005 |
| RLP-164-000010008 | to | RLP-164-000010008 |
| RLP-164-000010011 | to | RLP-164-000010017 |
| RLP-164-000010019 | to | RLP-164-000010027 |
| RLP-164-000010030 | to | RLP-164-000010035 |
| RLP-164-000010037 | to | RLP-164-000010042 |
| RLP-164-000010045 | to | RLP-164-000010052 |
| RLP-164-000010054 | to | RLP-164-000010055 |
| RLP-164-000010057 | to | RLP-164-000010057 |
| RLP-164-000010060 | to | RLP-164-000010060 |
| RLP-164-000010063 | to | RLP-164-000010064 |
| RLP-164-000010067 | to | RLP-164-000010067 |
| RLP-164-000010069 | to | RLP-164-000010069 |
| RLP-164-000010071 | to | RLP-164-000010072 |
| RLP-164-000010074 | to | RLP-164-000010075 |
| RLP-164-000010077 | to | RLP-164-000010079 |
| RLP-164-000010102 | to | RLP-164-000010103 |
| RLP-164-000010106 | to | RLP-164-000010106 |
| RLP-164-000010109 | to | RLP-164-000010109 |
| RLP-164-000010113 | to | RLP-164-000010113 |
| RLP-164-000010115 | to | RLP-164-000010115 |
| RLP-164-000010125 | to | RLP-164-000010182 |
| RLP-164-000010184 | to | RLP-164-000010184 |
| RLP-164-000010186 | to | RLP-164-000010187 |
| RLP-164-000010189 | to | RLP-164-000010189 |
| RLP-164-000010191 | to | RLP-164-000010191 |
| RLP-164-000010193 | to | RLP-164-000010195 |

| | | |
|---|---|---|
| RLP-164-000010197 | to | RLP-164-000010207 |
| RLP-164-000010209 | to | RLP-164-000010214 |
| RLP-164-000010216 | to | RLP-164-000010217 |
| RLP-164-000010219 | to | RLP-164-000010224 |
| RLP-164-000010227 | to | RLP-164-000010227 |
| RLP-164-000010229 | to | RLP-164-000010231 |
| RLP-164-000010237 | to | RLP-164-000010237 |
| RLP-164-000010245 | to | RLP-164-000010260 |
| RLP-164-000010262 | to | RLP-164-000010262 |
| RLP-164-000010266 | to | RLP-164-000010266 |
| RLP-164-000010268 | to | RLP-164-000010269 |
| RLP-164-000010277 | to | RLP-164-000010278 |
| RLP-164-000010284 | to | RLP-164-000010286 |
| RLP-164-000010292 | to | RLP-164-000010299 |
| RLP-164-000010304 | to | RLP-164-000010304 |
| RLP-164-000010306 | to | RLP-164-000010306 |
| RLP-164-000010308 | to | RLP-164-000010308 |
| RLP-164-000010310 | to | RLP-164-000010318 |
| RLP-164-000010320 | to | RLP-164-000010325 |
| RLP-164-000010330 | to | RLP-164-000010344 |
| RLP-164-000010346 | to | RLP-164-000010351 |
| RLP-164-000010353 | to | RLP-164-000010359 |
| RLP-164-000010367 | to | RLP-164-000010367 |
| RLP-164-000010369 | to | RLP-164-000010375 |
| RLP-164-000010385 | to | RLP-164-000010392 |
| RLP-164-000010396 | to | RLP-164-000010399 |
| RLP-164-000010401 | to | RLP-164-000010401 |
| RLP-164-000010403 | to | RLP-164-000010407 |
| RLP-164-000010413 | to | RLP-164-000010430 |
| RLP-164-000010434 | to | RLP-164-000010436 |
| RLP-164-000010438 | to | RLP-164-000010439 |
| RLP-164-000010442 | to | RLP-164-000010455 |
| RLP-164-000010457 | to | RLP-164-000010464 |
| RLP-164-000010466 | to | RLP-164-000010472 |
| RLP-164-000010474 | to | RLP-164-000010474 |
| RLP-164-000010478 | to | RLP-164-000010478 |
| RLP-164-000010482 | to | RLP-164-000010509 |
| RLP-164-000010516 | to | RLP-164-000010516 |
| RLP-164-000010519 | to | RLP-164-000010519 |
| RLP-164-000010532 | to | RLP-164-000010534 |
| RLP-164-000010536 | to | RLP-164-000010536 |
| RLP-164-000010538 | to | RLP-164-000010558 |
| RLP-164-000010563 | to | RLP-164-000010571 |
| RLP-164-000010573 | to | RLP-164-000010573 |

| | | |
|---|---|---|
| RLP-164-000010575 | to | RLP-164-000010577 |
| RLP-164-000010579 | to | RLP-164-000010582 |
| RLP-164-000010584 | to | RLP-164-000010584 |
| RLP-164-000010586 | to | RLP-164-000010586 |
| RLP-164-000010588 | to | RLP-164-000010589 |
| RLP-164-000010591 | to | RLP-164-000010591 |
| RLP-164-000010593 | to | RLP-164-000010596 |
| RLP-164-000010602 | to | RLP-164-000010627 |
| RLP-164-000010630 | to | RLP-164-000010643 |
| RLP-164-000010645 | to | RLP-164-000010653 |
| RLP-164-000010656 | to | RLP-164-000010656 |
| RLP-164-000010658 | to | RLP-164-000010658 |
| RLP-164-000010675 | to | RLP-164-000010675 |
| RLP-164-000010678 | to | RLP-164-000010703 |
| RLP-164-000010706 | to | RLP-164-000010708 |
| RLP-164-000010713 | to | RLP-164-000010764 |
| RLP-164-000010767 | to | RLP-164-000010772 |
| RLP-164-000010774 | to | RLP-164-000010788 |
| RLP-164-000010794 | to | RLP-164-000010798 |
| RLP-164-000010800 | to | RLP-164-000010804 |
| RLP-164-000010811 | to | RLP-164-000010822 |
| RLP-164-000010830 | to | RLP-164-000010833 |
| RLP-164-000010835 | to | RLP-164-000010839 |
| RLP-164-000010841 | to | RLP-164-000010841 |
| RLP-164-000010844 | to | RLP-164-000010844 |
| RLP-164-000010847 | to | RLP-164-000010853 |
| RLP-164-000010855 | to | RLP-164-000010859 |
| RLP-164-000010861 | to | RLP-164-000010906 |
| RLP-164-000010908 | to | RLP-164-000010910 |
| RLP-164-000010913 | to | RLP-164-000010916 |
| RLP-164-000010918 | to | RLP-164-000010927 |
| RLP-164-000010932 | to | RLP-164-000010933 |
| RLP-164-000010935 | to | RLP-164-000010935 |
| RLP-164-000010942 | to | RLP-164-000010949 |
| RLP-164-000010951 | to | RLP-164-000010951 |
| RLP-164-000010954 | to | RLP-164-000010958 |
| RLP-164-000010960 | to | RLP-164-000010961 |
| RLP-164-000010963 | to | RLP-164-000010967 |
| RLP-164-000010969 | to | RLP-164-000010969 |
| RLP-164-000010971 | to | RLP-164-000010972 |
| RLP-164-000010978 | to | RLP-164-000010982 |
| RLP-164-000010986 | to | RLP-164-000010987 |
| RLP-164-000010990 | to | RLP-164-000010990 |
| RLP-164-000010992 | to | RLP-164-000011026 |

| | | |
|---|---|---|
| RLP-164-000011028 | to | RLP-164-000011028 |
| RLP-164-000011031 | to | RLP-164-000011031 |
| RLP-164-000011033 | to | RLP-164-000011036 |
| RLP-164-000011038 | to | RLP-164-000011047 |
| RLP-164-000011050 | to | RLP-164-000011054 |
| RLP-164-000011058 | to | RLP-164-000011089 |
| RLP-164-000011092 | to | RLP-164-000011111 |
| RLP-164-000011113 | to | RLP-164-000011113 |
| RLP-164-000011115 | to | RLP-164-000011120 |
| RLP-164-000011122 | to | RLP-164-000011131 |
| RLP-164-000011133 | to | RLP-164-000011149 |
| RLP-164-000011153 | to | RLP-164-000011153 |
| RLP-164-000011155 | to | RLP-164-000011155 |
| RLP-164-000011157 | to | RLP-164-000011157 |
| RLP-164-000011159 | to | RLP-164-000011161 |
| RLP-164-000011163 | to | RLP-164-000011175 |
| RLP-164-000011179 | to | RLP-164-000011182 |
| RLP-164-000011184 | to | RLP-164-000011184 |
| RLP-164-000011187 | to | RLP-164-000011205 |
| RLP-164-000011208 | to | RLP-164-000011219 |
| RLP-164-000011221 | to | RLP-164-000011244 |
| RLP-164-000011246 | to | RLP-164-000011251 |
| RLP-164-000011253 | to | RLP-164-000011255 |
| RLP-164-000011257 | to | RLP-164-000011259 |
| RLP-164-000011261 | to | RLP-164-000011261 |
| RLP-164-000011263 | to | RLP-164-000011263 |
| RLP-164-000011265 | to | RLP-164-000011272 |
| RLP-164-000011275 | to | RLP-164-000011277 |
| RLP-164-000011279 | to | RLP-164-000011279 |
| RLP-164-000011282 | to | RLP-164-000011290 |
| RLP-164-000011292 | to | RLP-164-000011292 |
| RLP-164-000011294 | to | RLP-164-000011334 |
| RLP-164-000011336 | to | RLP-164-000011344 |
| RLP-164-000011349 | to | RLP-164-000011349 |
| RLP-164-000011351 | to | RLP-164-000011359 |
| RLP-164-000011366 | to | RLP-164-000011367 |
| RLP-164-000011373 | to | RLP-164-000011379 |
| RLP-164-000011381 | to | RLP-164-000011382 |
| RLP-164-000011384 | to | RLP-164-000011384 |
| RLP-164-000011386 | to | RLP-164-000011386 |
| RLP-164-000011388 | to | RLP-164-000011389 |
| RLP-164-000011397 | to | RLP-164-000011397 |
| RLP-164-000011399 | to | RLP-164-000011401 |
| RLP-164-000011406 | to | RLP-164-000011406 |

| | | |
|---|---|---|
| RLP-164-000011418 | to | RLP-164-000011418 |
| RLP-164-000011420 | to | RLP-164-000011428 |
| RLP-164-000011436 | to | RLP-164-000011438 |
| RLP-164-000011446 | to | RLP-164-000011450 |
| RLP-164-000011452 | to | RLP-164-000011453 |
| RLP-164-000011459 | to | RLP-164-000011460 |
| RLP-164-000011466 | to | RLP-164-000011472 |
| RLP-164-000011474 | to | RLP-164-000011474 |
| RLP-164-000011476 | to | RLP-164-000011481 |
| RLP-164-000011483 | to | RLP-164-000011483 |
| RLP-164-000011486 | to | RLP-164-000011498 |
| RLP-164-000011501 | to | RLP-164-000011501 |
| RLP-164-000011505 | to | RLP-164-000011505 |
| RLP-164-000011507 | to | RLP-164-000011512 |
| RLP-164-000011514 | to | RLP-164-000011517 |
| RLP-164-000011520 | to | RLP-164-000011521 |
| RLP-164-000011524 | to | RLP-164-000011529 |
| RLP-164-000011532 | to | RLP-164-000011533 |
| RLP-164-000011536 | to | RLP-164-000011541 |
| RLP-164-000011544 | to | RLP-164-000011557 |
| RLP-164-000011559 | to | RLP-164-000011564 |
| RLP-164-000011567 | to | RLP-164-000011578 |
| RLP-164-000011580 | to | RLP-164-000011581 |
| RLP-164-000011583 | to | RLP-164-000011584 |
| RLP-164-000011587 | to | RLP-164-000011598 |
| RLP-164-000011601 | to | RLP-164-000011615 |
| RLP-164-000011618 | to | RLP-164-000011621 |
| RLP-164-000011623 | to | RLP-164-000011628 |
| RLP-164-000011630 | to | RLP-164-000011630 |
| RLP-164-000011632 | to | RLP-164-000011633 |
| RLP-164-000011635 | to | RLP-164-000011639 |
| RLP-164-000011643 | to | RLP-164-000011651 |
| RLP-164-000011653 | to | RLP-164-000011663 |
| RLP-164-000011665 | to | RLP-164-000011670 |
| RLP-164-000011677 | to | RLP-164-000011685 |
| RLP-164-000011687 | to | RLP-164-000011689 |
| RLP-164-000011691 | to | RLP-164-000011741 |
| RLP-164-000011743 | to | RLP-164-000011746 |
| RLP-164-000011748 | to | RLP-164-000011748 |
| RLP-164-000011751 | to | RLP-164-000011770 |
| RLP-164-000011772 | to | RLP-164-000011816 |
| RLP-164-000011818 | to | RLP-164-000011822 |
| RLP-164-000011827 | to | RLP-164-000011832 |
| RLP-164-000011840 | to | RLP-164-000011842 |

| | | |
|---|---|---|
| RLP-164-000011849 | to | RLP-164-000011926 |
| RLP-164-000011933 | to | RLP-164-000011935 |
| RLP-164-000011937 | to | RLP-164-000011940 |
| RLP-164-000011946 | to | RLP-164-000011948 |
| RLP-164-000011958 | to | RLP-164-000011958 |
| RLP-164-000011961 | to | RLP-164-000011961 |
| RLP-164-000011963 | to | RLP-164-000011963 |
| RLP-164-000011965 | to | RLP-164-000011966 |
| RLP-164-000011968 | to | RLP-164-000011976 |
| RLP-165-000000001 | to | RLP-165-000000024 |
| RLP-165-000000026 | to | RLP-165-000000059 |
| RLP-165-000000061 | to | RLP-165-000000061 |
| RLP-165-000000064 | to | RLP-165-000000074 |
| RLP-165-000000076 | to | RLP-165-000000076 |
| RLP-165-000000078 | to | RLP-165-000000082 |
| RLP-165-000000084 | to | RLP-165-000000084 |
| RLP-165-000000086 | to | RLP-165-000000086 |
| RLP-165-000000088 | to | RLP-165-000000098 |
| RLP-165-000000100 | to | RLP-165-000000101 |
| RLP-165-000000103 | to | RLP-165-000000104 |
| RLP-165-000000106 | to | RLP-165-000000106 |
| RLP-165-000000108 | to | RLP-165-000000110 |
| RLP-165-000000112 | to | RLP-165-000000113 |
| RLP-165-000000115 | to | RLP-165-000000117 |
| RLP-165-000000119 | to | RLP-165-000000121 |
| RLP-165-000000124 | to | RLP-165-000000143 |
| RLP-165-000000146 | to | RLP-165-000000153 |
| RLP-165-000000155 | to | RLP-165-000000163 |
| RLP-165-000000165 | to | RLP-165-000000174 |
| RLP-165-000000176 | to | RLP-165-000000178 |
| RLP-165-000000182 | to | RLP-165-000000183 |
| RLP-165-000000185 | to | RLP-165-000000185 |
| RLP-165-000000187 | to | RLP-165-000000197 |
| RLP-165-000000199 | to | RLP-165-000000199 |
| RLP-165-000000201 | to | RLP-165-000000207 |
| RLP-165-000000209 | to | RLP-165-000000211 |
| RLP-165-000000215 | to | RLP-165-000000222 |
| RLP-165-000000224 | to | RLP-165-000000224 |
| RLP-165-000000226 | to | RLP-165-000000228 |
| RLP-165-000000231 | to | RLP-165-000000240 |
| RLP-165-000000244 | to | RLP-165-000000273 |
| RLP-165-000000277 | to | RLP-165-000000283 |
| RLP-165-000000286 | to | RLP-165-000000293 |
| RLP-165-000000295 | to | RLP-165-000000304 |

| | | |
|---|---|---|
| RLP-165-000000306 | to | RLP-165-000000314 |
| RLP-165-000000316 | to | RLP-165-000000316 |
| RLP-165-000000320 | to | RLP-165-000000325 |
| RLP-165-000000328 | to | RLP-165-000000332 |
| RLP-165-000000334 | to | RLP-165-000000337 |
| RLP-165-000000339 | to | RLP-165-000000339 |
| RLP-165-000000341 | to | RLP-165-000000343 |
| RLP-165-000000345 | to | RLP-165-000000349 |
| RLP-165-000000352 | to | RLP-165-000000352 |
| RLP-165-000000354 | to | RLP-165-000000354 |
| RLP-165-000000357 | to | RLP-165-000000357 |
| RLP-165-000000360 | to | RLP-165-000000365 |
| RLP-165-000000367 | to | RLP-165-000000367 |
| RLP-165-000000369 | to | RLP-165-000000369 |
| RLP-165-000000371 | to | RLP-165-000000371 |
| RLP-165-000000376 | to | RLP-165-000000387 |
| RLP-165-000000389 | to | RLP-165-000000389 |
| RLP-165-000000391 | to | RLP-165-000000393 |
| RLP-165-000000396 | to | RLP-165-000000396 |
| RLP-165-000000399 | to | RLP-165-000000436 |
| RLP-165-000000438 | to | RLP-165-000000454 |
| RLP-165-000000456 | to | RLP-165-000000460 |
| RLP-165-000000463 | to | RLP-165-000000477 |
| RLP-165-000000479 | to | RLP-165-000000502 |
| RLP-165-000000504 | to | RLP-165-000000506 |
| RLP-165-000000509 | to | RLP-165-000000518 |
| RLP-165-000000520 | to | RLP-165-000000528 |
| RLP-165-000000530 | to | RLP-165-000000533 |
| RLP-165-000000535 | to | RLP-165-000000536 |
| RLP-165-000000539 | to | RLP-165-000000539 |
| RLP-165-000000541 | to | RLP-165-000000555 |
| RLP-165-000000559 | to | RLP-165-000000569 |
| RLP-165-000000573 | to | RLP-165-000000580 |
| RLP-165-000000583 | to | RLP-165-000000584 |
| RLP-165-000000589 | to | RLP-165-000000590 |
| RLP-165-000000594 | to | RLP-165-000000609 |
| RLP-165-000000612 | to | RLP-165-000000619 |
| RLP-165-000000623 | to | RLP-165-000000628 |
| RLP-165-000000631 | to | RLP-165-000000637 |
| RLP-165-000000652 | to | RLP-165-000000658 |
| RLP-165-000000660 | to | RLP-165-000000661 |
| RLP-165-000000663 | to | RLP-165-000000663 |
| RLP-165-000000665 | to | RLP-165-000000665 |
| RLP-165-000000667 | to | RLP-165-000000667 |

| | | |
|---|---|---|
| RLP-165-000000669 | to | RLP-165-000000669 |
| RLP-165-000000671 | to | RLP-165-000000672 |
| RLP-165-000000677 | to | RLP-165-000000690 |
| RLP-165-000000696 | to | RLP-165-000000719 |
| RLP-165-000000722 | to | RLP-165-000000727 |
| RLP-165-000000729 | to | RLP-165-000000746 |
| RLP-165-000000748 | to | RLP-165-000000756 |
| RLP-165-000000759 | to | RLP-165-000000761 |
| RLP-165-000000764 | to | RLP-165-000000765 |
| RLP-165-000000767 | to | RLP-165-000000767 |
| RLP-165-000000770 | to | RLP-165-000000770 |
| RLP-165-000000780 | to | RLP-165-000000793 |
| RLP-165-000000798 | to | RLP-165-000000798 |
| RLP-165-000000800 | to | RLP-165-000000801 |
| RLP-165-000000804 | to | RLP-165-000000812 |
| RLP-165-000000818 | to | RLP-165-000000842 |
| RLP-165-000000844 | to | RLP-165-000000862 |
| RLP-165-000000864 | to | RLP-165-000000864 |
| RLP-165-000000867 | to | RLP-165-000000876 |
| RLP-165-000000889 | to | RLP-165-000000890 |
| RLP-165-000000893 | to | RLP-165-000000896 |
| RLP-165-000000898 | to | RLP-165-000000898 |
| RLP-165-000000902 | to | RLP-165-000000902 |
| RLP-165-000000904 | to | RLP-165-000000930 |
| RLP-165-000000932 | to | RLP-165-000000937 |
| RLP-165-000000942 | to | RLP-165-000000945 |
| RLP-165-000000965 | to | RLP-165-000000973 |
| RLP-165-000000978 | to | RLP-165-000000979 |
| RLP-165-000000984 | to | RLP-165-000000987 |
| RLP-165-000000989 | to | RLP-165-000000996 |
| RLP-165-000000998 | to | RLP-165-000001001 |
| RLP-165-000001004 | to | RLP-165-000001005 |
| RLP-165-000001007 | to | RLP-165-000001009 |
| RLP-165-000001011 | to | RLP-165-000001017 |
| RLP-165-000001020 | to | RLP-165-000001028 |
| RLP-165-000001032 | to | RLP-165-000001032 |
| RLP-165-000001034 | to | RLP-165-000001034 |
| RLP-165-000001037 | to | RLP-165-000001049 |
| RLP-165-000001052 | to | RLP-165-000001060 |
| RLP-165-000001062 | to | RLP-165-000001062 |
| RLP-165-000001065 | to | RLP-165-000001078 |
| RLP-165-000001080 | to | RLP-165-000001084 |
| RLP-165-000001095 | to | RLP-165-000001097 |
| RLP-165-000001107 | to | RLP-165-000001108 |

| | | |
|---|---|---|
| RLP-165-000001110 | to | RLP-165-000001119 |
| RLP-165-000001121 | to | RLP-165-000001124 |
| RLP-165-000001126 | to | RLP-165-000001126 |
| RLP-165-000001129 | to | RLP-165-000001150 |
| RLP-165-000001163 | to | RLP-165-000001167 |
| RLP-165-000001169 | to | RLP-165-000001169 |
| RLP-165-000001171 | to | RLP-165-000001205 |
| RLP-165-000001210 | to | RLP-165-000001218 |
| RLP-165-000001220 | to | RLP-165-000001229 |
| RLP-165-000001231 | to | RLP-165-000001243 |
| RLP-165-000001245 | to | RLP-165-000001253 |
| RLP-165-000001257 | to | RLP-165-000001260 |
| RLP-165-000001264 | to | RLP-165-000001296 |
| RLP-165-000001300 | to | RLP-165-000001300 |
| RLP-165-000001302 | to | RLP-165-000001317 |
| RLP-165-000001319 | to | RLP-165-000001319 |
| RLP-165-000001324 | to | RLP-165-000001324 |
| RLP-165-000001327 | to | RLP-165-000001328 |
| RLP-165-000001340 | to | RLP-165-000001340 |
| RLP-165-000001343 | to | RLP-165-000001343 |
| RLP-165-000001345 | to | RLP-165-000001345 |
| RLP-165-000001365 | to | RLP-165-000001365 |
| RLP-165-000001368 | to | RLP-165-000001377 |
| RLP-165-000001384 | to | RLP-165-000001399 |
| RLP-165-000001403 | to | RLP-165-000001410 |
| RLP-165-000001416 | to | RLP-165-000001418 |
| RLP-165-000001425 | to | RLP-165-000001429 |
| RLP-165-000001441 | to | RLP-165-000001452 |
| RLP-165-000001463 | to | RLP-165-000001469 |
| RLP-165-000001472 | to | RLP-165-000001498 |
| RLP-165-000001517 | to | RLP-165-000001521 |
| RLP-165-000001525 | to | RLP-165-000001526 |
| RLP-165-000001535 | to | RLP-165-000001552 |
| RLP-165-000001559 | to | RLP-165-000001562 |
| RLP-165-000001572 | to | RLP-165-000001576 |
| RLP-165-000001578 | to | RLP-165-000001586 |
| RLP-165-000001588 | to | RLP-165-000001594 |
| RLP-165-000001596 | to | RLP-165-000001598 |
| RLP-165-000001600 | to | RLP-165-000001603 |
| RLP-165-000001610 | to | RLP-165-000001615 |
| RLP-165-000001619 | to | RLP-165-000001623 |
| RLP-165-000001628 | to | RLP-165-000001628 |
| RLP-165-000001630 | to | RLP-165-000001636 |
| RLP-165-000001640 | to | RLP-165-000001640 |

| | | |
|---|---|---|
| RLP-165-000001642 | to | RLP-165-000001652 |
| RLP-165-000001655 | to | RLP-165-000001688 |
| RLP-165-000001690 | to | RLP-165-000001691 |
| RLP-165-000001693 | to | RLP-165-000001695 |
| RLP-165-000001697 | to | RLP-165-000001697 |
| RLP-165-000001699 | to | RLP-165-000001700 |
| RLP-165-000001703 | to | RLP-165-000001704 |
| RLP-165-000001707 | to | RLP-165-000001714 |
| RLP-165-000001717 | to | RLP-165-000001729 |
| RLP-165-000001731 | to | RLP-165-000001731 |
| RLP-165-000001735 | to | RLP-165-000001735 |
| RLP-165-000001739 | to | RLP-165-000001747 |
| RLP-165-000001749 | to | RLP-165-000001753 |
| RLP-165-000001755 | to | RLP-165-000001765 |
| RLP-165-000001767 | to | RLP-165-000001775 |
| RLP-165-000001780 | to | RLP-165-000001782 |
| RLP-165-000001784 | to | RLP-165-000001784 |
| RLP-165-000001787 | to | RLP-165-000001792 |
| RLP-165-000001797 | to | RLP-165-000001798 |
| RLP-165-000001800 | to | RLP-165-000001800 |
| RLP-165-000001802 | to | RLP-165-000001804 |
| RLP-165-000001806 | to | RLP-165-000001810 |
| RLP-165-000001817 | to | RLP-165-000001818 |
| RLP-165-000001820 | to | RLP-165-000001824 |
| RLP-165-000001829 | to | RLP-165-000001829 |
| RLP-165-000001833 | to | RLP-165-000001838 |
| RLP-165-000001841 | to | RLP-165-000001842 |
| RLP-165-000001845 | to | RLP-165-000001846 |
| RLP-165-000001851 | to | RLP-165-000001851 |
| RLP-165-000001853 | to | RLP-165-000001854 |
| RLP-165-000001859 | to | RLP-165-000001860 |
| RLP-165-000001862 | to | RLP-165-000001865 |
| RLP-165-000001868 | to | RLP-165-000001873 |
| RLP-165-000001875 | to | RLP-165-000001877 |
| RLP-165-000001879 | to | RLP-165-000001881 |
| RLP-165-000001883 | to | RLP-165-000001888 |
| RLP-165-000001890 | to | RLP-165-000001890 |
| RLP-165-000001892 | to | RLP-165-000001892 |
| RLP-165-000001894 | to | RLP-165-000001895 |
| RLP-165-000001900 | to | RLP-165-000001903 |
| RLP-165-000001907 | to | RLP-165-000001907 |
| RLP-165-000001911 | to | RLP-165-000001913 |
| RLP-165-000001916 | to | RLP-165-000001945 |
| RLP-165-000001949 | to | RLP-165-000001954 |

| | | |
|---|---|---|
| RLP-165-000001956 | to | RLP-165-000001966 |
| RLP-165-000001968 | to | RLP-165-000001983 |
| RLP-165-000001985 | to | RLP-165-000001995 |
| RLP-165-000002000 | to | RLP-165-000002008 |
| RLP-165-000002017 | to | RLP-165-000002037 |
| RLP-165-000002039 | to | RLP-165-000002040 |
| RLP-165-000002042 | to | RLP-165-000002042 |
| RLP-165-000002046 | to | RLP-165-000002047 |
| RLP-165-000002050 | to | RLP-165-000002051 |
| RLP-165-000002053 | to | RLP-165-000002053 |
| RLP-165-000002056 | to | RLP-165-000002056 |
| RLP-165-000002059 | to | RLP-165-000002063 |
| RLP-165-000002065 | to | RLP-165-000002065 |
| RLP-165-000002067 | to | RLP-165-000002077 |
| RLP-165-000002079 | to | RLP-165-000002080 |
| RLP-165-000002082 | to | RLP-165-000002093 |
| RLP-165-000002097 | to | RLP-165-000002097 |
| RLP-165-000002099 | to | RLP-165-000002099 |
| RLP-165-000002101 | to | RLP-165-000002110 |
| RLP-165-000002112 | to | RLP-165-000002131 |
| RLP-165-000002133 | to | RLP-165-000002139 |
| RLP-165-000002142 | to | RLP-165-000002145 |
| RLP-165-000002147 | to | RLP-165-000002160 |
| RLP-165-000002162 | to | RLP-165-000002176 |
| RLP-165-000002179 | to | RLP-165-000002191 |
| RLP-165-000002193 | to | RLP-165-000002218 |
| RLP-165-000002220 | to | RLP-165-000002242 |
| RLP-165-000002244 | to | RLP-165-000002244 |
| RLP-165-000002247 | to | RLP-165-000002254 |
| RLP-165-000002257 | to | RLP-165-000002257 |
| RLP-165-000002259 | to | RLP-165-000002259 |
| RLP-165-000002261 | to | RLP-165-000002276 |
| RLP-165-000002279 | to | RLP-165-000002302 |
| RLP-165-000002304 | to | RLP-165-000002307 |
| RLP-165-000002312 | to | RLP-165-000002322 |
| RLP-165-000002324 | to | RLP-165-000002326 |
| RLP-165-000002328 | to | RLP-165-000002334 |
| RLP-165-000002336 | to | RLP-165-000002337 |
| RLP-165-000002339 | to | RLP-165-000002359 |
| RLP-165-000002361 | to | RLP-165-000002445 |
| RLP-165-000002447 | to | RLP-165-000002447 |
| RLP-165-000002452 | to | RLP-165-000002453 |
| RLP-165-000002456 | to | RLP-165-000002470 |
| RLP-165-000002476 | to | RLP-165-000002477 |

| | | |
|---|---|---|
| RLP-165-000002481 | to | RLP-165-000002481 |
| RLP-165-000002490 | to | RLP-165-000002490 |
| RLP-165-000002493 | to | RLP-165-000002496 |
| RLP-165-000002498 | to | RLP-165-000002499 |
| RLP-165-000002502 | to | RLP-165-000002503 |
| RLP-165-000002511 | to | RLP-165-000002513 |
| RLP-165-000002515 | to | RLP-165-000002515 |
| RLP-165-000002521 | to | RLP-165-000002521 |
| RLP-165-000002523 | to | RLP-165-000002523 |
| RLP-165-000002534 | to | RLP-165-000002537 |
| RLP-165-000002539 | to | RLP-165-000002545 |
| RLP-165-000002548 | to | RLP-165-000002548 |
| RLP-165-000002550 | to | RLP-165-000002564 |
| RLP-165-000002566 | to | RLP-165-000002567 |
| RLP-165-000002569 | to | RLP-165-000002569 |
| RLP-165-000002577 | to | RLP-165-000002579 |
| RLP-165-000002581 | to | RLP-165-000002581 |
| RLP-165-000002583 | to | RLP-165-000002591 |
| RLP-165-000002593 | to | RLP-165-000002599 |
| RLP-165-000002602 | to | RLP-165-000002624 |
| RLP-165-000002626 | to | RLP-165-000002635 |
| RLP-165-000002637 | to | RLP-165-000002641 |
| RLP-165-000002643 | to | RLP-165-000002644 |
| RLP-165-000002646 | to | RLP-165-000002647 |
| RLP-165-000002649 | to | RLP-165-000002650 |
| RLP-165-000002652 | to | RLP-165-000002660 |
| RLP-165-000002662 | to | RLP-165-000002667 |
| RLP-165-000002673 | to | RLP-165-000002673 |
| RLP-165-000002678 | to | RLP-165-000002678 |
| RLP-165-000002686 | to | RLP-165-000002688 |
| RLP-165-000002690 | to | RLP-165-000002692 |
| RLP-165-000002695 | to | RLP-165-000002700 |
| RLP-165-000002702 | to | RLP-165-000002704 |
| RLP-165-000002710 | to | RLP-165-000002710 |
| RLP-165-000002715 | to | RLP-165-000002715 |
| RLP-165-000002722 | to | RLP-165-000002746 |
| RLP-165-000002748 | to | RLP-165-000002750 |
| RLP-165-000002752 | to | RLP-165-000002756 |
| RLP-165-000002758 | to | RLP-165-000002760 |
| RLP-165-000002762 | to | RLP-165-000002765 |
| RLP-165-000002767 | to | RLP-165-000002780 |
| RLP-165-000002782 | to | RLP-165-000002783 |
| RLP-165-000002786 | to | RLP-165-000002788 |
| RLP-165-000002791 | to | RLP-165-000002798 |

| | | |
|---|---|---|
| RLP-165-000002801 | to | RLP-165-000002801 |
| RLP-165-000002804 | to | RLP-165-000002806 |
| RLP-165-000002809 | to | RLP-165-000002809 |
| RLP-165-000002811 | to | RLP-165-000002816 |
| RLP-165-000002818 | to | RLP-165-000002819 |
| RLP-165-000002821 | to | RLP-165-000002832 |
| RLP-165-000002834 | to | RLP-165-000002841 |
| RLP-165-000002843 | to | RLP-165-000002849 |
| RLP-165-000002851 | to | RLP-165-000002861 |
| RLP-165-000002864 | to | RLP-165-000002864 |
| RLP-165-000002868 | to | RLP-165-000002889 |
| RLP-165-000002894 | to | RLP-165-000002900 |
| RLP-165-000002903 | to | RLP-165-000002904 |
| RLP-165-000002906 | to | RLP-165-000002918 |
| RLP-165-000002923 | to | RLP-165-000002933 |
| RLP-165-000002942 | to | RLP-165-000003020 |
| RLP-165-000003022 | to | RLP-165-000003030 |
| RLP-165-000003032 | to | RLP-165-000003040 |
| RLP-165-000003043 | to | RLP-165-000003044 |
| RLP-165-000003046 | to | RLP-165-000003048 |
| RLP-165-000003050 | to | RLP-165-000003058 |
| RLP-165-000003060 | to | RLP-165-000003069 |
| RLP-165-000003071 | to | RLP-165-000003081 |
| RLP-165-000003085 | to | RLP-165-000003086 |
| RLP-165-000003089 | to | RLP-165-000003099 |
| RLP-165-000003101 | to | RLP-165-000003109 |
| RLP-165-000003113 | to | RLP-165-000003156 |
| RLP-165-000003160 | to | RLP-165-000003165 |
| RLP-165-000003169 | to | RLP-165-000003170 |
| RLP-165-000003176 | to | RLP-165-000003178 |
| RLP-165-000003180 | to | RLP-165-000003180 |
| RLP-165-000003183 | to | RLP-165-000003183 |
| RLP-165-000003189 | to | RLP-165-000003210 |
| RLP-165-000003212 | to | RLP-165-000003212 |
| RLP-165-000003214 | to | RLP-165-000003225 |
| RLP-165-000003233 | to | RLP-165-000003235 |
| RLP-165-000003238 | to | RLP-165-000003239 |
| RLP-165-000003241 | to | RLP-165-000003307 |
| RLP-165-000003309 | to | RLP-165-000003325 |
| RLP-165-000003327 | to | RLP-165-000003331 |
| RLP-165-000003334 | to | RLP-165-000003377 |
| RLP-165-000003381 | to | RLP-165-000003392 |
| RLP-165-000003394 | to | RLP-165-000003416 |
| RLP-165-000003418 | to | RLP-165-000003420 |

| | | |
|---|---|---|
| RLP-165-000003423 | to | RLP-165-000003427 |
| RLP-165-000003429 | to | RLP-165-000003439 |
| RLP-165-000003441 | to | RLP-165-000003442 |
| RLP-165-000003444 | to | RLP-165-000003452 |
| RLP-165-000003454 | to | RLP-165-000003462 |
| RLP-165-000003464 | to | RLP-165-000003474 |
| RLP-165-000003476 | to | RLP-165-000003483 |
| RLP-165-000003485 | to | RLP-165-000003507 |
| RLP-165-000003509 | to | RLP-165-000003532 |
| RLP-165-000003534 | to | RLP-165-000003535 |
| RLP-165-000003537 | to | RLP-165-000003587 |
| RLP-165-000003589 | to | RLP-165-000003622 |
| RLP-165-000003624 | to | RLP-165-000003624 |
| RLP-165-000003627 | to | RLP-165-000003637 |
| RLP-165-000003639 | to | RLP-165-000003639 |
| RLP-165-000003641 | to | RLP-165-000003645 |
| RLP-165-000003647 | to | RLP-165-000003647 |
| RLP-165-000003649 | to | RLP-165-000003649 |
| RLP-165-000003651 | to | RLP-165-000003661 |
| RLP-165-000003663 | to | RLP-165-000003664 |
| RLP-165-000003666 | to | RLP-165-000003667 |
| RLP-165-000003669 | to | RLP-165-000003669 |
| RLP-165-000003671 | to | RLP-165-000003673 |
| RLP-165-000003675 | to | RLP-165-000003676 |
| RLP-165-000003678 | to | RLP-165-000003680 |
| RLP-165-000003682 | to | RLP-165-000003684 |
| RLP-165-000003687 | to | RLP-165-000003706 |
| RLP-165-000003709 | to | RLP-165-000003716 |
| RLP-165-000003718 | to | RLP-165-000003726 |
| RLP-165-000003728 | to | RLP-165-000003737 |
| RLP-165-000003739 | to | RLP-165-000003741 |
| RLP-165-000003745 | to | RLP-165-000003746 |
| RLP-165-000003748 | to | RLP-165-000003748 |
| RLP-165-000003750 | to | RLP-165-000003760 |
| RLP-165-000003762 | to | RLP-165-000003762 |
| RLP-165-000003764 | to | RLP-165-000003770 |
| RLP-165-000003772 | to | RLP-165-000003774 |
| RLP-165-000003778 | to | RLP-165-000003785 |
| RLP-165-000003787 | to | RLP-165-000003787 |
| RLP-165-000003789 | to | RLP-165-000003791 |
| RLP-165-000003794 | to | RLP-165-000003803 |
| RLP-165-000003807 | to | RLP-165-000003836 |
| RLP-165-000003840 | to | RLP-165-000003846 |
| RLP-165-000003849 | to | RLP-165-000003856 |

| | | |
|---|---|---|
| RLP-165-000003858 | to | RLP-165-000003867 |
| RLP-165-000003869 | to | RLP-165-000003878 |
| RLP-165-000003880 | to | RLP-165-000003880 |
| RLP-165-000003884 | to | RLP-165-000003889 |
| RLP-165-000003892 | to | RLP-165-000003896 |
| RLP-165-000003898 | to | RLP-165-000003901 |
| RLP-165-000003903 | to | RLP-165-000003903 |
| RLP-165-000003905 | to | RLP-165-000003907 |
| RLP-165-000003909 | to | RLP-165-000003913 |
| RLP-165-000003916 | to | RLP-165-000003916 |
| RLP-165-000003918 | to | RLP-165-000003918 |
| RLP-165-000003921 | to | RLP-165-000003921 |
| RLP-165-000003924 | to | RLP-165-000003929 |
| RLP-165-000003931 | to | RLP-165-000003931 |
| RLP-165-000003933 | to | RLP-165-000003933 |
| RLP-165-000003935 | to | RLP-165-000003935 |
| RLP-165-000003940 | to | RLP-165-000003951 |
| RLP-165-000003953 | to | RLP-165-000003953 |
| RLP-165-000003955 | to | RLP-165-000003957 |
| RLP-165-000003960 | to | RLP-165-000003960 |
| RLP-165-000003963 | to | RLP-165-000003980 |
| RLP-165-000003982 | to | RLP-165-000003988 |
| RLP-165-000003992 | to | RLP-165-000003993 |
| RLP-165-000003995 | to | RLP-165-000003997 |
| RLP-165-000003999 | to | RLP-165-000004000 |
| RLP-165-000004002 | to | RLP-165-000004006 |
| RLP-165-000004008 | to | RLP-165-000004009 |
| RLP-165-000004012 | to | RLP-165-000004017 |
| RLP-165-000004019 | to | RLP-165-000004026 |
| RLP-165-000004029 | to | RLP-165-000004029 |
| RLP-165-000004031 | to | RLP-165-000004032 |
| RLP-165-000004036 | to | RLP-165-000004043 |
| RLP-165-000004045 | to | RLP-165-000004047 |
| RLP-165-000004049 | to | RLP-165-000004051 |
| RLP-165-000004053 | to | RLP-165-000004057 |
| RLP-165-000004059 | to | RLP-165-000004059 |
| RLP-165-000004061 | to | RLP-165-000004061 |
| RLP-165-000004063 | to | RLP-165-000004063 |
| RLP-165-000004067 | to | RLP-165-000004067 |
| RLP-165-000004069 | to | RLP-165-000004070 |
| RLP-165-000004072 | to | RLP-165-000004085 |
| RLP-165-000004088 | to | RLP-165-000004089 |
| RLP-165-000004091 | to | RLP-165-000004102 |
| RLP-165-000004104 | to | RLP-165-000004104 |

RLP-165-000004106     to     RLP-165-000004110
RLP-165-000004112     to     RLP-165-000004112
RLP-165-000004114     to     RLP-165-000004122
RLP-165-000004124     to     RLP-165-000004127
RLP-165-000004129     to     RLP-165-000004129
RLP-165-000004132     to     RLP-165-000004137
RLP-165-000004139     to     RLP-165-000004143
RLP-165-000004145     to     RLP-165-000004145
RLP-165-000004147     to     RLP-165-000004149
RLP-165-000004151     to     RLP-165-000004166
RLP-165-000004170     to     RLP-165-000004180
RLP-165-000004183     to     RLP-165-000004185
RLP-165-000004187     to     RLP-165-000004192
RLP-165-000004194     to     RLP-165-000004202
RLP-165-000004204     to     RLP-165-000004205
RLP-165-000004207     to     RLP-165-000004214
RLP-165-000004217     to     RLP-165-000004219
RLP-165-000004222     to     RLP-165-000004223
RLP-165-000004225     to     RLP-165-000004236
RLP-165-000004238     to     RLP-165-000004239
RLP-165-000004241     to     RLP-165-000004245
RLP-165-000004248     to     RLP-165-000004248
RLP-165-000004250     to     RLP-165-000004250
RLP-165-000004254     to     RLP-165-000004256
RLP-165-000004258     to     RLP-165-000004260
RLP-165-000004262     to     RLP-165-000004265
RLP-165-000004267     to     RLP-165-000004279
RLP-165-000004281     to     RLP-165-000004285
RLP-165-000004287     to     RLP-165-000004288
RLP-165-000004291     to     RLP-165-000004297
RLP-165-000004303     to     RLP-165-000004317
RLP-165-000004319     to     RLP-165-000004331
RLP-165-000004333     to     RLP-165-000004410
RLP-165-000004412     to     RLP-165-000004419
RLP-165-000004421     to     RLP-165-000004446
RLP-165-000004448     to     RLP-165-000004455
RLP-165-000004457     to     RLP-165-000004458
RLP-165-000004460     to     RLP-165-000004461
RLP-165-000004463     to     RLP-165-000004473
RLP-165-000004478     to     RLP-165-000004487
RLP-165-000004490     to     RLP-165-000004490
RLP-165-000004492     to     RLP-165-000004519
RLP-165-000004522     to     RLP-165-000004522
RLP-165-000004524     to     RLP-165-000004533

| | | |
|---|---|---|
| RLP-165-000004535 | to | RLP-165-000004538 |
| RLP-165-000004540 | to | RLP-165-000004552 |
| RLP-165-000004554 | to | RLP-165-000004603 |
| RLP-165-000004605 | to | RLP-165-000004644 |
| RLP-165-000004649 | to | RLP-165-000004650 |
| RLP-165-000004652 | to | RLP-165-000004653 |
| RLP-165-000004655 | to | RLP-165-000004655 |
| RLP-165-000004657 | to | RLP-165-000004659 |
| RLP-165-000004661 | to | RLP-165-000004663 |
| RLP-165-000004665 | to | RLP-165-000004674 |
| RLP-165-000004677 | to | RLP-165-000004709 |
| RLP-165-000004711 | to | RLP-165-000004712 |
| RLP-165-000004714 | to | RLP-165-000004812 |
| RLP-165-000004814 | to | RLP-165-000004821 |
| RLP-165-000004823 | to | RLP-165-000004823 |
| RLP-165-000004825 | to | RLP-165-000004825 |
| RLP-165-000004828 | to | RLP-165-000004828 |
| RLP-165-000004833 | to | RLP-165-000004834 |
| RLP-165-000004837 | to | RLP-165-000004838 |
| RLP-165-000004840 | to | RLP-165-000004902 |
| RLP-165-000004904 | to | RLP-165-000004904 |
| RLP-165-000004906 | to | RLP-165-000004907 |
| RLP-165-000004909 | to | RLP-165-000004910 |
| RLP-165-000004912 | to | RLP-165-000004915 |
| RLP-165-000004917 | to | RLP-165-000004921 |
| RLP-165-000004925 | to | RLP-165-000004927 |
| RLP-165-000004929 | to | RLP-165-000004935 |
| RLP-165-000004937 | to | RLP-165-000004939 |
| RLP-165-000004941 | to | RLP-165-000004944 |
| RLP-165-000004946 | to | RLP-165-000004955 |
| RLP-165-000004958 | to | RLP-165-000004965 |
| RLP-165-000004967 | to | RLP-165-000004970 |
| RLP-165-000004972 | to | RLP-165-000004976 |
| RLP-165-000004991 | to | RLP-165-000004994 |
| RLP-165-000004998 | to | RLP-165-000004999 |
| RLP-165-000005001 | to | RLP-165-000005001 |
| RLP-165-000005011 | to | RLP-165-000005012 |
| RLP-165-000005015 | to | RLP-165-000005017 |
| RLP-165-000005020 | to | RLP-165-000005020 |
| RLP-165-000005023 | to | RLP-165-000005043 |
| RLP-165-000005045 | to | RLP-165-000005045 |
| RLP-165-000005047 | to | RLP-165-000005092 |
| RLP-165-000005095 | to | RLP-165-000005119 |
| RLP-165-000005122 | to | RLP-165-000005173 |

| | | |
|---|---|---|
| RLP-165-000005175 | to | RLP-165-000005184 |
| RLP-165-000005187 | to | RLP-165-000005203 |
| RLP-165-000005205 | to | RLP-165-000005223 |
| RLP-165-000005225 | to | RLP-165-000005227 |
| RLP-165-000005229 | to | RLP-165-000005237 |
| RLP-165-000005240 | to | RLP-165-000005259 |
| RLP-165-000005262 | to | RLP-165-000005275 |
| RLP-165-000005278 | to | RLP-165-000005283 |
| RLP-165-000005285 | to | RLP-165-000005299 |
| RLP-165-000005301 | to | RLP-165-000005306 |
| RLP-165-000005308 | to | RLP-165-000005308 |
| RLP-165-000005310 | to | RLP-165-000005311 |
| RLP-165-000005313 | to | RLP-165-000005316 |
| RLP-165-000005318 | to | RLP-165-000005336 |
| RLP-165-000005338 | to | RLP-165-000005384 |
| RLP-165-000005386 | to | RLP-165-000005386 |
| RLP-165-000005388 | to | RLP-165-000005390 |
| RLP-165-000005392 | to | RLP-165-000005453 |
| RLP-165-000005455 | to | RLP-165-000005477 |
| RLP-165-000005479 | to | RLP-165-000005508 |
| RLP-165-000005510 | to | RLP-165-000005513 |
| RLP-165-000005515 | to | RLP-165-000005517 |
| RLP-165-000005519 | to | RLP-165-000005524 |
| RLP-165-000005526 | to | RLP-165-000005532 |
| RLP-165-000005534 | to | RLP-165-000005535 |
| RLP-165-000005537 | to | RLP-165-000005593 |
| RLP-165-000005595 | to | RLP-165-000005596 |
| RLP-165-000005598 | to | RLP-165-000005598 |
| RLP-165-000005600 | to | RLP-165-000005622 |
| RLP-165-000005624 | to | RLP-165-000005716 |
| RLP-165-000005719 | to | RLP-165-000005720 |
| RLP-165-000005723 | to | RLP-165-000005725 |
| RLP-165-000005727 | to | RLP-165-000005727 |
| RLP-165-000005729 | to | RLP-165-000005752 |
| RLP-165-000005756 | to | RLP-165-000005756 |
| RLP-165-000005758 | to | RLP-165-000005774 |
| RLP-165-000005777 | to | RLP-165-000005807 |
| RLP-165-000005809 | to | RLP-165-000005847 |
| RLP-165-000005850 | to | RLP-165-000005944 |
| RLP-165-000005946 | to | RLP-165-000005955 |
| RLP-165-000005957 | to | RLP-165-000005962 |
| RLP-165-000005964 | to | RLP-165-000006021 |
| RLP-165-000006024 | to | RLP-165-000006027 |
| RLP-165-000006030 | to | RLP-165-000006045 |

| | | |
|---|---|---|
| RLP-165-000006047 | to | RLP-165-000006047 |
| RLP-165-000006050 | to | RLP-165-000006081 |
| RLP-165-000006083 | to | RLP-165-000006086 |
| RLP-165-000006088 | to | RLP-165-000006093 |
| RLP-165-000006095 | to | RLP-165-000006118 |
| RLP-165-000006120 | to | RLP-165-000006143 |
| RLP-165-000006145 | to | RLP-165-000006153 |
| RLP-165-000006155 | to | RLP-165-000006155 |
| RLP-165-000006157 | to | RLP-165-000006191 |
| RLP-165-000006193 | to | RLP-165-000006204 |
| RLP-165-000006208 | to | RLP-165-000006215 |
| RLP-165-000006217 | to | RLP-165-000006217 |
| RLP-165-000006220 | to | RLP-165-000006220 |
| RLP-165-000006222 | to | RLP-165-000006223 |
| RLP-165-000006226 | to | RLP-165-000006237 |
| RLP-165-000006239 | to | RLP-165-000006299 |
| RLP-165-000006304 | to | RLP-165-000006313 |
| RLP-165-000006315 | to | RLP-165-000006321 |
| RLP-165-000006325 | to | RLP-165-000006334 |
| RLP-165-000006336 | to | RLP-165-000006337 |
| RLP-165-000006339 | to | RLP-165-000006354 |
| RLP-165-000006357 | to | RLP-165-000006362 |
| RLP-165-000006364 | to | RLP-165-000006370 |
| RLP-165-000006373 | to | RLP-165-000006376 |
| RLP-165-000006378 | to | RLP-165-000006385 |
| RLP-165-000006388 | to | RLP-165-000006389 |
| RLP-165-000006392 | to | RLP-165-000006397 |
| RLP-165-000006400 | to | RLP-165-000006417 |
| RLP-165-000006419 | to | RLP-165-000006427 |
| RLP-165-000006429 | to | RLP-165-000006429 |
| RLP-165-000006431 | to | RLP-165-000006448 |
| RLP-165-000006450 | to | RLP-165-000006461 |
| RLP-165-000006463 | to | RLP-165-000006464 |
| RLP-165-000006468 | to | RLP-165-000006485 |
| RLP-165-000006487 | to | RLP-165-000006487 |
| RLP-165-000006489 | to | RLP-165-000006502 |
| RLP-165-000006504 | to | RLP-165-000006507 |
| RLP-165-000006510 | to | RLP-165-000006527 |
| RLP-165-000006530 | to | RLP-165-000006530 |
| RLP-165-000006533 | to | RLP-165-000006533 |
| RLP-165-000006536 | to | RLP-165-000006555 |
| RLP-165-000006557 | to | RLP-165-000006564 |
| RLP-165-000006566 | to | RLP-165-000006566 |
| RLP-165-000006573 | to | RLP-165-000006583 |

| | | |
|---|---|---|
| RLP-165-000006585 | to | RLP-165-000006590 |
| RLP-165-000006592 | to | RLP-165-000006595 |
| RLP-165-000006597 | to | RLP-165-000006598 |
| RLP-165-000006601 | to | RLP-165-000006615 |
| RLP-165-000006618 | to | RLP-165-000006621 |
| RLP-165-000006623 | to | RLP-165-000006623 |
| RLP-165-000006625 | to | RLP-165-000006626 |
| RLP-165-000006628 | to | RLP-165-000006634 |
| RLP-165-000006636 | to | RLP-165-000006636 |
| RLP-165-000006639 | to | RLP-165-000006640 |
| RLP-165-000006642 | to | RLP-165-000006645 |
| RLP-165-000006647 | to | RLP-165-000006652 |
| RLP-165-000006654 | to | RLP-165-000006665 |
| RLP-165-000006667 | to | RLP-165-000006671 |
| RLP-165-000006673 | to | RLP-165-000006680 |
| RLP-165-000006682 | to | RLP-165-000006683 |
| RLP-165-000006687 | to | RLP-165-000006693 |
| RLP-165-000006696 | to | RLP-165-000006702 |
| RLP-165-000006704 | to | RLP-165-000006711 |
| RLP-165-000006715 | to | RLP-165-000006716 |
| RLP-165-000006719 | to | RLP-165-000006720 |
| RLP-165-000006723 | to | RLP-165-000006727 |
| RLP-165-000006729 | to | RLP-165-000006730 |
| RLP-165-000006740 | to | RLP-165-000006740 |
| RLP-165-000006742 | to | RLP-165-000006742 |
| RLP-165-000006745 | to | RLP-165-000006749 |
| RLP-165-000006752 | to | RLP-165-000006760 |
| RLP-165-000006762 | to | RLP-165-000006765 |
| RLP-165-000006767 | to | RLP-165-000006773 |
| RLP-165-000006776 | to | RLP-165-000006788 |
| RLP-165-000006791 | to | RLP-165-000006792 |
| RLP-165-000006795 | to | RLP-165-000006797 |
| RLP-165-000006799 | to | RLP-165-000006807 |
| RLP-165-000006812 | to | RLP-165-000006873 |
| RLP-165-000006875 | to | RLP-165-000006876 |
| RLP-165-000006878 | to | RLP-165-000006879 |
| RLP-165-000006883 | to | RLP-165-000006895 |
| RLP-165-000006897 | to | RLP-165-000006897 |
| RLP-165-000006901 | to | RLP-165-000006912 |
| RLP-165-000006914 | to | RLP-165-000006945 |
| RLP-165-000006947 | to | RLP-165-000006985 |
| RLP-165-000006987 | to | RLP-165-000006999 |
| RLP-165-000007003 | to | RLP-165-000007009 |
| RLP-165-000007011 | to | RLP-165-000007012 |

| | | |
|---|---|---|
| RLP-165-000007015 | to | RLP-165-000007023 |
| RLP-165-000007025 | to | RLP-165-000007034 |
| RLP-165-000007038 | to | RLP-165-000007060 |
| RLP-165-000007065 | to | RLP-165-000007066 |
| RLP-165-000007069 | to | RLP-165-000007085 |
| RLP-165-000007087 | to | RLP-165-000007087 |
| RLP-165-000007090 | to | RLP-165-000007091 |
| RLP-165-000007093 | to | RLP-165-000007094 |
| RLP-165-000007099 | to | RLP-165-000007100 |
| RLP-165-000007102 | to | RLP-165-000007108 |
| RLP-165-000007113 | to | RLP-165-000007115 |
| RLP-165-000007117 | to | RLP-165-000007130 |
| RLP-165-000007132 | to | RLP-165-000007137 |
| RLP-165-000007139 | to | RLP-165-000007157 |
| RLP-165-000007159 | to | RLP-165-000007159 |
| RLP-165-000007162 | to | RLP-165-000007172 |
| RLP-165-000007174 | to | RLP-165-000007204 |
| RLP-165-000007206 | to | RLP-165-000007209 |
| RLP-165-000007211 | to | RLP-165-000007215 |
| RLP-165-000007217 | to | RLP-165-000007220 |
| RLP-165-000007222 | to | RLP-165-000007226 |
| RLP-165-000007228 | to | RLP-165-000007228 |
| RLP-165-000007231 | to | RLP-165-000007236 |
| RLP-165-000007242 | to | RLP-165-000007242 |
| RLP-165-000007244 | to | RLP-165-000007247 |
| RLP-165-000007249 | to | RLP-165-000007254 |
| RLP-165-000007261 | to | RLP-165-000007261 |
| RLP-165-000007263 | to | RLP-165-000007265 |
| RLP-165-000007267 | to | RLP-165-000007288 |
| RLP-165-000007290 | to | RLP-165-000007317 |
| RLP-165-000007319 | to | RLP-165-000007331 |
| RLP-165-000007334 | to | RLP-165-000007336 |
| RLP-165-000007338 | to | RLP-165-000007340 |
| RLP-165-000007342 | to | RLP-165-000007344 |
| RLP-165-000007348 | to | RLP-165-000007350 |
| RLP-165-000007352 | to | RLP-165-000007353 |
| RLP-165-000007355 | to | RLP-165-000007365 |
| RLP-165-000007369 | to | RLP-165-000007369 |
| RLP-165-000007373 | to | RLP-165-000007375 |
| RLP-165-000007377 | to | RLP-165-000007384 |
| RLP-165-000007386 | to | RLP-165-000007394 |
| RLP-165-000007396 | to | RLP-165-000007396 |
| RLP-165-000007398 | to | RLP-165-000007407 |
| RLP-165-000007409 | to | RLP-165-000007409 |

| | | |
|---|---|---|
| RLP-165-000007415 | to | RLP-165-000007417 |
| RLP-165-000007419 | to | RLP-165-000007419 |
| RLP-165-000007421 | to | RLP-165-000007422 |
| RLP-165-000007426 | to | RLP-165-000007426 |
| RLP-165-000007428 | to | RLP-165-000007429 |
| RLP-165-000007438 | to | RLP-165-000007440 |
| RLP-165-000007448 | to | RLP-165-000007449 |
| RLP-165-000007451 | to | RLP-165-000007452 |
| RLP-165-000007454 | to | RLP-165-000007454 |
| RLP-165-000007456 | to | RLP-165-000007460 |
| RLP-165-000007462 | to | RLP-165-000007464 |
| RLP-165-000007466 | to | RLP-165-000007466 |
| RLP-165-000007475 | to | RLP-165-000007476 |
| RLP-165-000007479 | to | RLP-165-000007481 |
| RLP-165-000007484 | to | RLP-165-000007484 |
| RLP-165-000007486 | to | RLP-165-000007488 |
| RLP-165-000007490 | to | RLP-165-000007499 |
| RLP-165-000007501 | to | RLP-165-000007502 |
| RLP-165-000007504 | to | RLP-165-000007506 |
| RLP-165-000007508 | to | RLP-165-000007509 |
| RLP-165-000007514 | to | RLP-165-000007515 |
| RLP-165-000007517 | to | RLP-165-000007518 |
| RLP-165-000007521 | to | RLP-165-000007521 |
| RLP-165-000007527 | to | RLP-165-000007528 |
| RLP-165-000007530 | to | RLP-165-000007530 |
| RLP-165-000007535 | to | RLP-165-000007535 |
| RLP-165-000007538 | to | RLP-165-000007538 |
| RLP-165-000007542 | to | RLP-165-000007542 |
| RLP-165-000007551 | to | RLP-165-000007551 |
| RLP-165-000007553 | to | RLP-165-000007554 |
| RLP-165-000007556 | to | RLP-165-000007556 |
| RLP-165-000007560 | to | RLP-165-000007560 |
| RLP-165-000007565 | to | RLP-165-000007566 |
| RLP-165-000007570 | to | RLP-165-000007570 |
| RLP-165-000007572 | to | RLP-165-000007573 |
| RLP-165-000007576 | to | RLP-165-000007577 |
| RLP-165-000007579 | to | RLP-165-000007583 |
| RLP-165-000007589 | to | RLP-165-000007590 |
| RLP-165-000007595 | to | RLP-165-000007595 |
| RLP-165-000007599 | to | RLP-165-000007600 |
| RLP-165-000007602 | to | RLP-165-000007609 |
| RLP-165-000007614 | to | RLP-165-000007615 |
| RLP-165-000007619 | to | RLP-165-000007620 |
| RLP-165-000007622 | to | RLP-165-000007622 |

| | | |
|---|---|---|
| RLP-165-000007625 | to | RLP-165-000007625 |
| RLP-165-000007631 | to | RLP-165-000007631 |
| RLP-165-000007636 | to | RLP-165-000007636 |
| RLP-165-000007638 | to | RLP-165-000007638 |
| RLP-165-000007642 | to | RLP-165-000007644 |
| RLP-165-000007646 | to | RLP-165-000007646 |
| RLP-165-000007649 | to | RLP-165-000007653 |
| RLP-165-000007655 | to | RLP-165-000007655 |
| RLP-165-000007657 | to | RLP-165-000007657 |
| RLP-165-000007662 | to | RLP-165-000007662 |
| RLP-165-000007664 | to | RLP-165-000007683 |
| RLP-165-000007685 | to | RLP-165-000007686 |
| RLP-165-000007688 | to | RLP-165-000007697 |
| RLP-165-000007701 | to | RLP-165-000007704 |
| RLP-165-000007706 | to | RLP-165-000007706 |
| RLP-165-000007708 | to | RLP-165-000007743 |
| RLP-165-000007746 | to | RLP-165-000007747 |
| RLP-165-000007749 | to | RLP-165-000007750 |
| RLP-165-000007754 | to | RLP-165-000007806 |
| RLP-165-000007808 | to | RLP-165-000007817 |
| RLP-165-000007819 | to | RLP-165-000007827 |
| RLP-165-000007829 | to | RLP-165-000007839 |
| RLP-165-000007841 | to | RLP-165-000007845 |
| RLP-165-000007847 | to | RLP-165-000007850 |
| RLP-165-000007854 | to | RLP-165-000007855 |
| RLP-165-000007857 | to | RLP-165-000007859 |
| RLP-165-000007861 | to | RLP-165-000007863 |
| RLP-165-000007865 | to | RLP-165-000007866 |
| RLP-165-000007869 | to | RLP-165-000007873 |
| RLP-165-000007875 | to | RLP-165-000007879 |
| RLP-165-000007882 | to | RLP-165-000007886 |
| RLP-165-000007891 | to | RLP-165-000007912 |
| RLP-165-000007914 | to | RLP-165-000007923 |
| RLP-165-000007925 | to | RLP-165-000007930 |
| RLP-165-000007932 | to | RLP-165-000007934 |
| RLP-165-000007937 | to | RLP-165-000007939 |
| RLP-165-000007941 | to | RLP-165-000007942 |
| RLP-165-000007946 | to | RLP-165-000007946 |
| RLP-165-000007948 | to | RLP-165-000007948 |
| RLP-165-000007951 | to | RLP-165-000007952 |
| RLP-165-000007954 | to | RLP-165-000007959 |
| RLP-165-000007964 | to | RLP-165-000007964 |
| RLP-165-000007967 | to | RLP-165-000007971 |
| RLP-165-000007973 | to | RLP-165-000007976 |

| | | |
|---|---|---|
| RLP-165-000007978 | to | RLP-165-000007988 |
| RLP-165-000007990 | to | RLP-165-000007993 |
| RLP-165-000007996 | to | RLP-165-000008010 |
| RLP-165-000008014 | to | RLP-165-000008016 |
| RLP-165-000008019 | to | RLP-165-000008071 |
| RLP-165-000008073 | to | RLP-165-000008091 |
| RLP-165-000008093 | to | RLP-165-000008105 |
| RLP-165-000008109 | to | RLP-165-000008141 |
| RLP-165-000008143 | to | RLP-165-000008163 |
| RLP-165-000008165 | to | RLP-165-000008191 |
| RLP-165-000008193 | to | RLP-165-000008206 |
| RLP-165-000008208 | to | RLP-165-000008212 |
| RLP-165-000008214 | to | RLP-165-000008214 |
| RLP-165-000008217 | to | RLP-165-000008241 |
| RLP-165-000008244 | to | RLP-165-000008248 |
| RLP-165-000008252 | to | RLP-165-000008252 |
| RLP-165-000008254 | to | RLP-165-000008257 |
| RLP-165-000008262 | to | RLP-165-000008262 |
| RLP-165-000008269 | to | RLP-165-000008269 |
| RLP-165-000008271 | to | RLP-165-000008275 |
| RLP-165-000008277 | to | RLP-165-000008279 |
| RLP-165-000008283 | to | RLP-165-000008287 |
| RLP-165-000008290 | to | RLP-165-000008301 |
| RLP-165-000008304 | to | RLP-165-000008305 |
| RLP-165-000008307 | to | RLP-165-000008313 |
| RLP-165-000008315 | to | RLP-165-000008319 |
| RLP-165-000008321 | to | RLP-165-000008321 |
| RLP-165-000008324 | to | RLP-165-000008324 |
| RLP-165-000008335 | to | RLP-165-000008335 |
| RLP-165-000008337 | to | RLP-165-000008337 |
| RLP-165-000008341 | to | RLP-165-000008347 |
| RLP-165-000008349 | to | RLP-165-000008358 |
| RLP-165-000008360 | to | RLP-165-000008365 |
| RLP-165-000008368 | to | RLP-165-000008372 |
| RLP-165-000008375 | to | RLP-165-000008378 |
| RLP-165-000008381 | to | RLP-165-000008385 |
| RLP-165-000008387 | to | RLP-165-000008388 |
| RLP-165-000008390 | to | RLP-165-000008392 |
| RLP-165-000008394 | to | RLP-165-000008400 |
| RLP-165-000008403 | to | RLP-165-000008408 |
| RLP-165-000008411 | to | RLP-165-000008414 |
| RLP-165-000008426 | to | RLP-165-000008429 |
| RLP-165-000008433 | to | RLP-165-000008433 |
| RLP-165-000008438 | to | RLP-165-000008456 |

| | | |
|---|---|---|
| RLP-165-000008458 | to | RLP-165-000008458 |
| RLP-165-000008460 | to | RLP-165-000008461 |
| RLP-165-000008463 | to | RLP-165-000008468 |
| RLP-165-000008473 | to | RLP-165-000008473 |
| RLP-165-000008481 | to | RLP-165-000008485 |
| RLP-165-000008487 | to | RLP-165-000008487 |
| RLP-165-000008489 | to | RLP-165-000008493 |
| RLP-165-000008496 | to | RLP-165-000008501 |
| RLP-165-000008503 | to | RLP-165-000008503 |
| RLP-165-000008512 | to | RLP-165-000008512 |
| RLP-165-000008514 | to | RLP-165-000008514 |
| RLP-165-000008519 | to | RLP-165-000008519 |
| RLP-165-000008521 | to | RLP-165-000008521 |
| RLP-165-000008524 | to | RLP-165-000008528 |
| RLP-165-000008531 | to | RLP-165-000008533 |
| RLP-165-000008535 | to | RLP-165-000008537 |
| RLP-165-000008544 | to | RLP-165-000008550 |
| RLP-165-000008552 | to | RLP-165-000008557 |
| RLP-165-000008559 | to | RLP-165-000008559 |
| RLP-165-000008561 | to | RLP-165-000008561 |
| RLP-165-000008564 | to | RLP-165-000008570 |
| RLP-165-000008575 | to | RLP-165-000008576 |
| RLP-165-000008578 | to | RLP-165-000008583 |
| RLP-165-000008591 | to | RLP-165-000008592 |
| RLP-165-000008595 | to | RLP-165-000008610 |
| RLP-165-000008612 | to | RLP-165-000008614 |
| RLP-165-000008616 | to | RLP-165-000008617 |
| RLP-165-000008621 | to | RLP-165-000008622 |
| RLP-165-000008630 | to | RLP-165-000008635 |
| RLP-165-000008638 | to | RLP-165-000008646 |
| RLP-165-000008649 | to | RLP-165-000008649 |
| RLP-165-000008651 | to | RLP-165-000008652 |
| RLP-165-000008655 | to | RLP-165-000008655 |
| RLP-165-000008657 | to | RLP-165-000008658 |
| RLP-165-000008662 | to | RLP-165-000008669 |
| RLP-165-000008673 | to | RLP-165-000008680 |
| RLP-165-000008683 | to | RLP-165-000008687 |
| RLP-165-000008689 | to | RLP-165-000008690 |
| RLP-165-000008693 | to | RLP-165-000008693 |
| RLP-165-000008695 | to | RLP-165-000008696 |
| RLP-165-000008698 | to | RLP-165-000008700 |
| RLP-165-000008706 | to | RLP-165-000008706 |
| RLP-165-000008709 | to | RLP-165-000008723 |
| RLP-165-000008725 | to | RLP-165-000008727 |

| | | |
|---|---|---|
| RLP-165-000008729 | to | RLP-165-000008731 |
| RLP-165-000008733 | to | RLP-165-000008735 |
| RLP-165-000008737 | to | RLP-165-000008739 |
| RLP-165-000008744 | to | RLP-165-000008744 |
| RLP-165-000008746 | to | RLP-165-000008754 |
| RLP-165-000008757 | to | RLP-165-000008768 |
| RLP-165-000008770 | to | RLP-165-000008777 |
| RLP-165-000008779 | to | RLP-165-000008780 |
| RLP-165-000008782 | to | RLP-165-000008790 |
| RLP-165-000008792 | to | RLP-165-000008793 |
| RLP-165-000008795 | to | RLP-165-000008796 |
| RLP-165-000008798 | to | RLP-165-000008798 |
| RLP-165-000008800 | to | RLP-165-000008805 |
| RLP-165-000008809 | to | RLP-165-000008847 |
| RLP-165-000008849 | to | RLP-165-000008853 |
| RLP-165-000008867 | to | RLP-165-000008874 |
| RLP-165-000008876 | to | RLP-165-000008893 |
| RLP-165-000008895 | to | RLP-165-000008902 |
| RLP-165-000008905 | to | RLP-165-000008905 |
| RLP-165-000008907 | to | RLP-165-000008908 |
| RLP-165-000008910 | to | RLP-165-000008910 |
| RLP-165-000008914 | to | RLP-165-000008919 |
| RLP-165-000008923 | to | RLP-165-000008927 |
| RLP-165-000008929 | to | RLP-165-000008929 |
| RLP-165-000008931 | to | RLP-165-000008935 |
| RLP-165-000008937 | to | RLP-165-000008947 |
| RLP-165-000008949 | to | RLP-165-000008949 |
| RLP-165-000008951 | to | RLP-165-000008951 |
| RLP-165-000008956 | to | RLP-165-000008956 |
| RLP-165-000008959 | to | RLP-165-000008963 |
| RLP-165-000008965 | to | RLP-165-000008965 |
| RLP-165-000008967 | to | RLP-165-000008969 |
| RLP-165-000008976 | to | RLP-165-000008980 |
| RLP-165-000008982 | to | RLP-165-000008991 |
| RLP-165-000008993 | to | RLP-165-000008995 |
| RLP-165-000008999 | to | RLP-165-000009016 |
| RLP-165-000009018 | to | RLP-165-000009019 |
| RLP-165-000009021 | to | RLP-165-000009027 |
| RLP-165-000009030 | to | RLP-165-000009032 |
| RLP-165-000009038 | to | RLP-165-000009040 |
| RLP-165-000009042 | to | RLP-165-000009042 |
| RLP-165-000009044 | to | RLP-165-000009054 |
| RLP-165-000009056 | to | RLP-165-000009057 |
| RLP-165-000009059 | to | RLP-165-000009063 |

| | | |
|---|---|---|
| RLP-165-000009065 | to | RLP-165-000009086 |
| RLP-165-000009088 | to | RLP-165-000009093 |
| RLP-165-000009097 | to | RLP-165-000009097 |
| RLP-165-000009107 | to | RLP-165-000009107 |
| RLP-165-000009109 | to | RLP-165-000009109 |
| RLP-165-000009111 | to | RLP-165-000009115 |
| RLP-165-000009117 | to | RLP-165-000009119 |
| RLP-165-000009127 | to | RLP-165-000009135 |
| RLP-165-000009137 | to | RLP-165-000009152 |
| RLP-165-000009154 | to | RLP-165-000009154 |
| RLP-165-000009156 | to | RLP-165-000009160 |
| RLP-165-000009162 | to | RLP-165-000009166 |
| RLP-165-000009168 | to | RLP-165-000009177 |
| RLP-165-000009180 | to | RLP-165-000009183 |
| RLP-165-000009185 | to | RLP-165-000009189 |
| RLP-165-000009192 | to | RLP-165-000009200 |
| RLP-165-000009203 | to | RLP-165-000009233 |
| RLP-165-000009235 | to | RLP-165-000009235 |
| RLP-165-000009241 | to | RLP-165-000009249 |
| RLP-165-000009251 | to | RLP-165-000009251 |
| RLP-165-000009255 | to | RLP-165-000009260 |
| RLP-165-000009262 | to | RLP-165-000009262 |
| RLP-165-000009264 | to | RLP-165-000009264 |
| RLP-165-000009268 | to | RLP-165-000009276 |
| RLP-165-000009280 | to | RLP-165-000009282 |
| RLP-165-000009284 | to | RLP-165-000009284 |
| RLP-165-000009286 | to | RLP-165-000009286 |
| RLP-165-000009289 | to | RLP-165-000009289 |
| RLP-165-000009291 | to | RLP-165-000009291 |
| RLP-165-000009293 | to | RLP-165-000009293 |
| RLP-165-000009295 | to | RLP-165-000009299 |
| RLP-165-000009304 | to | RLP-165-000009335 |
| RLP-165-000009337 | to | RLP-165-000009343 |
| RLP-165-000009350 | to | RLP-165-000009350 |
| RLP-165-000009353 | to | RLP-165-000009354 |
| RLP-165-000009356 | to | RLP-165-000009362 |
| RLP-165-000009364 | to | RLP-165-000009365 |
| RLP-165-000009367 | to | RLP-165-000009373 |
| RLP-165-000009378 | to | RLP-165-000009397 |
| RLP-165-000009400 | to | RLP-165-000009417 |
| RLP-165-000009419 | to | RLP-165-000009426 |
| RLP-165-000009430 | to | RLP-165-000009442 |
| RLP-165-000009444 | to | RLP-165-000009448 |
| RLP-165-000009454 | to | RLP-165-000009464 |

| | | |
|---|---|---|
| RLP-165-000009469 | to | RLP-165-000009561 |
| RLP-165-000009563 | to | RLP-165-000009584 |
| RLP-165-000009588 | to | RLP-165-000009589 |
| RLP-165-000009591 | to | RLP-165-000009591 |
| RLP-165-000009593 | to | RLP-165-000009614 |
| RLP-165-000009619 | to | RLP-165-000009619 |
| RLP-165-000009625 | to | RLP-165-000009642 |
| RLP-165-000009647 | to | RLP-165-000009660 |
| RLP-165-000009665 | to | RLP-165-000009665 |
| RLP-165-000009667 | to | RLP-165-000009674 |
| RLP-165-000009676 | to | RLP-165-000009693 |
| RLP-165-000009695 | to | RLP-165-000009695 |
| RLP-165-000009697 | to | RLP-165-000009697 |
| RLP-165-000009699 | to | RLP-165-000009712 |
| RLP-165-000009716 | to | RLP-165-000009757 |
| RLP-165-000009759 | to | RLP-165-000009769 |
| RLP-165-000009774 | to | RLP-165-000009784 |
| RLP-165-000009787 | to | RLP-165-000009822 |
| RLP-165-000009828 | to | RLP-165-000009831 |
| RLP-165-000009833 | to | RLP-165-000009833 |
| RLP-165-000009841 | to | RLP-165-000009843 |
| RLP-165-000009847 | to | RLP-165-000009848 |
| RLP-165-000009851 | to | RLP-165-000009872 |
| RLP-165-000009874 | to | RLP-165-000009902 |
| RLP-165-000009905 | to | RLP-165-000009912 |
| RLP-165-000009914 | to | RLP-165-000009917 |
| RLP-165-000009919 | to | RLP-165-000009944 |
| RLP-165-000009950 | to | RLP-165-000009951 |
| RLP-165-000009953 | to | RLP-165-000009974 |
| RLP-165-000009976 | to | RLP-165-000009976 |
| RLP-165-000009978 | to | RLP-165-000009978 |
| RLP-165-000009980 | to | RLP-165-000009984 |
| RLP-165-000009986 | to | RLP-165-000009986 |
| RLP-165-000009988 | to | RLP-165-000009988 |
| RLP-165-000009990 | to | RLP-165-000009990 |
| RLP-165-000009992 | to | RLP-165-000009997 |
| RLP-165-000009999 | to | RLP-165-000010002 |
| RLP-165-000010006 | to | RLP-165-000010006 |
| RLP-165-000010008 | to | RLP-165-000010011 |
| RLP-165-000010014 | to | RLP-165-000010014 |
| RLP-165-000010018 | to | RLP-165-000010018 |
| RLP-165-000010021 | to | RLP-165-000010040 |
| RLP-165-000010042 | to | RLP-165-000010050 |
| RLP-165-000010052 | to | RLP-165-000010075 |

| | | |
|---|---|---|
| RLP-165-000010077 | to | RLP-165-000010084 |
| RLP-165-000010090 | to | RLP-165-000010097 |
| RLP-165-000010099 | to | RLP-165-000010103 |
| RLP-165-000010105 | to | RLP-165-000010112 |
| RLP-165-000010115 | to | RLP-165-000010115 |
| RLP-165-000010117 | to | RLP-165-000010121 |
| RLP-165-000010123 | to | RLP-165-000010123 |
| RLP-165-000010128 | to | RLP-165-000010128 |
| RLP-165-000010130 | to | RLP-165-000010157 |
| RLP-165-000010159 | to | RLP-165-000010165 |
| RLP-165-000010167 | to | RLP-165-000010172 |
| RLP-165-000010175 | to | RLP-165-000010178 |
| RLP-165-000010183 | to | RLP-165-000010188 |
| RLP-165-000010200 | to | RLP-165-000010201 |
| RLP-165-000010203 | to | RLP-165-000010221 |
| RLP-165-000010224 | to | RLP-165-000010228 |
| RLP-165-000010230 | to | RLP-165-000010246 |
| RLP-165-000010248 | to | RLP-165-000010250 |
| RLP-165-000010253 | to | RLP-165-000010253 |
| RLP-165-000010255 | to | RLP-165-000010255 |
| RLP-165-000010257 | to | RLP-165-000010257 |
| RLP-165-000010259 | to | RLP-165-000010278 |
| RLP-165-000010280 | to | RLP-165-000010280 |
| RLP-165-000010282 | to | RLP-165-000010282 |
| RLP-165-000010284 | to | RLP-165-000010297 |
| RLP-165-000010299 | to | RLP-165-000010307 |
| RLP-165-000010309 | to | RLP-165-000010311 |
| RLP-165-000010313 | to | RLP-165-000010330 |
| RLP-165-000010332 | to | RLP-165-000010343 |
| RLP-165-000010349 | to | RLP-165-000010350 |
| RLP-165-000010352 | to | RLP-165-000010352 |
| RLP-165-000010355 | to | RLP-165-000010376 |
| RLP-165-000010380 | to | RLP-165-000010394 |
| RLP-165-000010399 | to | RLP-165-000010399 |
| RLP-165-000010401 | to | RLP-165-000010401 |
| RLP-165-000010403 | to | RLP-165-000010403 |
| RLP-165-000010405 | to | RLP-165-000010405 |
| RLP-165-000010417 | to | RLP-165-000010425 |
| RLP-165-000010430 | to | RLP-165-000010430 |
| RLP-165-000010433 | to | RLP-165-000010443 |
| RLP-165-000010458 | to | RLP-165-000010463 |
| RLP-165-000010472 | to | RLP-165-000010472 |
| RLP-165-000010474 | to | RLP-165-000010477 |
| RLP-165-000010480 | to | RLP-165-000010480 |

| | | |
|---|---|---|
| RLP-165-000010485 | to | RLP-165-000010494 |
| RLP-165-000010497 | to | RLP-165-000010497 |
| RLP-165-000010499 | to | RLP-165-000010499 |
| RLP-165-000010508 | to | RLP-165-000010508 |
| RLP-165-000010517 | to | RLP-165-000010517 |
| RLP-165-000010532 | to | RLP-165-000010536 |
| RLP-165-000010540 | to | RLP-165-000010541 |
| RLP-165-000010543 | to | RLP-165-000010543 |
| RLP-165-000010545 | to | RLP-165-000010545 |
| RLP-165-000010552 | to | RLP-165-000010563 |
| RLP-165-000010571 | to | RLP-165-000010587 |
| RLP-165-000010592 | to | RLP-165-000010592 |
| RLP-165-000010594 | to | RLP-165-000010594 |
| RLP-165-000010596 | to | RLP-165-000010596 |
| RLP-165-000010600 | to | RLP-165-000010600 |
| RLP-165-000010607 | to | RLP-165-000010607 |
| RLP-165-000010609 | to | RLP-165-000010625 |
| RLP-165-000010627 | to | RLP-165-000010628 |
| RLP-165-000010644 | to | RLP-165-000010655 |
| RLP-165-000010665 | to | RLP-165-000010665 |
| RLP-165-000010674 | to | RLP-165-000010674 |
| RLP-165-000010677 | to | RLP-165-000010687 |
| RLP-165-000010692 | to | RLP-165-000010702 |
| RLP-165-000010709 | to | RLP-165-000010710 |
| RLP-165-000010721 | to | RLP-165-000010735 |
| RLP-165-000010745 | to | RLP-165-000010756 |
| RLP-165-000010759 | to | RLP-165-000010759 |
| RLP-165-000010763 | to | RLP-165-000010766 |
| RLP-165-000010769 | to | RLP-165-000010769 |
| RLP-165-000010773 | to | RLP-165-000010784 |
| RLP-165-000010787 | to | RLP-165-000010789 |
| RLP-165-000010795 | to | RLP-165-000010797 |
| RLP-165-000010805 | to | RLP-165-000010834 |
| RLP-165-000010844 | to | RLP-165-000010845 |
| RLP-165-000010849 | to | RLP-165-000010861 |
| RLP-165-000010864 | to | RLP-165-000010864 |
| RLP-165-000010871 | to | RLP-165-000010872 |
| RLP-165-000010874 | to | RLP-165-000010874 |
| RLP-165-000010876 | to | RLP-165-000010885 |
| RLP-165-000010888 | to | RLP-165-000010888 |
| RLP-165-000010890 | to | RLP-165-000010907 |
| RLP-165-000010909 | to | RLP-165-000010922 |
| RLP-165-000010924 | to | RLP-165-000010961 |
| RLP-165-000010963 | to | RLP-165-000010986 |

| | | |
|---|---|---|
| RLP-165-000010988 | to | RLP-165-000010991 |
| RLP-165-000010993 | to | RLP-165-000010993 |
| RLP-165-000010995 | to | RLP-165-000010997 |
| RLP-165-000011000 | to | RLP-165-000011027 |
| RLP-165-000011029 | to | RLP-165-000011052 |
| RLP-165-000011058 | to | RLP-165-000011058 |
| RLP-165-000011060 | to | RLP-165-000011064 |
| RLP-165-000011071 | to | RLP-165-000011084 |
| RLP-165-000011087 | to | RLP-165-000011096 |
| RLP-165-000011098 | to | RLP-165-000011105 |
| RLP-165-000011111 | to | RLP-165-000011111 |
| RLP-165-000011113 | to | RLP-165-000011168 |
| RLP-165-000011170 | to | RLP-165-000011173 |
| RLP-165-000011176 | to | RLP-165-000011176 |
| RLP-165-000011180 | to | RLP-165-000011182 |
| RLP-165-000011188 | to | RLP-165-000011205 |
| RLP-165-000011207 | to | RLP-165-000011207 |
| RLP-165-000011210 | to | RLP-165-000011211 |
| RLP-165-000011213 | to | RLP-165-000011227 |
| RLP-165-000011229 | to | RLP-165-000011233 |
| RLP-165-000011236 | to | RLP-165-000011241 |
| RLP-165-000011243 | to | RLP-165-000011244 |
| RLP-165-000011246 | to | RLP-165-000011246 |
| RLP-165-000011248 | to | RLP-165-000011253 |
| RLP-165-000011256 | to | RLP-165-000011256 |
| RLP-165-000011258 | to | RLP-165-000011266 |
| RLP-165-000011268 | to | RLP-165-000011269 |
| RLP-165-000011271 | to | RLP-165-000011276 |
| RLP-165-000011281 | to | RLP-165-000011304 |
| RLP-165-000011306 | to | RLP-165-000011309 |
| RLP-165-000011311 | to | RLP-165-000011312 |
| RLP-165-000011314 | to | RLP-165-000011329 |
| RLP-165-000011331 | to | RLP-165-000011336 |
| RLP-165-000011338 | to | RLP-165-000011357 |
| RLP-165-000011359 | to | RLP-165-000011363 |
| RLP-165-000011365 | to | RLP-165-000011377 |
| RLP-165-000011379 | to | RLP-165-000011379 |
| RLP-165-000011381 | to | RLP-165-000011384 |
| RLP-165-000011388 | to | RLP-165-000011396 |
| RLP-165-000011398 | to | RLP-165-000011418 |
| RLP-165-000011421 | to | RLP-165-000011430 |
| RLP-165-000011432 | to | RLP-165-000011441 |
| RLP-165-000011444 | to | RLP-165-000011454 |
| RLP-165-000011456 | to | RLP-165-000011457 |

| | | |
|---|---|---|
| RLP-165-000011459 | to | RLP-165-000011460 |
| RLP-165-000011462 | to | RLP-165-000011462 |
| RLP-165-000011464 | to | RLP-165-000011465 |
| RLP-165-000011467 | to | RLP-165-000011472 |
| RLP-165-000011474 | to | RLP-165-000011492 |
| RLP-165-000011494 | to | RLP-165-000011499 |
| RLP-165-000011502 | to | RLP-165-000011502 |
| RLP-165-000011504 | to | RLP-165-000011504 |
| RLP-165-000011506 | to | RLP-165-000011509 |
| RLP-165-000011511 | to | RLP-165-000011512 |
| RLP-165-000011516 | to | RLP-165-000011524 |
| RLP-165-000011526 | to | RLP-165-000011526 |
| RLP-165-000011529 | to | RLP-165-000011561 |
| RLP-165-000011570 | to | RLP-165-000011572 |
| RLP-165-000011579 | to | RLP-165-000011579 |
| RLP-165-000011598 | to | RLP-165-000011601 |
| RLP-165-000011603 | to | RLP-165-000011605 |
| RLP-165-000011607 | to | RLP-165-000011607 |
| RLP-165-000011609 | to | RLP-165-000011609 |
| RLP-165-000011611 | to | RLP-165-000011668 |
| RLP-165-000011674 | to | RLP-165-000011674 |
| RLP-165-000011676 | to | RLP-165-000011676 |
| RLP-165-000011678 | to | RLP-165-000011678 |
| RLP-165-000011686 | to | RLP-165-000011697 |
| RLP-165-000011700 | to | RLP-165-000011717 |
| RLP-165-000011719 | to | RLP-165-000011720 |
| RLP-165-000011722 | to | RLP-165-000011722 |
| RLP-165-000011724 | to | RLP-165-000011724 |
| RLP-165-000011726 | to | RLP-165-000011730 |
| RLP-165-000011733 | to | RLP-165-000011733 |
| RLP-165-000011735 | to | RLP-165-000011751 |
| RLP-165-000011753 | to | RLP-165-000011786 |
| RLP-165-000011788 | to | RLP-165-000011813 |
| RLP-165-000011818 | to | RLP-165-000011842 |
| RLP-165-000011845 | to | RLP-165-000011859 |
| RLP-165-000011861 | to | RLP-165-000011865 |
| RLP-165-000011868 | to | RLP-165-000011890 |
| RLP-165-000011893 | to | RLP-165-000011900 |
| RLP-165-000011902 | to | RLP-165-000011922 |
| RLP-165-000011924 | to | RLP-165-000011928 |
| RLP-165-000011930 | to | RLP-165-000011931 |
| RLP-165-000011934 | to | RLP-165-000011936 |
| RLP-165-000011940 | to | RLP-165-000011943 |
| RLP-165-000011946 | to | RLP-165-000011956 |

| | | |
|---|---|---|
| RLP-165-000011958 | to | RLP-165-000011958 |
| RLP-165-000011961 | to | RLP-165-000011963 |
| RLP-165-000011965 | to | RLP-165-000011973 |
| RLP-165-000011975 | to | RLP-165-000011978 |
| RLP-165-000011980 | to | RLP-165-000011981 |
| RLP-165-000011983 | to | RLP-165-000011986 |
| RLP-165-000011988 | to | RLP-165-000011989 |
| RLP-165-000011991 | to | RLP-165-000011991 |
| RLP-165-000012000 | to | RLP-165-000012000 |
| RLP-165-000012003 | to | RLP-165-000012003 |
| RLP-165-000012010 | to | RLP-165-000012022 |
| RLP-165-000012024 | to | RLP-165-000012024 |
| RLP-165-000012027 | to | RLP-165-000012059 |
| RLP-165-000012061 | to | RLP-165-000012061 |
| RLP-165-000012063 | to | RLP-165-000012063 |
| RLP-165-000012065 | to | RLP-165-000012071 |
| RLP-165-000012073 | to | RLP-165-000012073 |
| RLP-165-000012075 | to | RLP-165-000012075 |
| RLP-165-000012077 | to | RLP-165-000012087 |
| RLP-165-000012089 | to | RLP-165-000012098 |
| RLP-165-000012100 | to | RLP-165-000012100 |
| RLP-165-000012102 | to | RLP-165-000012103 |
| RLP-165-000012106 | to | RLP-165-000012108 |
| RLP-165-000012117 | to | RLP-165-000012117 |
| RLP-165-000012119 | to | RLP-165-000012126 |
| RLP-165-000012129 | to | RLP-165-000012133 |
| RLP-165-000012135 | to | RLP-165-000012147 |
| RLP-165-000012152 | to | RLP-165-000012168 |
| RLP-165-000012170 | to | RLP-165-000012172 |
| RLP-165-000012174 | to | RLP-165-000012180 |
| RLP-165-000012182 | to | RLP-165-000012193 |
| RLP-165-000012195 | to | RLP-165-000012201 |
| RLP-165-000012205 | to | RLP-165-000012205 |
| RLP-165-000012207 | to | RLP-165-000012210 |
| RLP-165-000012212 | to | RLP-165-000012216 |
| RLP-165-000012218 | to | RLP-165-000012218 |
| RLP-165-000012220 | to | RLP-165-000012221 |
| RLP-165-000012223 | to | RLP-165-000012223 |
| RLP-165-000012230 | to | RLP-165-000012237 |
| RLP-165-000012240 | to | RLP-165-000012244 |
| RLP-165-000012247 | to | RLP-165-000012258 |
| RLP-165-000012266 | to | RLP-165-000012281 |
| RLP-165-000012285 | to | RLP-165-000012294 |
| RLP-165-000012296 | to | RLP-165-000012311 |

| | | |
|---|---|---|
| RLP-165-000012314 | to | RLP-165-000012316 |
| RLP-165-000012318 | to | RLP-165-000012318 |
| RLP-165-000012323 | to | RLP-165-000012342 |
| RLP-165-000012344 | to | RLP-165-000012345 |
| RLP-165-000012351 | to | RLP-165-000012351 |
| RLP-165-000012356 | to | RLP-165-000012358 |
| RLP-165-000012360 | to | RLP-165-000012365 |
| RLP-165-000012368 | to | RLP-165-000012368 |
| RLP-165-000012370 | to | RLP-165-000012370 |
| RLP-165-000012376 | to | RLP-165-000012380 |
| RLP-165-000012384 | to | RLP-165-000012399 |
| RLP-165-000012401 | to | RLP-165-000012407 |
| RLP-165-000012409 | to | RLP-165-000012412 |
| RLP-165-000012414 | to | RLP-165-000012414 |
| RLP-165-000012416 | to | RLP-165-000012427 |
| RLP-165-000012429 | to | RLP-165-000012429 |
| RLP-165-000012432 | to | RLP-165-000012438 |
| RLP-165-000012441 | to | RLP-165-000012459 |
| RLP-165-000012462 | to | RLP-165-000012463 |
| RLP-165-000012465 | to | RLP-165-000012465 |
| RLP-165-000012467 | to | RLP-165-000012470 |
| RLP-165-000012473 | to | RLP-165-000012480 |
| RLP-165-000012483 | to | RLP-165-000012483 |
| RLP-165-000012485 | to | RLP-165-000012511 |
| RLP-165-000012513 | to | RLP-165-000012514 |
| RLP-165-000012516 | to | RLP-165-000012529 |
| RLP-165-000012536 | to | RLP-165-000012537 |
| RLP-165-000012539 | to | RLP-165-000012539 |
| RLP-165-000012544 | to | RLP-165-000012544 |
| RLP-165-000012546 | to | RLP-165-000012546 |
| RLP-165-000012548 | to | RLP-165-000012548 |
| RLP-165-000012553 | to | RLP-165-000012557 |
| RLP-165-000012559 | to | RLP-165-000012589 |
| RLP-165-000012596 | to | RLP-165-000012598 |
| RLP-165-000012600 | to | RLP-165-000012602 |
| RLP-165-000012604 | to | RLP-165-000012622 |
| RLP-165-000012625 | to | RLP-165-000012627 |
| RLP-165-000012629 | to | RLP-165-000012639 |
| RLP-165-000012641 | to | RLP-165-000012641 |
| RLP-165-000012643 | to | RLP-165-000012643 |
| RLP-165-000012646 | to | RLP-165-000012651 |
| RLP-165-000012655 | to | RLP-165-000012657 |
| RLP-165-000012659 | to | RLP-165-000012659 |
| RLP-165-000012663 | to | RLP-165-000012665 |

| | | |
|---|---|---|
| RLP-165-000012667 | to | RLP-165-000012670 |
| RLP-165-000012672 | to | RLP-165-000012684 |
| RLP-165-000012686 | to | RLP-165-000012688 |
| RLP-165-000012692 | to | RLP-165-000012693 |
| RLP-165-000012695 | to | RLP-165-000012704 |
| RLP-165-000012708 | to | RLP-165-000012726 |
| RLP-165-000012729 | to | RLP-165-000012729 |
| RLP-165-000012732 | to | RLP-165-000012754 |
| RLP-165-000012756 | to | RLP-165-000012767 |
| RLP-165-000012769 | to | RLP-165-000012771 |
| RLP-165-000012775 | to | RLP-165-000012803 |
| RLP-165-000012805 | to | RLP-165-000012830 |
| RLP-165-000012832 | to | RLP-165-000012833 |
| RLP-165-000012835 | to | RLP-165-000012836 |
| RLP-165-000012839 | to | RLP-165-000012839 |
| RLP-165-000012842 | to | RLP-165-000012880 |
| RLP-165-000012882 | to | RLP-165-000012883 |
| RLP-165-000012885 | to | RLP-165-000012886 |
| RLP-165-000012889 | to | RLP-165-000012889 |
| RLP-165-000012891 | to | RLP-165-000012892 |
| RLP-165-000012894 | to | RLP-165-000012928 |
| RLP-165-000012931 | to | RLP-165-000012931 |
| RLP-165-000012933 | to | RLP-165-000012947 |
| RLP-165-000012954 | to | RLP-165-000012954 |
| RLP-165-000012956 | to | RLP-165-000012967 |
| RLP-165-000012969 | to | RLP-165-000012969 |
| RLP-165-000012972 | to | RLP-165-000012972 |
| RLP-165-000012974 | to | RLP-165-000012983 |
| RLP-165-000012985 | to | RLP-165-000012985 |
| RLP-165-000012987 | to | RLP-165-000012988 |
| RLP-165-000012990 | to | RLP-165-000012993 |
| RLP-165-000012995 | to | RLP-165-000013001 |
| RLP-165-000013003 | to | RLP-165-000013022 |
| RLP-165-000013026 | to | RLP-165-000013026 |
| RLP-165-000013029 | to | RLP-165-000013035 |
| RLP-165-000013037 | to | RLP-165-000013044 |
| RLP-165-000013046 | to | RLP-165-000013055 |
| RLP-165-000013057 | to | RLP-165-000013059 |
| RLP-165-000013061 | to | RLP-165-000013078 |
| RLP-165-000013092 | to | RLP-165-000013092 |
| RLP-165-000013094 | to | RLP-165-000013096 |
| RLP-165-000013098 | to | RLP-165-000013098 |
| RLP-165-000013100 | to | RLP-165-000013100 |
| RLP-165-000013102 | to | RLP-165-000013102 |

| | | |
|---|---|---|
| RLP-165-000013104 | to | RLP-165-000013104 |
| RLP-165-000013107 | to | RLP-165-000013108 |
| RLP-165-000013110 | to | RLP-165-000013110 |
| RLP-165-000013112 | to | RLP-165-000013112 |
| RLP-165-000013114 | to | RLP-165-000013115 |
| RLP-165-000013118 | to | RLP-165-000013118 |
| RLP-165-000013121 | to | RLP-165-000013121 |
| RLP-165-000013129 | to | RLP-165-000013129 |
| RLP-165-000013135 | to | RLP-165-000013135 |
| RLP-165-000013138 | to | RLP-165-000013138 |
| RLP-165-000013140 | to | RLP-165-000013140 |
| RLP-165-000013142 | to | RLP-165-000013158 |
| RLP-165-000013161 | to | RLP-165-000013161 |
| RLP-165-000013163 | to | RLP-165-000013163 |
| RLP-165-000013165 | to | RLP-165-000013168 |
| RLP-165-000013170 | to | RLP-165-000013171 |
| RLP-165-000013174 | to | RLP-165-000013174 |
| RLP-165-000013176 | to | RLP-165-000013176 |
| RLP-165-000013178 | to | RLP-165-000013202 |
| RLP-165-000013205 | to | RLP-165-000013209 |
| RLP-165-000013213 | to | RLP-165-000013222 |
| RLP-165-000013224 | to | RLP-165-000013224 |
| RLP-165-000013226 | to | RLP-165-000013227 |
| RLP-165-000013230 | to | RLP-165-000013230 |
| RLP-165-000013232 | to | RLP-165-000013232 |
| RLP-165-000013234 | to | RLP-165-000013234 |
| RLP-165-000013237 | to | RLP-165-000013249 |
| RLP-165-000013251 | to | RLP-165-000013252 |
| RLP-165-000013254 | to | RLP-165-000013256 |
| RLP-165-000013258 | to | RLP-165-000013266 |
| RLP-165-000013269 | to | RLP-165-000013275 |
| RLP-165-000013277 | to | RLP-165-000013278 |
| RLP-165-000013280 | to | RLP-165-000013280 |
| RLP-165-000013282 | to | RLP-165-000013301 |
| RLP-165-000013303 | to | RLP-165-000013303 |
| RLP-165-000013305 | to | RLP-165-000013305 |
| RLP-165-000013314 | to | RLP-165-000013317 |
| RLP-165-000013322 | to | RLP-165-000013374 |
| RLP-165-000013376 | to | RLP-165-000013384 |
| RLP-165-000013387 | to | RLP-165-000013389 |
| RLP-165-000013392 | to | RLP-165-000013413 |
| RLP-165-000013417 | to | RLP-165-000013421 |
| RLP-165-000013423 | to | RLP-165-000013424 |
| RLP-165-000013433 | to | RLP-165-000013433 |

| | | |
|---|---|---|
| RLP-165-000013442 | to | RLP-165-000013442 |
| RLP-165-000013444 | to | RLP-165-000013449 |
| RLP-165-000013451 | to | RLP-165-000013451 |
| RLP-165-000013455 | to | RLP-165-000013455 |
| RLP-165-000013457 | to | RLP-165-000013457 |
| RLP-165-000013459 | to | RLP-165-000013464 |
| RLP-165-000013466 | to | RLP-165-000013475 |
| RLP-165-000013477 | to | RLP-165-000013487 |
| RLP-165-000013490 | to | RLP-165-000013513 |
| RLP-165-000013515 | to | RLP-165-000013519 |
| RLP-165-000013523 | to | RLP-165-000013530 |
| RLP-165-000013532 | to | RLP-165-000013533 |
| RLP-165-000013535 | to | RLP-165-000013563 |
| RLP-165-000013565 | to | RLP-165-000013565 |
| RLP-165-000013568 | to | RLP-165-000013571 |
| RLP-165-000013573 | to | RLP-165-000013575 |
| RLP-165-000013577 | to | RLP-165-000013595 |
| RLP-165-000013597 | to | RLP-165-000013597 |
| RLP-165-000013605 | to | RLP-165-000013605 |
| RLP-165-000013608 | to | RLP-165-000013618 |
| RLP-165-000013621 | to | RLP-165-000013621 |
| RLP-165-000013623 | to | RLP-165-000013627 |
| RLP-165-000013629 | to | RLP-165-000013636 |
| RLP-165-000013639 | to | RLP-165-000013647 |
| RLP-165-000013650 | to | RLP-165-000013657 |
| RLP-165-000013660 | to | RLP-165-000013661 |
| RLP-165-000013663 | to | RLP-165-000013663 |
| RLP-165-000013665 | to | RLP-165-000013665 |
| RLP-165-000013667 | to | RLP-165-000013677 |
| RLP-165-000013679 | to | RLP-165-000013702 |
| RLP-165-000013704 | to | RLP-165-000013719 |
| RLP-165-000013721 | to | RLP-165-000013721 |
| RLP-165-000013723 | to | RLP-165-000013723 |
| RLP-165-000013725 | to | RLP-165-000013727 |
| RLP-165-000013729 | to | RLP-165-000013745 |
| RLP-165-000013747 | to | RLP-165-000013767 |
| RLP-165-000013770 | to | RLP-165-000013772 |
| RLP-165-000013774 | to | RLP-165-000013782 |
| RLP-165-000013794 | to | RLP-165-000013809 |
| RLP-165-000013811 | to | RLP-165-000013813 |
| RLP-165-000013815 | to | RLP-165-000013821 |
| RLP-165-000013824 | to | RLP-165-000013824 |
| RLP-165-000013835 | to | RLP-165-000013840 |
| RLP-165-000013844 | to | RLP-165-000013889 |

| | | |
|---|---|---|
| RLP-165-000013893 | to | RLP-165-000013897 |
| RLP-165-000013899 | to | RLP-165-000013901 |
| RLP-165-000013903 | to | RLP-165-000013904 |
| RLP-165-000013906 | to | RLP-165-000013915 |
| RLP-165-000013917 | to | RLP-165-000013950 |
| RLP-165-000013955 | to | RLP-165-000013977 |
| RLP-165-000013979 | to | RLP-165-000013979 |
| RLP-165-000013984 | to | RLP-165-000013984 |
| RLP-165-000013986 | to | RLP-165-000013987 |
| RLP-165-000013989 | to | RLP-165-000013992 |
| RLP-165-000013994 | to | RLP-165-000014007 |
| RLP-165-000014009 | to | RLP-165-000014020 |
| RLP-165-000014030 | to | RLP-165-000014030 |
| RLP-165-000014033 | to | RLP-165-000014033 |
| RLP-165-000014039 | to | RLP-165-000014041 |
| RLP-165-000014043 | to | RLP-165-000014053 |
| RLP-165-000014060 | to | RLP-165-000014069 |
| RLP-165-000014074 | to | RLP-165-000014079 |
| RLP-165-000014081 | to | RLP-165-000014084 |
| RLP-165-000014087 | to | RLP-165-000014089 |
| RLP-165-000014091 | to | RLP-165-000014097 |
| RLP-165-000014099 | to | RLP-165-000014108 |
| RLP-165-000014111 | to | RLP-165-000014132 |
| RLP-165-000014134 | to | RLP-165-000014137 |
| RLP-165-000014139 | to | RLP-165-000014141 |
| RLP-165-000014143 | to | RLP-165-000014154 |
| RLP-165-000014156 | to | RLP-165-000014163 |
| RLP-165-000014165 | to | RLP-165-000014181 |
| RLP-165-000014183 | to | RLP-165-000014184 |
| RLP-165-000014186 | to | RLP-165-000014188 |
| RLP-165-000014190 | to | RLP-165-000014190 |
| RLP-165-000014199 | to | RLP-165-000014229 |
| RLP-165-000014231 | to | RLP-165-000014231 |
| RLP-165-000014233 | to | RLP-165-000014244 |
| RLP-165-000014246 | to | RLP-165-000014249 |
| RLP-165-000014252 | to | RLP-165-000014253 |
| RLP-165-000014255 | to | RLP-165-000014261 |
| RLP-165-000014263 | to | RLP-165-000014263 |
| RLP-165-000014265 | to | RLP-165-000014266 |
| RLP-165-000014269 | to | RLP-165-000014269 |
| RLP-165-000014276 | to | RLP-165-000014276 |
| RLP-165-000014292 | to | RLP-165-000014296 |
| RLP-165-000014298 | to | RLP-165-000014298 |
| RLP-165-000014302 | to | RLP-165-000014311 |

| | | |
|---|---|---|
| RLP-165-000014313 | to | RLP-165-000014326 |
| RLP-165-000014328 | to | RLP-165-000014331 |
| RLP-165-000014333 | to | RLP-165-000014341 |
| RLP-165-000014345 | to | RLP-165-000014345 |
| RLP-165-000014347 | to | RLP-165-000014351 |
| RLP-165-000014357 | to | RLP-165-000014357 |
| RLP-165-000014359 | to | RLP-165-000014369 |
| RLP-165-000014371 | to | RLP-165-000014371 |
| RLP-165-000014373 | to | RLP-165-000014374 |
| RLP-165-000014376 | to | RLP-165-000014386 |
| RLP-165-000014388 | to | RLP-165-000014388 |
| RLP-165-000014392 | to | RLP-165-000014392 |
| RLP-165-000014396 | to | RLP-165-000014414 |
| RLP-165-000014419 | to | RLP-165-000014420 |
| RLP-165-000014422 | to | RLP-165-000014426 |
| RLP-165-000014439 | to | RLP-165-000014440 |
| RLP-165-000014442 | to | RLP-165-000014442 |
| RLP-165-000014444 | to | RLP-165-000014444 |
| RLP-165-000014447 | to | RLP-165-000014458 |
| RLP-165-000014460 | to | RLP-165-000014460 |
| RLP-165-000014463 | to | RLP-165-000014469 |
| RLP-165-000014474 | to | RLP-165-000014477 |
| RLP-165-000014481 | to | RLP-165-000014482 |
| RLP-165-000014484 | to | RLP-165-000014488 |
| RLP-165-000014490 | to | RLP-165-000014491 |
| RLP-165-000014493 | to | RLP-165-000014497 |
| RLP-165-000014503 | to | RLP-165-000014504 |
| RLP-165-000014506 | to | RLP-165-000014507 |
| RLP-165-000014510 | to | RLP-165-000014511 |
| RLP-165-000014513 | to | RLP-165-000014513 |
| RLP-165-000014515 | to | RLP-165-000014517 |
| RLP-165-000014519 | to | RLP-165-000014519 |
| RLP-165-000014521 | to | RLP-165-000014522 |
| RLP-165-000014524 | to | RLP-165-000014526 |
| RLP-165-000014528 | to | RLP-165-000014528 |
| RLP-165-000014530 | to | RLP-165-000014532 |
| RLP-165-000014534 | to | RLP-165-000014535 |
| RLP-165-000014537 | to | RLP-165-000014537 |
| RLP-165-000014540 | to | RLP-165-000014540 |
| RLP-165-000014542 | to | RLP-165-000014542 |
| RLP-165-000014546 | to | RLP-165-000014546 |
| RLP-165-000014548 | to | RLP-165-000014548 |
| RLP-165-000014552 | to | RLP-165-000014559 |
| RLP-165-000014561 | to | RLP-165-000014562 |

| | | |
|---|---|---|
| RLP-165-000014564 | to | RLP-165-000014567 |
| RLP-165-000014572 | to | RLP-165-000014588 |
| RLP-165-000014590 | to | RLP-165-000014593 |
| RLP-165-000014595 | to | RLP-165-000014601 |
| RLP-165-000014603 | to | RLP-165-000014609 |
| RLP-165-000014611 | to | RLP-165-000014611 |
| RLP-165-000014613 | to | RLP-165-000014654 |
| RLP-165-000014656 | to | RLP-165-000014668 |
| RLP-165-000014674 | to | RLP-165-000014692 |
| RLP-165-000014696 | to | RLP-165-000014696 |
| RLP-165-000014698 | to | RLP-165-000014710 |
| RLP-165-000014712 | to | RLP-165-000014727 |
| RLP-165-000014729 | to | RLP-165-000014730 |
| RLP-165-000014732 | to | RLP-165-000014732 |
| RLP-165-000014734 | to | RLP-165-000014734 |
| RLP-165-000014738 | to | RLP-165-000014744 |
| RLP-165-000014747 | to | RLP-165-000014754 |
| RLP-165-000014759 | to | RLP-165-000014778 |
| RLP-165-000014781 | to | RLP-165-000014822 |
| RLP-165-000014824 | to | RLP-165-000014826 |
| RLP-165-000014828 | to | RLP-165-000014829 |
| RLP-165-000014835 | to | RLP-165-000014846 |
| RLP-165-000014848 | to | RLP-165-000014851 |
| RLP-165-000014853 | to | RLP-165-000014856 |
| RLP-165-000014858 | to | RLP-165-000014863 |
| RLP-165-000014865 | to | RLP-165-000014869 |
| RLP-165-000014871 | to | RLP-165-000014873 |
| RLP-165-000014881 | to | RLP-165-000014888 |
| RLP-165-000014890 | to | RLP-165-000014898 |
| RLP-165-000014900 | to | RLP-165-000014901 |
| RLP-165-000014903 | to | RLP-165-000014904 |
| RLP-165-000014906 | to | RLP-165-000014907 |
| RLP-165-000014910 | to | RLP-165-000014923 |
| RLP-165-000014925 | to | RLP-165-000014926 |
| RLP-165-000014928 | to | RLP-165-000014928 |
| RLP-165-000014931 | to | RLP-165-000014931 |
| RLP-165-000014934 | to | RLP-165-000014935 |
| RLP-165-000014947 | to | RLP-165-000014963 |
| RLP-165-000014965 | to | RLP-165-000014996 |
| RLP-165-000014998 | to | RLP-165-000014998 |
| RLP-165-000015001 | to | RLP-165-000015003 |
| RLP-165-000015005 | to | RLP-165-000015009 |
| RLP-165-000015011 | to | RLP-165-000015011 |
| RLP-165-000015013 | to | RLP-165-000015029 |

| | | |
|---|---|---|
| RLP-165-000015031 | to | RLP-165-000015056 |
| RLP-165-000015058 | to | RLP-165-000015060 |
| RLP-165-000015062 | to | RLP-165-000015065 |
| RLP-165-000015067 | to | RLP-165-000015079 |
| RLP-165-000015081 | to | RLP-165-000015084 |
| RLP-165-000015087 | to | RLP-165-000015087 |
| RLP-165-000015091 | to | RLP-165-000015093 |
| RLP-165-000015099 | to | RLP-165-000015100 |
| RLP-165-000015103 | to | RLP-165-000015108 |
| RLP-165-000015112 | to | RLP-165-000015112 |
| RLP-165-000015114 | to | RLP-165-000015131 |
| RLP-165-000015135 | to | RLP-165-000015142 |
| RLP-165-000015144 | to | RLP-165-000015150 |
| RLP-165-000015152 | to | RLP-165-000015152 |
| RLP-165-000015154 | to | RLP-165-000015154 |
| RLP-165-000015156 | to | RLP-165-000015156 |
| RLP-165-000015158 | to | RLP-165-000015158 |
| RLP-165-000015160 | to | RLP-165-000015160 |
| RLP-165-000015162 | to | RLP-165-000015162 |
| RLP-165-000015164 | to | RLP-165-000015164 |
| RLP-165-000015166 | to | RLP-165-000015166 |
| RLP-165-000015168 | to | RLP-165-000015168 |
| RLP-165-000015170 | to | RLP-165-000015171 |
| RLP-165-000015180 | to | RLP-165-000015180 |
| RLP-165-000015188 | to | RLP-165-000015188 |
| RLP-165-000015193 | to | RLP-165-000015193 |
| RLP-165-000015197 | to | RLP-165-000015218 |
| RLP-165-000015220 | to | RLP-165-000015223 |
| RLP-165-000015225 | to | RLP-165-000015228 |
| RLP-165-000015232 | to | RLP-165-000015239 |
| RLP-165-000015242 | to | RLP-165-000015244 |
| RLP-165-000015246 | to | RLP-165-000015251 |
| RLP-165-000015253 | to | RLP-165-000015281 |
| RLP-165-000015284 | to | RLP-165-000015343 |
| RLP-165-000015345 | to | RLP-165-000015345 |
| RLP-165-000015347 | to | RLP-165-000015347 |
| RLP-165-000015350 | to | RLP-165-000015358 |
| RLP-165-000015365 | to | RLP-165-000015365 |
| RLP-165-000015367 | to | RLP-165-000015367 |
| RLP-165-000015369 | to | RLP-165-000015369 |
| RLP-165-000015374 | to | RLP-165-000015375 |
| RLP-165-000015377 | to | RLP-165-000015384 |
| RLP-165-000015387 | to | RLP-165-000015387 |
| RLP-165-000015389 | to | RLP-165-000015389 |

| | | |
|---|---|---|
| RLP-165-000015394 | to | RLP-165-000015407 |
| RLP-165-000015409 | to | RLP-165-000015410 |
| RLP-165-000015412 | to | RLP-165-000015422 |
| RLP-165-000015424 | to | RLP-165-000015424 |
| RLP-165-000015431 | to | RLP-165-000015431 |
| RLP-165-000015433 | to | RLP-165-000015434 |
| RLP-165-000015436 | to | RLP-165-000015446 |
| RLP-165-000015448 | to | RLP-165-000015454 |
| RLP-165-000015457 | to | RLP-165-000015457 |
| RLP-165-000015462 | to | RLP-165-000015463 |
| RLP-165-000015467 | to | RLP-165-000015467 |
| RLP-165-000015469 | to | RLP-165-000015469 |
| RLP-165-000015471 | to | RLP-165-000015487 |
| RLP-165-000015489 | to | RLP-165-000015493 |
| RLP-165-000015496 | to | RLP-165-000015496 |
| RLP-165-000015499 | to | RLP-165-000015512 |
| RLP-165-000015514 | to | RLP-165-000015514 |
| RLP-165-000015516 | to | RLP-165-000015517 |
| RLP-165-000015519 | to | RLP-165-000015519 |
| RLP-165-000015525 | to | RLP-165-000015525 |
| RLP-165-000015528 | to | RLP-165-000015529 |
| RLP-165-000015531 | to | RLP-165-000015531 |
| RLP-165-000015534 | to | RLP-165-000015537 |
| RLP-165-000015539 | to | RLP-165-000015540 |
| RLP-165-000015542 | to | RLP-165-000015542 |
| RLP-165-000015546 | to | RLP-165-000015554 |
| RLP-165-000015556 | to | RLP-165-000015561 |
| RLP-165-000015564 | to | RLP-165-000015568 |
| RLP-165-000015570 | to | RLP-165-000015594 |
| RLP-165-000015596 | to | RLP-165-000015606 |
| RLP-165-000015608 | to | RLP-165-000015608 |
| RLP-165-000015610 | to | RLP-165-000015620 |
| RLP-165-000015622 | to | RLP-165-000015626 |
| RLP-165-000015628 | to | RLP-165-000015649 |
| RLP-165-000015651 | to | RLP-165-000015655 |
| RLP-165-000015657 | to | RLP-165-000015658 |
| RLP-165-000015660 | to | RLP-165-000015663 |
| RLP-165-000015665 | to | RLP-165-000015674 |
| RLP-165-000015676 | to | RLP-165-000015678 |
| RLP-165-000015680 | to | RLP-165-000015683 |
| RLP-165-000015685 | to | RLP-165-000015691 |
| RLP-165-000015693 | to | RLP-165-000015694 |
| RLP-165-000015696 | to | RLP-165-000015713 |
| RLP-165-000015715 | to | RLP-165-000015741 |

| | | |
|---|---|---|
| RLP-165-000015747 | to | RLP-165-000015750 |
| RLP-165-000015752 | to | RLP-165-000015752 |
| RLP-165-000015754 | to | RLP-165-000015757 |
| RLP-165-000015759 | to | RLP-165-000015762 |
| RLP-165-000015764 | to | RLP-165-000015765 |
| RLP-165-000015767 | to | RLP-165-000015769 |
| RLP-165-000015771 | to | RLP-165-000015771 |
| RLP-165-000015775 | to | RLP-165-000015775 |
| RLP-165-000015778 | to | RLP-165-000015780 |
| RLP-165-000015784 | to | RLP-165-000015784 |
| RLP-165-000015789 | to | RLP-165-000015790 |
| RLP-165-000015796 | to | RLP-165-000015809 |
| RLP-165-000015817 | to | RLP-165-000015817 |
| RLP-165-000015819 | to | RLP-165-000015832 |
| RLP-165-000015834 | to | RLP-165-000015869 |
| RLP-165-000015871 | to | RLP-165-000015877 |
| RLP-165-000015882 | to | RLP-165-000015989 |
| RLP-165-000015992 | to | RLP-165-000016015 |
| RLP-165-000016022 | to | RLP-165-000016039 |
| RLP-165-000016041 | to | RLP-165-000016104 |
| RLP-165-000016107 | to | RLP-165-000016122 |
| RLP-165-000016126 | to | RLP-165-000016207 |
| RLP-165-000016218 | to | RLP-165-000016218 |
| RLP-165-000016220 | to | RLP-165-000016222 |
| RLP-165-000016225 | to | RLP-165-000016230 |
| RLP-165-000016234 | to | RLP-165-000016234 |
| RLP-165-000016246 | to | RLP-165-000016246 |
| RLP-165-000016255 | to | RLP-165-000016256 |
| RLP-165-000016260 | to | RLP-165-000016262 |
| RLP-166-000000001 | to | RLP-166-000000007 |
| RLP-166-000000009 | to | RLP-166-000000014 |
| RLP-166-000000016 | to | RLP-166-000000029 |
| RLP-166-000000031 | to | RLP-166-000000102 |
| RLP-166-000000104 | to | RLP-166-000000121 |
| RLP-166-000000123 | to | RLP-166-000000123 |
| RLP-166-000000125 | to | RLP-166-000000130 |
| RLP-166-000000133 | to | RLP-166-000000137 |
| RLP-166-000000140 | to | RLP-166-000000145 |
| RLP-166-000000147 | to | RLP-166-000000152 |
| RLP-166-000000155 | to | RLP-166-000000157 |
| RLP-166-000000159 | to | RLP-166-000000163 |
| RLP-166-000000165 | to | RLP-166-000000165 |
| RLP-166-000000167 | to | RLP-166-000000168 |
| RLP-166-000000170 | to | RLP-166-000000170 |

| | | |
|---|---|---|
| RLP-166-000000175 | to | RLP-166-000000177 |
| RLP-166-000000179 | to | RLP-166-000000186 |
| RLP-166-000000189 | to | RLP-166-000000190 |
| RLP-166-000000192 | to | RLP-166-000000198 |
| RLP-166-000000203 | to | RLP-166-000000204 |
| RLP-166-000000206 | to | RLP-166-000000206 |
| RLP-166-000000211 | to | RLP-166-000000212 |
| RLP-166-000000214 | to | RLP-166-000000216 |
| RLP-166-000000218 | to | RLP-166-000000218 |
| RLP-166-000000221 | to | RLP-166-000000221 |
| RLP-166-000000223 | to | RLP-166-000000223 |
| RLP-166-000000225 | to | RLP-166-000000225 |
| RLP-166-000000227 | to | RLP-166-000000236 |
| RLP-166-000000238 | to | RLP-166-000000248 |
| RLP-166-000000251 | to | RLP-166-000000260 |
| RLP-166-000000262 | to | RLP-166-000000262 |
| RLP-166-000000264 | to | RLP-166-000000275 |
| RLP-166-000000277 | to | RLP-166-000000286 |
| RLP-166-000000288 | to | RLP-166-000000300 |
| RLP-166-000000303 | to | RLP-166-000000303 |
| RLP-166-000000305 | to | RLP-166-000000319 |
| RLP-166-000000323 | to | RLP-166-000000324 |
| RLP-166-000000326 | to | RLP-166-000000327 |
| RLP-166-000000330 | to | RLP-166-000000335 |
| RLP-166-000000337 | to | RLP-166-000000337 |
| RLP-166-000000343 | to | RLP-166-000000344 |
| RLP-166-000000347 | to | RLP-166-000000347 |
| RLP-166-000000349 | to | RLP-166-000000351 |
| RLP-166-000000353 | to | RLP-166-000000358 |
| RLP-166-000000360 | to | RLP-166-000000364 |
| RLP-166-000000366 | to | RLP-166-000000366 |
| RLP-166-000000368 | to | RLP-166-000000368 |
| RLP-166-000000373 | to | RLP-166-000000373 |
| RLP-166-000000375 | to | RLP-166-000000379 |
| RLP-166-000000382 | to | RLP-166-000000384 |
| RLP-166-000000386 | to | RLP-166-000000386 |
| RLP-166-000000388 | to | RLP-166-000000389 |
| RLP-166-000000391 | to | RLP-166-000000392 |
| RLP-166-000000394 | to | RLP-166-000000397 |
| RLP-166-000000399 | to | RLP-166-000000399 |
| RLP-166-000000401 | to | RLP-166-000000401 |
| RLP-166-000000403 | to | RLP-166-000000422 |
| RLP-166-000000424 | to | RLP-166-000000435 |
| RLP-166-000000438 | to | RLP-166-000000438 |

| | | |
|---|---|---|
| RLP-166-000000440 | to | RLP-166-000000440 |
| RLP-166-000000442 | to | RLP-166-000000450 |
| RLP-166-000000452 | to | RLP-166-000000455 |
| RLP-166-000000457 | to | RLP-166-000000461 |
| RLP-166-000000463 | to | RLP-166-000000473 |
| RLP-166-000000475 | to | RLP-166-000000477 |
| RLP-166-000000480 | to | RLP-166-000000526 |
| RLP-166-000000528 | to | RLP-166-000000535 |
| RLP-166-000000537 | to | RLP-166-000000543 |
| RLP-166-000000545 | to | RLP-166-000000567 |
| RLP-166-000000569 | to | RLP-166-000000609 |
| RLP-166-000000611 | to | RLP-166-000000634 |
| RLP-166-000000636 | to | RLP-166-000000638 |
| RLP-166-000000642 | to | RLP-166-000000661 |
| RLP-166-000000666 | to | RLP-166-000000667 |
| RLP-166-000000670 | to | RLP-166-000000678 |
| RLP-166-000000680 | to | RLP-166-000000694 |
| RLP-166-000000696 | to | RLP-166-000000701 |
| RLP-166-000000703 | to | RLP-166-000000703 |
| RLP-166-000000706 | to | RLP-166-000000718 |
| RLP-166-000000720 | to | RLP-166-000000733 |
| RLP-166-000000735 | to | RLP-166-000000745 |
| RLP-166-000000748 | to | RLP-166-000000758 |
| RLP-166-000000760 | to | RLP-166-000000760 |
| RLP-166-000000763 | to | RLP-166-000000769 |
| RLP-166-000000771 | to | RLP-166-000000780 |
| RLP-166-000000785 | to | RLP-166-000000786 |
| RLP-166-000000788 | to | RLP-166-000000788 |
| RLP-166-000000790 | to | RLP-166-000000806 |
| RLP-166-000000808 | to | RLP-166-000000824 |
| RLP-166-000000827 | to | RLP-166-000000836 |
| RLP-166-000000840 | to | RLP-166-000000843 |
| RLP-166-000000845 | to | RLP-166-000000848 |
| RLP-166-000000850 | to | RLP-166-000000864 |
| RLP-166-000000866 | to | RLP-166-000000931 |
| RLP-166-000000933 | to | RLP-166-000000933 |
| RLP-166-000000935 | to | RLP-166-000000943 |
| RLP-166-000000945 | to | RLP-166-000000967 |
| RLP-166-000000969 | to | RLP-166-000000997 |
| RLP-166-000000999 | to | RLP-166-000001003 |
| RLP-166-000001005 | to | RLP-166-000001007 |
| RLP-166-000001038 | to | RLP-166-000001038 |
| RLP-166-000001065 | to | RLP-166-000001069 |
| RLP-166-000001091 | to | RLP-166-000001122 |

| | | |
|---|---|---|
| RLP-166-000001124 | to | RLP-166-000001186 |
| RLP-166-000001189 | to | RLP-166-000001237 |
| RLP-166-000001241 | to | RLP-166-000001266 |
| RLP-166-000001268 | to | RLP-166-000001274 |
| RLP-166-000001276 | to | RLP-166-000001276 |
| RLP-166-000001278 | to | RLP-166-000001284 |
| RLP-166-000001286 | to | RLP-166-000001305 |
| RLP-166-000001307 | to | RLP-166-000001333 |
| RLP-166-000001337 | to | RLP-166-000001340 |
| RLP-166-000001342 | to | RLP-166-000001342 |
| RLP-166-000001344 | to | RLP-166-000001345 |
| RLP-166-000001347 | to | RLP-166-000001357 |
| RLP-166-000001361 | to | RLP-166-000001391 |
| RLP-166-000001398 | to | RLP-166-000001402 |
| RLP-166-000001404 | to | RLP-166-000001404 |
| RLP-166-000001406 | to | RLP-166-000001410 |
| RLP-166-000001412 | to | RLP-166-000001416 |
| RLP-166-000001418 | to | RLP-166-000001420 |
| RLP-166-000001428 | to | RLP-166-000001429 |
| RLP-166-000001468 | to | RLP-166-000001468 |
| RLP-166-000001473 | to | RLP-166-000001474 |
| RLP-166-000001479 | to | RLP-166-000001479 |
| RLP-166-000001482 | to | RLP-166-000001499 |
| RLP-166-000001501 | to | RLP-166-000001513 |
| RLP-166-000001515 | to | RLP-166-000001535 |
| RLP-166-000001540 | to | RLP-166-000001540 |
| RLP-166-000001542 | to | RLP-166-000001548 |
| RLP-166-000001555 | to | RLP-166-000001557 |
| RLP-166-000001559 | to | RLP-166-000001580 |
| RLP-166-000001582 | to | RLP-166-000001601 |
| RLP-166-000001604 | to | RLP-166-000001618 |
| RLP-166-000001621 | to | RLP-166-000001630 |
| RLP-166-000001633 | to | RLP-166-000001636 |
| RLP-166-000001641 | to | RLP-166-000001652 |
| RLP-166-000001657 | to | RLP-166-000001698 |
| RLP-166-000001700 | to | RLP-166-000001754 |
| RLP-166-000001756 | to | RLP-166-000001758 |
| RLP-166-000001762 | to | RLP-166-000001782 |
| RLP-166-000001784 | to | RLP-166-000001784 |
| RLP-166-000001786 | to | RLP-166-000001800 |
| RLP-166-000001802 | to | RLP-166-000001816 |
| RLP-166-000001820 | to | RLP-166-000001824 |
| RLP-166-000001826 | to | RLP-166-000001831 |
| RLP-166-000001833 | to | RLP-166-000001836 |

| | | |
|---|---|---|
| RLP-166-000001841 | to | RLP-166-000001854 |
| RLP-166-000001856 | to | RLP-166-000001866 |
| RLP-166-000001868 | to | RLP-166-000001895 |
| RLP-166-000001899 | to | RLP-166-000001899 |
| RLP-166-000001910 | to | RLP-166-000001910 |
| RLP-166-000001912 | to | RLP-166-000001924 |
| RLP-166-000001927 | to | RLP-166-000001960 |
| RLP-166-000001964 | to | RLP-166-000001968 |
| RLP-166-000001970 | to | RLP-166-000001981 |
| RLP-166-000001983 | to | RLP-166-000001985 |
| RLP-166-000001987 | to | RLP-166-000001987 |
| RLP-166-000001989 | to | RLP-166-000002004 |
| RLP-166-000002006 | to | RLP-166-000002020 |
| RLP-166-000002039 | to | RLP-166-000002040 |
| RLP-166-000002044 | to | RLP-166-000002044 |
| RLP-166-000002047 | to | RLP-166-000002051 |
| RLP-166-000002053 | to | RLP-166-000002067 |
| RLP-166-000002069 | to | RLP-166-000002071 |
| RLP-166-000002073 | to | RLP-166-000002073 |
| RLP-166-000002078 | to | RLP-166-000002081 |
| RLP-166-000002083 | to | RLP-166-000002086 |
| RLP-166-000002088 | to | RLP-166-000002090 |
| RLP-166-000002096 | to | RLP-166-000002112 |
| RLP-166-000002115 | to | RLP-166-000002123 |
| RLP-166-000002127 | to | RLP-166-000002131 |
| RLP-166-000002133 | to | RLP-166-000002137 |
| RLP-166-000002140 | to | RLP-166-000002141 |
| RLP-166-000002143 | to | RLP-166-000002146 |
| RLP-166-000002148 | to | RLP-166-000002202 |
| RLP-166-000002205 | to | RLP-166-000002206 |
| RLP-166-000002231 | to | RLP-166-000002253 |
| RLP-166-000002255 | to | RLP-166-000002255 |
| RLP-166-000002257 | to | RLP-166-000002260 |
| RLP-166-000002262 | to | RLP-166-000002262 |
| RLP-166-000002264 | to | RLP-166-000002265 |
| RLP-166-000002267 | to | RLP-166-000002272 |
| RLP-166-000002276 | to | RLP-166-000002284 |
| RLP-166-000002289 | to | RLP-166-000002308 |
| RLP-166-000002310 | to | RLP-166-000002318 |
| RLP-166-000002322 | to | RLP-166-000002324 |
| RLP-166-000002326 | to | RLP-166-000002328 |
| RLP-166-000002330 | to | RLP-166-000002331 |
| RLP-166-000002333 | to | RLP-166-000002338 |
| RLP-166-000002346 | to | RLP-166-000002347 |

| | | |
|---|---|---|
| RLP-166-000002349 | to | RLP-166-000002349 |
| RLP-166-000002352 | to | RLP-166-000002353 |
| RLP-166-000002358 | to | RLP-166-000002358 |
| RLP-166-000002360 | to | RLP-166-000002363 |
| RLP-166-000002365 | to | RLP-166-000002368 |
| RLP-166-000002370 | to | RLP-166-000002370 |
| RLP-166-000002372 | to | RLP-166-000002372 |
| RLP-166-000002375 | to | RLP-166-000002375 |
| RLP-166-000002377 | to | RLP-166-000002378 |
| RLP-166-000002380 | to | RLP-166-000002382 |
| RLP-166-000002384 | to | RLP-166-000002401 |
| RLP-166-000002403 | to | RLP-166-000002411 |
| RLP-166-000002413 | to | RLP-166-000002413 |
| RLP-166-000002415 | to | RLP-166-000002426 |
| RLP-166-000002429 | to | RLP-166-000002429 |
| RLP-166-000002431 | to | RLP-166-000002439 |
| RLP-166-000002441 | to | RLP-166-000002446 |
| RLP-166-000002448 | to | RLP-166-000002450 |
| RLP-166-000002452 | to | RLP-166-000002456 |
| RLP-166-000002458 | to | RLP-166-000002472 |
| RLP-166-000002474 | to | RLP-166-000002487 |
| RLP-166-000002489 | to | RLP-166-000002499 |
| RLP-166-000002501 | to | RLP-166-000002508 |
| RLP-166-000002510 | to | RLP-166-000002516 |
| RLP-166-000002521 | to | RLP-166-000002522 |
| RLP-166-000002524 | to | RLP-166-000002526 |
| RLP-166-000002528 | to | RLP-166-000002537 |
| RLP-166-000002539 | to | RLP-166-000002556 |
| RLP-166-000002558 | to | RLP-166-000002579 |
| RLP-166-000002581 | to | RLP-166-000002582 |
| RLP-166-000002584 | to | RLP-166-000002584 |
| RLP-166-000002586 | to | RLP-166-000002596 |
| RLP-166-000002601 | to | RLP-166-000002603 |
| RLP-166-000002605 | to | RLP-166-000002607 |
| RLP-166-000002609 | to | RLP-166-000002610 |
| RLP-166-000002615 | to | RLP-166-000002623 |
| RLP-166-000002626 | to | RLP-166-000002627 |
| RLP-166-000002634 | to | RLP-166-000002636 |
| RLP-166-000002639 | to | RLP-166-000002642 |
| RLP-166-000002645 | to | RLP-166-000002645 |
| RLP-166-000002647 | to | RLP-166-000002651 |
| RLP-166-000002655 | to | RLP-166-000002657 |
| RLP-166-000002659 | to | RLP-166-000002659 |
| RLP-166-000002661 | to | RLP-166-000002672 |

| | | |
|---|---|---|
| RLP-166-000002674 | to | RLP-166-000002687 |
| RLP-166-000002689 | to | RLP-166-000002698 |
| RLP-166-000002700 | to | RLP-166-000002701 |
| RLP-166-000002703 | to | RLP-166-000002709 |
| RLP-166-000002717 | to | RLP-166-000002718 |
| RLP-166-000002720 | to | RLP-166-000002721 |
| RLP-166-000002723 | to | RLP-166-000002728 |
| RLP-166-000002730 | to | RLP-166-000002730 |
| RLP-166-000002732 | to | RLP-166-000002741 |
| RLP-166-000002744 | to | RLP-166-000002748 |
| RLP-166-000002750 | to | RLP-166-000002750 |
| RLP-166-000002752 | to | RLP-166-000002753 |
| RLP-166-000002755 | to | RLP-166-000002757 |
| RLP-166-000002759 | to | RLP-166-000002763 |
| RLP-166-000002765 | to | RLP-166-000002765 |
| RLP-166-000002767 | to | RLP-166-000002775 |
| RLP-166-000002777 | to | RLP-166-000002817 |
| RLP-166-000002820 | to | RLP-166-000002826 |
| RLP-166-000002828 | to | RLP-166-000002828 |
| RLP-166-000002831 | to | RLP-166-000002858 |
| RLP-166-000002860 | to | RLP-166-000002861 |
| RLP-166-000002868 | to | RLP-166-000002872 |
| RLP-166-000002879 | to | RLP-166-000002903 |
| RLP-166-000002905 | to | RLP-166-000002909 |
| RLP-166-000002912 | to | RLP-166-000002914 |
| RLP-166-000002916 | to | RLP-166-000002938 |
| RLP-166-000002940 | to | RLP-166-000002948 |
| RLP-166-000002950 | to | RLP-166-000002950 |
| RLP-166-000002953 | to | RLP-166-000002968 |
| RLP-166-000002970 | to | RLP-166-000002980 |
| RLP-166-000002982 | to | RLP-166-000002996 |
| RLP-166-000002998 | to | RLP-166-000003007 |
| RLP-166-000003010 | to | RLP-166-000003025 |
| RLP-166-000003028 | to | RLP-166-000003031 |
| RLP-166-000003035 | to | RLP-166-000003047 |
| RLP-166-000003049 | to | RLP-166-000003049 |
| RLP-166-000003052 | to | RLP-166-000003054 |
| RLP-166-000003056 | to | RLP-166-000003063 |
| RLP-166-000003065 | to | RLP-166-000003065 |
| RLP-166-000003068 | to | RLP-166-000003068 |
| RLP-166-000003070 | to | RLP-166-000003098 |
| RLP-166-000003104 | to | RLP-166-000003104 |
| RLP-166-000003106 | to | RLP-166-000003109 |
| RLP-166-000003111 | to | RLP-166-000003112 |

136

| | | |
|---|---|---|
| RLP-166-000003115 | to | RLP-166-000003132 |
| RLP-166-000003134 | to | RLP-166-000003144 |
| RLP-166-000003146 | to | RLP-166-000003167 |
| RLP-166-000003170 | to | RLP-166-000003183 |
| RLP-166-000003187 | to | RLP-166-000003190 |
| RLP-166-000003192 | to | RLP-166-000003195 |
| RLP-166-000003197 | to | RLP-166-000003216 |
| RLP-166-000003218 | to | RLP-166-000003221 |
| RLP-166-000003223 | to | RLP-166-000003291 |
| RLP-166-000003293 | to | RLP-166-000003301 |
| RLP-166-000003303 | to | RLP-166-000003322 |
| RLP-166-000003324 | to | RLP-166-000003324 |
| RLP-166-000003329 | to | RLP-166-000003339 |
| RLP-166-000003341 | to | RLP-166-000003370 |
| RLP-166-000003372 | to | RLP-166-000003390 |
| RLP-166-000003392 | to | RLP-166-000003434 |
| RLP-166-000003436 | to | RLP-166-000003441 |
| RLP-166-000003443 | to | RLP-166-000003451 |
| RLP-166-000003453 | to | RLP-166-000003453 |
| RLP-166-000003455 | to | RLP-166-000003466 |
| RLP-166-000003468 | to | RLP-166-000003470 |
| RLP-166-000003472 | to | RLP-166-000003472 |
| RLP-166-000003474 | to | RLP-166-000003506 |
| RLP-166-000003508 | to | RLP-166-000003515 |
| RLP-166-000003517 | to | RLP-166-000003518 |
| RLP-166-000003520 | to | RLP-166-000003520 |
| RLP-166-000003522 | to | RLP-166-000003550 |
| RLP-166-000003552 | to | RLP-166-000003555 |
| RLP-166-000003558 | to | RLP-166-000003559 |
| RLP-166-000003561 | to | RLP-166-000003567 |
| RLP-166-000003569 | to | RLP-166-000003592 |
| RLP-166-000003594 | to | RLP-166-000003605 |
| RLP-166-000003607 | to | RLP-166-000003615 |
| RLP-166-000003617 | to | RLP-166-000003627 |
| RLP-166-000003629 | to | RLP-166-000003639 |
| RLP-166-000003641 | to | RLP-166-000003658 |
| RLP-166-000003660 | to | RLP-166-000003663 |
| RLP-166-000003665 | to | RLP-166-000003676 |
| RLP-166-000003678 | to | RLP-166-000003688 |
| RLP-166-000003690 | to | RLP-166-000003691 |
| RLP-166-000003693 | to | RLP-166-000003709 |
| RLP-166-000003712 | to | RLP-166-000003722 |
| RLP-166-000003724 | to | RLP-166-000003737 |
| RLP-166-000003739 | to | RLP-166-000003752 |

| | | |
|---|---|---|
| RLP-166-000003754 | to | RLP-166-000003757 |
| RLP-166-000003759 | to | RLP-166-000003771 |
| RLP-166-000003773 | to | RLP-166-000003787 |
| RLP-166-000003789 | to | RLP-166-000003800 |
| RLP-166-000003802 | to | RLP-166-000003802 |
| RLP-166-000003804 | to | RLP-166-000003818 |
| RLP-166-000003821 | to | RLP-166-000003849 |
| RLP-166-000003851 | to | RLP-166-000003857 |
| RLP-166-000003859 | to | RLP-166-000003875 |
| RLP-166-000003877 | to | RLP-166-000003880 |
| RLP-166-000003882 | to | RLP-166-000003884 |
| RLP-166-000003886 | to | RLP-166-000003945 |
| RLP-166-000003947 | to | RLP-166-000003965 |
| RLP-166-000003967 | to | RLP-166-000003995 |
| RLP-166-000003997 | to | RLP-166-000004010 |
| RLP-166-000004012 | to | RLP-166-000004018 |
| RLP-166-000004020 | to | RLP-166-000004026 |
| RLP-166-000004028 | to | RLP-166-000004044 |
| RLP-166-000004046 | to | RLP-166-000004062 |
| RLP-166-000004064 | to | RLP-166-000004067 |
| RLP-166-000004069 | to | RLP-166-000004074 |
| RLP-166-000004077 | to | RLP-166-000004096 |
| RLP-166-000004098 | to | RLP-166-000004113 |
| RLP-166-000004115 | to | RLP-166-000004126 |
| RLP-166-000004128 | to | RLP-166-000004159 |
| RLP-166-000004161 | to | RLP-166-000004167 |
| RLP-166-000004169 | to | RLP-166-000004179 |
| RLP-166-000004181 | to | RLP-166-000004184 |
| RLP-166-000004186 | to | RLP-166-000004208 |
| RLP-166-000004210 | to | RLP-166-000004217 |
| RLP-166-000004219 | to | RLP-166-000004234 |
| RLP-166-000004236 | to | RLP-166-000004255 |
| RLP-166-000004257 | to | RLP-166-000004272 |
| RLP-166-000004274 | to | RLP-166-000004277 |
| RLP-166-000004279 | to | RLP-166-000004290 |
| RLP-166-000004292 | to | RLP-166-000004352 |
| RLP-166-000004354 | to | RLP-166-000004354 |
| RLP-166-000004356 | to | RLP-166-000004369 |
| RLP-166-000004371 | to | RLP-166-000004372 |
| RLP-166-000004374 | to | RLP-166-000004377 |
| RLP-166-000004379 | to | RLP-166-000004401 |
| RLP-166-000004403 | to | RLP-166-000004412 |
| RLP-166-000004415 | to | RLP-166-000004415 |
| RLP-166-000004417 | to | RLP-166-000004418 |

| | | |
|---|---|---|
| RLP-166-000004420 | to | RLP-166-000004428 |
| RLP-166-000004430 | to | RLP-166-000004431 |
| RLP-166-000004433 | to | RLP-166-000004434 |
| RLP-166-000004436 | to | RLP-166-000004439 |
| RLP-166-000004443 | to | RLP-166-000004443 |
| RLP-166-000004447 | to | RLP-166-000004447 |
| RLP-166-000004454 | to | RLP-166-000004455 |
| RLP-166-000004458 | to | RLP-166-000004458 |
| RLP-166-000004460 | to | RLP-166-000004463 |
| RLP-166-000004465 | to | RLP-166-000004492 |
| RLP-166-000004494 | to | RLP-166-000004520 |
| RLP-166-000004522 | to | RLP-166-000004523 |
| RLP-166-000004525 | to | RLP-166-000004534 |
| RLP-166-000004536 | to | RLP-166-000004537 |
| RLP-166-000004539 | to | RLP-166-000004570 |
| RLP-166-000004572 | to | RLP-166-000004585 |
| RLP-166-000004587 | to | RLP-166-000004597 |
| RLP-166-000004599 | to | RLP-166-000004599 |
| RLP-166-000004601 | to | RLP-166-000004611 |
| RLP-166-000004613 | to | RLP-166-000004613 |
| RLP-166-000004615 | to | RLP-166-000004624 |
| RLP-166-000004626 | to | RLP-166-000004656 |
| RLP-166-000004658 | to | RLP-166-000004660 |
| RLP-166-000004662 | to | RLP-166-000004671 |
| RLP-166-000004673 | to | RLP-166-000004674 |
| RLP-166-000004676 | to | RLP-166-000004679 |
| RLP-166-000004681 | to | RLP-166-000004681 |
| RLP-166-000004684 | to | RLP-166-000004689 |
| RLP-166-000004691 | to | RLP-166-000004694 |
| RLP-166-000004696 | to | RLP-166-000004701 |
| RLP-166-000004703 | to | RLP-166-000004703 |
| RLP-166-000004705 | to | RLP-166-000004706 |
| RLP-166-000004708 | to | RLP-166-000004710 |
| RLP-166-000004712 | to | RLP-166-000004715 |
| RLP-166-000004717 | to | RLP-166-000004724 |
| RLP-166-000004726 | to | RLP-166-000004733 |
| RLP-166-000004735 | to | RLP-166-000004739 |
| RLP-166-000004741 | to | RLP-166-000004755 |
| RLP-166-000004757 | to | RLP-166-000004762 |
| RLP-166-000004764 | to | RLP-166-000004767 |
| RLP-166-000004770 | to | RLP-166-000004771 |
| RLP-166-000004773 | to | RLP-166-000004775 |
| RLP-166-000004777 | to | RLP-166-000004780 |
| RLP-166-000004782 | to | RLP-166-000004787 |

| | | |
|---|---|---|
| RLP-166-000004789 | to | RLP-166-000004790 |
| RLP-166-000004792 | to | RLP-166-000004792 |
| RLP-166-000004797 | to | RLP-166-000004800 |
| RLP-166-000004803 | to | RLP-166-000004804 |
| RLP-166-000004808 | to | RLP-166-000004808 |
| RLP-166-000004810 | to | RLP-166-000004813 |
| RLP-166-000004816 | to | RLP-166-000004820 |
| RLP-166-000004822 | to | RLP-166-000004822 |
| RLP-166-000004824 | to | RLP-166-000004825 |
| RLP-166-000004827 | to | RLP-166-000004827 |
| RLP-166-000004829 | to | RLP-166-000004829 |
| RLP-166-000004833 | to | RLP-166-000004847 |
| RLP-166-000004853 | to | RLP-166-000004853 |
| RLP-166-000004855 | to | RLP-166-000004857 |
| RLP-166-000004859 | to | RLP-166-000004863 |
| RLP-166-000004869 | to | RLP-166-000004870 |
| RLP-166-000004873 | to | RLP-166-000004873 |
| RLP-166-000004883 | to | RLP-166-000004888 |
| RLP-166-000004896 | to | RLP-166-000004899 |
| RLP-166-000004901 | to | RLP-166-000004906 |
| RLP-166-000004908 | to | RLP-166-000004912 |
| RLP-166-000004914 | to | RLP-166-000004916 |
| RLP-166-000004918 | to | RLP-166-000004919 |
| RLP-166-000004921 | to | RLP-166-000004933 |
| RLP-166-000004936 | to | RLP-166-000004936 |
| RLP-166-000004939 | to | RLP-166-000004944 |
| RLP-166-000004947 | to | RLP-166-000004952 |
| RLP-166-000004955 | to | RLP-166-000004955 |
| RLP-166-000004957 | to | RLP-166-000004958 |
| RLP-166-000004960 | to | RLP-166-000004960 |
| RLP-166-000004962 | to | RLP-166-000004963 |
| RLP-166-000004965 | to | RLP-166-000004965 |
| RLP-166-000004967 | to | RLP-166-000004967 |
| RLP-166-000004970 | to | RLP-166-000004971 |
| RLP-166-000004973 | to | RLP-166-000004985 |
| RLP-166-000004988 | to | RLP-166-000004996 |
| RLP-166-000004998 | to | RLP-166-000004999 |
| RLP-166-000005001 | to | RLP-166-000005009 |
| RLP-166-000005011 | to | RLP-166-000005019 |
| RLP-166-000005022 | to | RLP-166-000005042 |
| RLP-166-000005044 | to | RLP-166-000005046 |
| RLP-166-000005049 | to | RLP-166-000005056 |
| RLP-166-000005058 | to | RLP-166-000005066 |
| RLP-166-000005069 | to | RLP-166-000005071 |

| | | |
|---|---|---|
| RLP-166-000005073 | to | RLP-166-000005079 |
| RLP-166-000005081 | to | RLP-166-000005082 |
| RLP-166-000005085 | to | RLP-166-000005087 |
| RLP-166-000005094 | to | RLP-166-000005094 |
| RLP-166-000005098 | to | RLP-166-000005098 |
| RLP-166-000005100 | to | RLP-166-000005103 |
| RLP-166-000005107 | to | RLP-166-000005109 |
| RLP-166-000005111 | to | RLP-166-000005112 |
| RLP-166-000005115 | to | RLP-166-000005115 |
| RLP-166-000005117 | to | RLP-166-000005117 |
| RLP-166-000005119 | to | RLP-166-000005122 |
| RLP-166-000005125 | to | RLP-166-000005132 |
| RLP-166-000005134 | to | RLP-166-000005135 |
| RLP-166-000005137 | to | RLP-166-000005139 |
| RLP-166-000005141 | to | RLP-166-000005141 |
| RLP-166-000005143 | to | RLP-166-000005145 |
| RLP-166-000005147 | to | RLP-166-000005147 |
| RLP-166-000005149 | to | RLP-166-000005152 |
| RLP-166-000005154 | to | RLP-166-000005174 |
| RLP-166-000005176 | to | RLP-166-000005180 |
| RLP-166-000005182 | to | RLP-166-000005189 |
| RLP-166-000005193 | to | RLP-166-000005193 |
| RLP-166-000005195 | to | RLP-166-000005195 |
| RLP-166-000005197 | to | RLP-166-000005202 |
| RLP-166-000005204 | to | RLP-166-000005208 |
| RLP-166-000005210 | to | RLP-166-000005210 |
| RLP-166-000005212 | to | RLP-166-000005215 |
| RLP-166-000005217 | to | RLP-166-000005219 |
| RLP-166-000005221 | to | RLP-166-000005226 |
| RLP-166-000005229 | to | RLP-166-000005230 |
| RLP-166-000005234 | to | RLP-166-000005234 |
| RLP-166-000005238 | to | RLP-166-000005242 |
| RLP-166-000005247 | to | RLP-166-000005255 |
| RLP-166-000005257 | to | RLP-166-000005264 |
| RLP-166-000005266 | to | RLP-166-000005266 |
| RLP-166-000005269 | to | RLP-166-000005270 |
| RLP-166-000005272 | to | RLP-166-000005280 |
| RLP-166-000005282 | to | RLP-166-000005282 |
| RLP-166-000005288 | to | RLP-166-000005312 |
| RLP-166-000005314 | to | RLP-166-000005315 |
| RLP-166-000005317 | to | RLP-166-000005318 |
| RLP-166-000005320 | to | RLP-166-000005328 |
| RLP-166-000005330 | to | RLP-166-000005331 |
| RLP-166-000005333 | to | RLP-166-000005333 |

| | | |
|---|---|---|
| RLP-166-000005335 | to | RLP-166-000005339 |
| RLP-166-000005341 | to | RLP-166-000005341 |
| RLP-166-000005344 | to | RLP-166-000005347 |
| RLP-166-000005353 | to | RLP-166-000005355 |
| RLP-166-000005357 | to | RLP-166-000005362 |
| RLP-166-000005364 | to | RLP-166-000005366 |
| RLP-166-000005368 | to | RLP-166-000005368 |
| RLP-166-000005371 | to | RLP-166-000005374 |
| RLP-166-000005378 | to | RLP-166-000005384 |
| RLP-166-000005386 | to | RLP-166-000005391 |
| RLP-166-000005393 | to | RLP-166-000005399 |
| RLP-166-000005402 | to | RLP-166-000005404 |
| RLP-166-000005406 | to | RLP-166-000005410 |
| RLP-166-000005412 | to | RLP-166-000005416 |
| RLP-166-000005418 | to | RLP-166-000005426 |
| RLP-166-000005428 | to | RLP-166-000005437 |
| RLP-166-000005439 | to | RLP-166-000005439 |
| RLP-166-000005441 | to | RLP-166-000005452 |
| RLP-166-000005454 | to | RLP-166-000005485 |
| RLP-166-000005487 | to | RLP-166-000005487 |
| RLP-166-000005489 | to | RLP-166-000005492 |
| RLP-166-000005495 | to | RLP-166-000005497 |
| RLP-166-000005499 | to | RLP-166-000005500 |
| RLP-166-000005503 | to | RLP-166-000005504 |
| RLP-166-000005506 | to | RLP-166-000005507 |
| RLP-166-000005509 | to | RLP-166-000005521 |
| RLP-166-000005524 | to | RLP-166-000005524 |
| RLP-166-000005526 | to | RLP-166-000005531 |
| RLP-166-000005533 | to | RLP-166-000005533 |
| RLP-166-000005535 | to | RLP-166-000005536 |
| RLP-166-000005540 | to | RLP-166-000005580 |
| RLP-166-000005582 | to | RLP-166-000005588 |
| RLP-166-000005590 | to | RLP-166-000005591 |
| RLP-166-000005593 | to | RLP-166-000005595 |
| RLP-166-000005597 | to | RLP-166-000005601 |
| RLP-166-000005603 | to | RLP-166-000005606 |
| RLP-166-000005610 | to | RLP-166-000005610 |
| RLP-166-000005612 | to | RLP-166-000005613 |
| RLP-166-000005615 | to | RLP-166-000005642 |
| RLP-166-000005644 | to | RLP-166-000005647 |
| RLP-166-000005649 | to | RLP-166-000005655 |
| RLP-166-000005657 | to | RLP-166-000005657 |
| RLP-166-000005660 | to | RLP-166-000005664 |
| RLP-166-000005668 | to | RLP-166-000005690 |

| | | |
|---|---|---|
| RLP-166-000005692 | to | RLP-166-000005695 |
| RLP-166-000005697 | to | RLP-166-000005697 |
| RLP-166-000005699 | to | RLP-166-000005701 |
| RLP-166-000005703 | to | RLP-166-000005707 |
| RLP-166-000005709 | to | RLP-166-000005710 |
| RLP-166-000005712 | to | RLP-166-000005743 |
| RLP-166-000005745 | to | RLP-166-000005745 |
| RLP-166-000005749 | to | RLP-166-000005749 |
| RLP-166-000005752 | to | RLP-166-000005753 |
| RLP-166-000005758 | to | RLP-166-000005762 |
| RLP-166-000005764 | to | RLP-166-000005764 |
| RLP-166-000005766 | to | RLP-166-000005768 |
| RLP-166-000005770 | to | RLP-166-000005781 |
| RLP-166-000005783 | to | RLP-166-000005783 |
| RLP-166-000005785 | to | RLP-166-000005785 |
| RLP-166-000005787 | to | RLP-166-000005788 |
| RLP-166-000005790 | to | RLP-166-000005794 |
| RLP-166-000005796 | to | RLP-166-000005796 |
| RLP-166-000005798 | to | RLP-166-000005799 |
| RLP-166-000005801 | to | RLP-166-000005805 |
| RLP-166-000005807 | to | RLP-166-000005814 |
| RLP-166-000005816 | to | RLP-166-000005824 |
| RLP-166-000005826 | to | RLP-166-000005828 |
| RLP-166-000005830 | to | RLP-166-000005840 |
| RLP-166-000005844 | to | RLP-166-000005846 |
| RLP-166-000005848 | to | RLP-166-000005848 |
| RLP-166-000005852 | to | RLP-166-000005853 |
| RLP-166-000005855 | to | RLP-166-000005857 |
| RLP-166-000005859 | to | RLP-166-000005864 |
| RLP-166-000005866 | to | RLP-166-000005868 |
| RLP-166-000005870 | to | RLP-166-000005871 |
| RLP-166-000005874 | to | RLP-166-000005877 |
| RLP-166-000005882 | to | RLP-166-000005886 |
| RLP-166-000005888 | to | RLP-166-000005890 |
| RLP-166-000005892 | to | RLP-166-000005895 |
| RLP-166-000005900 | to | RLP-166-000005906 |
| RLP-166-000005908 | to | RLP-166-000005909 |
| RLP-166-000005911 | to | RLP-166-000005915 |
| RLP-166-000005917 | to | RLP-166-000005918 |
| RLP-166-000005920 | to | RLP-166-000005921 |
| RLP-166-000005923 | to | RLP-166-000005927 |
| RLP-166-000005930 | to | RLP-166-000005934 |
| RLP-166-000005937 | to | RLP-166-000005944 |
| RLP-166-000005946 | to | RLP-166-000005947 |

| | | |
|---|---|---|
| RLP-166-000005949 | to | RLP-166-000005966 |
| RLP-166-000005968 | to | RLP-166-000005968 |
| RLP-166-000005973 | to | RLP-166-000005975 |
| RLP-166-000005977 | to | RLP-166-000005993 |
| RLP-166-000005996 | to | RLP-166-000006003 |
| RLP-166-000006005 | to | RLP-166-000006006 |
| RLP-166-000006008 | to | RLP-166-000006010 |
| RLP-166-000006012 | to | RLP-166-000006014 |
| RLP-166-000006016 | to | RLP-166-000006033 |
| RLP-166-000006035 | to | RLP-166-000006042 |
| RLP-166-000006044 | to | RLP-166-000006045 |
| RLP-166-000006047 | to | RLP-166-000006047 |
| RLP-166-000006049 | to | RLP-166-000006049 |
| RLP-166-000006053 | to | RLP-166-000006056 |
| RLP-166-000006058 | to | RLP-166-000006058 |
| RLP-166-000006061 | to | RLP-166-000006063 |
| RLP-166-000006065 | to | RLP-166-000006070 |
| RLP-166-000006072 | to | RLP-166-000006073 |
| RLP-166-000006075 | to | RLP-166-000006085 |
| RLP-166-000006087 | to | RLP-166-000006092 |
| RLP-166-000006095 | to | RLP-166-000006098 |
| RLP-166-000006100 | to | RLP-166-000006100 |
| RLP-166-000006102 | to | RLP-166-000006104 |
| RLP-166-000006106 | to | RLP-166-000006114 |
| RLP-166-000006116 | to | RLP-166-000006117 |
| RLP-166-000006119 | to | RLP-166-000006120 |
| RLP-166-000006122 | to | RLP-166-000006124 |
| RLP-166-000006126 | to | RLP-166-000006129 |
| RLP-166-000006131 | to | RLP-166-000006132 |
| RLP-166-000006134 | to | RLP-166-000006139 |
| RLP-166-000006141 | to | RLP-166-000006141 |
| RLP-166-000006143 | to | RLP-166-000006151 |
| RLP-166-000006153 | to | RLP-166-000006153 |
| RLP-166-000006155 | to | RLP-166-000006155 |
| RLP-166-000006157 | to | RLP-166-000006164 |
| RLP-166-000006166 | to | RLP-166-000006191 |
| RLP-166-000006193 | to | RLP-166-000006193 |
| RLP-166-000006195 | to | RLP-166-000006199 |
| RLP-166-000006201 | to | RLP-166-000006204 |
| RLP-166-000006206 | to | RLP-166-000006206 |
| RLP-166-000006208 | to | RLP-166-000006209 |
| RLP-166-000006211 | to | RLP-166-000006218 |
| RLP-166-000006220 | to | RLP-166-000006222 |
| RLP-166-000006225 | to | RLP-166-000006254 |

| | | |
|---|---|---|
| RLP-166-000006256 | to | RLP-166-000006258 |
| RLP-166-000006260 | to | RLP-166-000006262 |
| RLP-166-000006264 | to | RLP-166-000006268 |
| RLP-166-000006270 | to | RLP-166-000006271 |
| RLP-166-000006273 | to | RLP-166-000006290 |
| RLP-166-000006292 | to | RLP-166-000006300 |
| RLP-166-000006304 | to | RLP-166-000006308 |
| RLP-166-000006310 | to | RLP-166-000006312 |
| RLP-166-000006315 | to | RLP-166-000006323 |
| RLP-166-000006325 | to | RLP-166-000006343 |
| RLP-166-000006345 | to | RLP-166-000006355 |
| RLP-166-000006357 | to | RLP-166-000006358 |
| RLP-166-000006361 | to | RLP-166-000006368 |
| RLP-166-000006370 | to | RLP-166-000006371 |
| RLP-166-000006373 | to | RLP-166-000006383 |
| RLP-166-000006385 | to | RLP-166-000006386 |
| RLP-166-000006389 | to | RLP-166-000006389 |
| RLP-166-000006391 | to | RLP-166-000006397 |
| RLP-166-000006399 | to | RLP-166-000006402 |
| RLP-166-000006405 | to | RLP-166-000006405 |
| RLP-166-000006407 | to | RLP-166-000006407 |
| RLP-166-000006410 | to | RLP-166-000006412 |
| RLP-166-000006414 | to | RLP-166-000006423 |
| RLP-166-000006425 | to | RLP-166-000006427 |
| RLP-166-000006429 | to | RLP-166-000006443 |
| RLP-166-000006445 | to | RLP-166-000006455 |
| RLP-166-000006457 | to | RLP-166-000006468 |
| RLP-166-000006471 | to | RLP-166-000006480 |
| RLP-166-000006483 | to | RLP-166-000006502 |
| RLP-166-000006504 | to | RLP-166-000006517 |
| RLP-166-000006519 | to | RLP-166-000006524 |
| RLP-166-000006526 | to | RLP-166-000006527 |
| RLP-166-000006531 | to | RLP-166-000006536 |
| RLP-166-000006538 | to | RLP-166-000006543 |
| RLP-166-000006545 | to | RLP-166-000006555 |
| RLP-166-000006557 | to | RLP-166-000006559 |
| RLP-166-000006565 | to | RLP-166-000006566 |
| RLP-166-000006571 | to | RLP-166-000006579 |
| RLP-166-000006581 | to | RLP-166-000006628 |
| RLP-166-000006630 | to | RLP-166-000006642 |
| RLP-166-000006644 | to | RLP-166-000006694 |
| RLP-166-000006696 | to | RLP-166-000006707 |
| RLP-166-000006709 | to | RLP-166-000006734 |
| RLP-166-000006736 | to | RLP-166-000006747 |

| | | |
|---|---|---|
| RLP-166-000006749 | to | RLP-166-000006752 |
| RLP-166-000006754 | to | RLP-166-000006756 |
| RLP-166-000006758 | to | RLP-166-000006771 |
| RLP-166-000006773 | to | RLP-166-000006791 |
| RLP-166-000006793 | to | RLP-166-000006797 |
| RLP-166-000006799 | to | RLP-166-000006800 |
| RLP-166-000006803 | to | RLP-166-000006803 |
| RLP-166-000006805 | to | RLP-166-000006806 |
| RLP-166-000006809 | to | RLP-166-000006813 |
| RLP-166-000006818 | to | RLP-166-000006818 |
| RLP-166-000006820 | to | RLP-166-000006824 |
| RLP-166-000006826 | to | RLP-166-000006839 |
| RLP-166-000006841 | to | RLP-166-000006842 |
| RLP-166-000006844 | to | RLP-166-000006847 |
| RLP-166-000006849 | to | RLP-166-000006849 |
| RLP-166-000006852 | to | RLP-166-000006862 |
| RLP-166-000006864 | to | RLP-166-000006868 |
| RLP-166-000006870 | to | RLP-166-000006872 |
| RLP-166-000006874 | to | RLP-166-000006877 |
| RLP-166-000006879 | to | RLP-166-000006884 |
| RLP-166-000006886 | to | RLP-166-000006900 |
| RLP-166-000006902 | to | RLP-166-000006904 |
| RLP-166-000006907 | to | RLP-166-000006925 |
| RLP-166-000006927 | to | RLP-166-000006928 |
| RLP-166-000006930 | to | RLP-166-000006932 |
| RLP-166-000006934 | to | RLP-166-000006938 |
| RLP-166-000006940 | to | RLP-166-000006944 |
| RLP-166-000006946 | to | RLP-166-000006954 |
| RLP-166-000006956 | to | RLP-166-000006961 |
| RLP-166-000006963 | to | RLP-166-000006972 |
| RLP-166-000006974 | to | RLP-166-000006985 |
| RLP-166-000006987 | to | RLP-166-000006989 |
| RLP-166-000006991 | to | RLP-166-000006993 |
| RLP-166-000006995 | to | RLP-166-000007000 |
| RLP-166-000007002 | to | RLP-166-000007004 |
| RLP-166-000007006 | to | RLP-166-000007018 |
| RLP-166-000007020 | to | RLP-166-000007023 |
| RLP-166-000007025 | to | RLP-166-000007028 |
| RLP-166-000007030 | to | RLP-166-000007053 |
| RLP-166-000007056 | to | RLP-166-000007084 |
| RLP-166-000007086 | to | RLP-166-000007097 |
| RLP-166-000007099 | to | RLP-166-000007114 |
| RLP-166-000007116 | to | RLP-166-000007117 |
| RLP-166-000007119 | to | RLP-166-000007129 |

| | | |
|---|---|---|
| RLP-166-000007131 | to | RLP-166-000007132 |
| RLP-166-000007134 | to | RLP-166-000007164 |
| RLP-166-000007166 | to | RLP-166-000007167 |
| RLP-166-000007169 | to | RLP-166-000007207 |
| RLP-166-000007209 | to | RLP-166-000007226 |
| RLP-166-000007228 | to | RLP-166-000007234 |
| RLP-166-000007236 | to | RLP-166-000007269 |
| RLP-166-000007271 | to | RLP-166-000007275 |
| RLP-166-000007277 | to | RLP-166-000007296 |
| RLP-166-000007298 | to | RLP-166-000007308 |
| RLP-166-000007310 | to | RLP-166-000007311 |
| RLP-166-000007313 | to | RLP-166-000007330 |
| RLP-166-000007332 | to | RLP-166-000007336 |
| RLP-166-000007338 | to | RLP-166-000007360 |
| RLP-166-000007362 | to | RLP-166-000007370 |
| RLP-166-000007372 | to | RLP-166-000007393 |
| RLP-166-000007395 | to | RLP-166-000007403 |
| RLP-166-000007405 | to | RLP-166-000007415 |
| RLP-166-000007418 | to | RLP-166-000007421 |
| RLP-166-000007423 | to | RLP-166-000007441 |
| RLP-166-000007444 | to | RLP-166-000007452 |
| RLP-166-000007454 | to | RLP-166-000007472 |
| RLP-166-000007474 | to | RLP-166-000007482 |
| RLP-166-000007484 | to | RLP-166-000007496 |
| RLP-166-000007498 | to | RLP-166-000007517 |
| RLP-166-000007519 | to | RLP-166-000007520 |
| RLP-166-000007522 | to | RLP-166-000007525 |
| RLP-166-000007527 | to | RLP-166-000007533 |
| RLP-166-000007535 | to | RLP-166-000007538 |
| RLP-166-000007540 | to | RLP-166-000007544 |
| RLP-166-000007546 | to | RLP-166-000007548 |
| RLP-166-000007550 | to | RLP-166-000007559 |
| RLP-166-000007561 | to | RLP-166-000007563 |
| RLP-166-000007565 | to | RLP-166-000007578 |
| RLP-166-000007580 | to | RLP-166-000007582 |
| RLP-166-000007584 | to | RLP-166-000007647 |
| RLP-166-000007649 | to | RLP-166-000007649 |
| RLP-166-000007651 | to | RLP-166-000007685 |
| RLP-166-000007687 | to | RLP-166-000007687 |
| RLP-166-000007690 | to | RLP-166-000007690 |
| RLP-166-000007692 | to | RLP-166-000007723 |
| RLP-166-000007725 | to | RLP-166-000007736 |
| RLP-166-000007738 | to | RLP-166-000007745 |
| RLP-166-000007747 | to | RLP-166-000007748 |

| | | |
|---|---|---|
| RLP-166-000007750 | to | RLP-166-000007753 |
| RLP-166-000007756 | to | RLP-166-000007773 |
| RLP-166-000007775 | to | RLP-166-000007783 |
| RLP-166-000007785 | to | RLP-166-000007786 |
| RLP-166-000007788 | to | RLP-166-000007798 |
| RLP-166-000007800 | to | RLP-166-000007809 |
| RLP-166-000007811 | to | RLP-166-000007837 |
| RLP-166-000007840 | to | RLP-166-000007845 |
| RLP-166-000007847 | to | RLP-166-000007852 |
| RLP-166-000007854 | to | RLP-166-000007855 |
| RLP-166-000007857 | to | RLP-166-000007878 |
| RLP-166-000007880 | to | RLP-166-000007887 |
| RLP-166-000007889 | to | RLP-166-000007892 |
| RLP-166-000007894 | to | RLP-166-000007930 |
| RLP-166-000007932 | to | RLP-166-000007934 |
| RLP-166-000007938 | to | RLP-166-000007938 |
| RLP-166-000007940 | to | RLP-166-000007943 |
| RLP-166-000007945 | to | RLP-166-000007952 |
| RLP-166-000007954 | to | RLP-166-000007955 |
| RLP-166-000007957 | to | RLP-166-000007965 |
| RLP-166-000007967 | to | RLP-166-000007976 |
| RLP-166-000007978 | to | RLP-166-000007981 |
| RLP-166-000007983 | to | RLP-166-000008014 |
| RLP-166-000008016 | to | RLP-166-000008018 |
| RLP-166-000008020 | to | RLP-166-000008021 |
| RLP-166-000008023 | to | RLP-166-000008026 |
| RLP-166-000008028 | to | RLP-166-000008037 |
| RLP-166-000008039 | to | RLP-166-000008042 |
| RLP-166-000008044 | to | RLP-166-000008047 |
| RLP-166-000008050 | to | RLP-166-000008080 |
| RLP-166-000008082 | to | RLP-166-000008090 |
| RLP-166-000008092 | to | RLP-166-000008148 |
| RLP-166-000008150 | to | RLP-166-000008150 |
| RLP-166-000008152 | to | RLP-166-000008168 |
| RLP-166-000008170 | to | RLP-166-000008171 |
| RLP-166-000008174 | to | RLP-166-000008189 |
| RLP-166-000008191 | to | RLP-166-000008197 |
| RLP-166-000008199 | to | RLP-166-000008203 |
| RLP-166-000008205 | to | RLP-166-000008205 |
| RLP-166-000008207 | to | RLP-166-000008212 |
| RLP-166-000008214 | to | RLP-166-000008221 |
| RLP-166-000008223 | to | RLP-166-000008225 |
| RLP-166-000008227 | to | RLP-166-000008237 |
| RLP-166-000008239 | to | RLP-166-000008240 |

| | | |
|---|---|---|
| RLP-166-000008242 | to | RLP-166-000008248 |
| RLP-166-000008250 | to | RLP-166-000008252 |
| RLP-166-000008254 | to | RLP-166-000008261 |
| RLP-166-000008263 | to | RLP-166-000008297 |
| RLP-166-000008300 | to | RLP-166-000008304 |
| RLP-166-000008306 | to | RLP-166-000008310 |
| RLP-166-000008312 | to | RLP-166-000008327 |
| RLP-166-000008329 | to | RLP-166-000008336 |
| RLP-166-000008338 | to | RLP-166-000008351 |
| RLP-166-000008353 | to | RLP-166-000008368 |
| RLP-166-000008370 | to | RLP-166-000008371 |
| RLP-166-000008373 | to | RLP-166-000008382 |
| RLP-166-000008384 | to | RLP-166-000008386 |
| RLP-166-000008388 | to | RLP-166-000008399 |
| RLP-166-000008401 | to | RLP-166-000008401 |
| RLP-166-000008404 | to | RLP-166-000008404 |
| RLP-166-000008406 | to | RLP-166-000008411 |
| RLP-166-000008413 | to | RLP-166-000008423 |
| RLP-166-000008425 | to | RLP-166-000008444 |
| RLP-166-000008446 | to | RLP-166-000008460 |
| RLP-166-000008462 | to | RLP-166-000008465 |
| RLP-166-000008467 | to | RLP-166-000008469 |
| RLP-166-000008471 | to | RLP-166-000008475 |
| RLP-166-000008477 | to | RLP-166-000008499 |
| RLP-166-000008501 | to | RLP-166-000008516 |
| RLP-166-000008520 | to | RLP-166-000008522 |
| RLP-166-000008524 | to | RLP-166-000008530 |
| RLP-166-000008533 | to | RLP-166-000008549 |
| RLP-166-000008551 | to | RLP-166-000008551 |
| RLP-166-000008553 | to | RLP-166-000008574 |
| RLP-166-000008576 | to | RLP-166-000008576 |
| RLP-166-000008578 | to | RLP-166-000008585 |
| RLP-166-000008588 | to | RLP-166-000008588 |
| RLP-166-000008591 | to | RLP-166-000008591 |
| RLP-166-000008595 | to | RLP-166-000008603 |
| RLP-166-000008607 | to | RLP-166-000008611 |
| RLP-166-000008613 | to | RLP-166-000008629 |
| RLP-166-000008631 | to | RLP-166-000008631 |
| RLP-166-000008633 | to | RLP-166-000008638 |
| RLP-166-000008640 | to | RLP-166-000008642 |
| RLP-166-000008645 | to | RLP-166-000008645 |
| RLP-166-000008648 | to | RLP-166-000008673 |
| RLP-166-000008675 | to | RLP-166-000008687 |
| RLP-166-000008690 | to | RLP-166-000008706 |

| | | |
|---|---|---|
| RLP-166-000008708 | to | RLP-166-000008711 |
| RLP-166-000008713 | to | RLP-166-000008716 |
| RLP-166-000008718 | to | RLP-166-000008724 |
| RLP-166-000008726 | to | RLP-166-000008739 |
| RLP-166-000008741 | to | RLP-166-000008747 |
| RLP-166-000008750 | to | RLP-166-000008752 |
| RLP-166-000008754 | to | RLP-166-000008776 |
| RLP-166-000008778 | to | RLP-166-000008779 |
| RLP-166-000008781 | to | RLP-166-000008782 |
| RLP-166-000008785 | to | RLP-166-000008786 |
| RLP-166-000008788 | to | RLP-166-000008796 |
| RLP-166-000008799 | to | RLP-166-000008807 |
| RLP-166-000008809 | to | RLP-166-000008809 |
| RLP-166-000008812 | to | RLP-166-000008815 |
| RLP-166-000008818 | to | RLP-166-000008824 |
| RLP-166-000008831 | to | RLP-166-000008832 |
| RLP-166-000008834 | to | RLP-166-000008834 |
| RLP-166-000008839 | to | RLP-166-000008839 |
| RLP-166-000008842 | to | RLP-166-000008844 |
| RLP-166-000008846 | to | RLP-166-000008851 |
| RLP-166-000008854 | to | RLP-166-000008855 |
| RLP-166-000008857 | to | RLP-166-000008860 |
| RLP-166-000008862 | to | RLP-166-000008863 |
| RLP-166-000008865 | to | RLP-166-000008888 |
| RLP-166-000008891 | to | RLP-166-000008897 |
| RLP-166-000008899 | to | RLP-166-000008907 |
| RLP-166-000008909 | to | RLP-166-000008910 |
| RLP-166-000008912 | to | RLP-166-000008929 |
| RLP-166-000008931 | to | RLP-166-000008937 |
| RLP-166-000008939 | to | RLP-166-000008943 |
| RLP-166-000008945 | to | RLP-166-000008947 |
| RLP-166-000008949 | to | RLP-166-000008963 |
| RLP-166-000008965 | to | RLP-166-000008976 |
| RLP-166-000008979 | to | RLP-166-000008981 |
| RLP-166-000008983 | to | RLP-166-000008986 |
| RLP-166-000008989 | to | RLP-166-000008995 |
| RLP-166-000008997 | to | RLP-166-000008997 |
| RLP-166-000009000 | to | RLP-166-000009002 |
| RLP-166-000009004 | to | RLP-166-000009004 |
| RLP-166-000009006 | to | RLP-166-000009006 |
| RLP-166-000009008 | to | RLP-166-000009009 |
| RLP-166-000009011 | to | RLP-166-000009011 |
| RLP-166-000009013 | to | RLP-166-000009017 |
| RLP-166-000009019 | to | RLP-166-000009020 |

| | | |
|---|---|---|
| RLP-166-000009022 | to | RLP-166-000009033 |
| RLP-166-000009035 | to | RLP-166-000009051 |
| RLP-166-000009053 | to | RLP-166-000009062 |
| RLP-166-000009064 | to | RLP-166-000009065 |
| RLP-166-000009067 | to | RLP-166-000009074 |
| RLP-166-000009078 | to | RLP-166-000009078 |
| RLP-166-000009080 | to | RLP-166-000009085 |
| RLP-166-000009093 | to | RLP-166-000009095 |
| RLP-166-000009097 | to | RLP-166-000009099 |
| RLP-166-000009101 | to | RLP-166-000009112 |
| RLP-166-000009114 | to | RLP-166-000009114 |
| RLP-166-000009116 | to | RLP-166-000009121 |
| RLP-166-000009123 | to | RLP-166-000009124 |
| RLP-166-000009126 | to | RLP-166-000009126 |
| RLP-166-000009129 | to | RLP-166-000009133 |
| RLP-166-000009135 | to | RLP-166-000009142 |
| RLP-166-000009146 | to | RLP-166-000009155 |
| RLP-166-000009157 | to | RLP-166-000009159 |
| RLP-166-000009163 | to | RLP-166-000009172 |
| RLP-166-000009174 | to | RLP-166-000009179 |
| RLP-166-000009181 | to | RLP-166-000009181 |
| RLP-166-000009183 | to | RLP-166-000009191 |
| RLP-166-000009193 | to | RLP-166-000009194 |
| RLP-166-000009196 | to | RLP-166-000009198 |
| RLP-166-000009200 | to | RLP-166-000009202 |
| RLP-166-000009204 | to | RLP-166-000009223 |
| RLP-166-000009225 | to | RLP-166-000009228 |
| RLP-166-000009230 | to | RLP-166-000009230 |
| RLP-166-000009232 | to | RLP-166-000009232 |
| RLP-166-000009234 | to | RLP-166-000009234 |
| RLP-166-000009236 | to | RLP-166-000009247 |
| RLP-166-000009250 | to | RLP-166-000009260 |
| RLP-166-000009262 | to | RLP-166-000009293 |
| RLP-166-000009295 | to | RLP-166-000009305 |
| RLP-166-000009307 | to | RLP-166-000009309 |
| RLP-166-000009311 | to | RLP-166-000009314 |
| RLP-166-000009316 | to | RLP-166-000009319 |
| RLP-166-000009321 | to | RLP-166-000009336 |
| RLP-166-000009338 | to | RLP-166-000009338 |
| RLP-166-000009340 | to | RLP-166-000009346 |
| RLP-166-000009348 | to | RLP-166-000009352 |
| RLP-166-000009354 | to | RLP-166-000009354 |
| RLP-166-000009356 | to | RLP-166-000009356 |
| RLP-166-000009359 | to | RLP-166-000009360 |

| | | |
|---|---|---|
| RLP-166-000009365 | to | RLP-166-000009365 |
| RLP-166-000009369 | to | RLP-166-000009369 |
| RLP-166-000009373 | to | RLP-166-000009378 |
| RLP-166-000009382 | to | RLP-166-000009382 |
| RLP-166-000009384 | to | RLP-166-000009384 |
| RLP-166-000009386 | to | RLP-166-000009391 |
| RLP-166-000009393 | to | RLP-166-000009398 |
| RLP-166-000009402 | to | RLP-166-000009420 |
| RLP-166-000009422 | to | RLP-166-000009422 |
| RLP-166-000009425 | to | RLP-166-000009425 |
| RLP-166-000009429 | to | RLP-166-000009440 |
| RLP-166-000009442 | to | RLP-166-000009442 |
| RLP-166-000009445 | to | RLP-166-000009446 |
| RLP-166-000009449 | to | RLP-166-000009449 |
| RLP-166-000009454 | to | RLP-166-000009456 |
| RLP-166-000009460 | to | RLP-166-000009462 |
| RLP-166-000009469 | to | RLP-166-000009470 |
| RLP-166-000009474 | to | RLP-166-000009474 |
| RLP-166-000009477 | to | RLP-166-000009477 |
| RLP-166-000009482 | to | RLP-166-000009483 |
| RLP-166-000009492 | to | RLP-166-000009492 |
| RLP-166-000009496 | to | RLP-166-000009498 |
| RLP-166-000009500 | to | RLP-166-000009500 |
| RLP-166-000009503 | to | RLP-166-000009507 |
| RLP-166-000009510 | to | RLP-166-000009512 |
| RLP-166-000009514 | to | RLP-166-000009515 |
| RLP-166-000009517 | to | RLP-166-000009517 |
| RLP-166-000009519 | to | RLP-166-000009528 |
| RLP-166-000009530 | to | RLP-166-000009538 |
| RLP-166-000009540 | to | RLP-166-000009543 |
| RLP-166-000009545 | to | RLP-166-000009546 |
| RLP-166-000009548 | to | RLP-166-000009552 |
| RLP-166-000009554 | to | RLP-166-000009560 |
| RLP-166-000009562 | to | RLP-166-000009567 |
| RLP-166-000009570 | to | RLP-166-000009570 |
| RLP-166-000009572 | to | RLP-166-000009573 |
| RLP-166-000009576 | to | RLP-166-000009585 |
| RLP-166-000009587 | to | RLP-166-000009589 |
| RLP-166-000009592 | to | RLP-166-000009592 |
| RLP-166-000009594 | to | RLP-166-000009599 |
| RLP-166-000009601 | to | RLP-166-000009601 |
| RLP-166-000009604 | to | RLP-166-000009612 |
| RLP-166-000009617 | to | RLP-166-000009620 |
| RLP-166-000009622 | to | RLP-166-000009628 |

| | | |
|---|---|---|
| RLP-166-000009630 | to | RLP-166-000009630 |
| RLP-166-000009632 | to | RLP-166-000009632 |
| RLP-166-000009635 | to | RLP-166-000009640 |
| RLP-166-000009642 | to | RLP-166-000009663 |
| RLP-166-000009665 | to | RLP-166-000009665 |
| RLP-166-000009667 | to | RLP-166-000009673 |
| RLP-166-000009676 | to | RLP-166-000009682 |
| RLP-166-000009685 | to | RLP-166-000009700 |
| RLP-166-000009703 | to | RLP-166-000009737 |
| RLP-166-000009739 | to | RLP-166-000009739 |
| RLP-166-000009741 | to | RLP-166-000009741 |
| RLP-166-000009743 | to | RLP-166-000009747 |
| RLP-166-000009749 | to | RLP-166-000009762 |
| RLP-166-000009764 | to | RLP-166-000009768 |
| RLP-166-000009770 | to | RLP-166-000009800 |
| RLP-166-000009802 | to | RLP-166-000009807 |
| RLP-166-000009809 | to | RLP-166-000009813 |
| RLP-166-000009815 | to | RLP-166-000009818 |
| RLP-166-000009820 | to | RLP-166-000009828 |
| RLP-166-000009830 | to | RLP-166-000009841 |
| RLP-166-000009843 | to | RLP-166-000009858 |
| RLP-166-000009862 | to | RLP-166-000009870 |
| RLP-166-000009872 | to | RLP-166-000009885 |
| RLP-166-000009887 | to | RLP-166-000009888 |
| RLP-166-000009890 | to | RLP-166-000009891 |
| RLP-166-000009894 | to | RLP-166-000009894 |
| RLP-166-000009896 | to | RLP-166-000009898 |
| RLP-166-000009900 | to | RLP-166-000009907 |
| RLP-166-000009909 | to | RLP-166-000009922 |
| RLP-166-000009924 | to | RLP-166-000009925 |
| RLP-166-000009927 | to | RLP-166-000009938 |
| RLP-166-000009940 | to | RLP-166-000009940 |
| RLP-166-000009943 | to | RLP-166-000009944 |
| RLP-166-000009946 | to | RLP-166-000009946 |
| RLP-166-000009948 | to | RLP-166-000009957 |
| RLP-166-000009959 | to | RLP-166-000009960 |
| RLP-166-000009962 | to | RLP-166-000009968 |
| RLP-166-000009970 | to | RLP-166-000009970 |
| RLP-166-000009972 | to | RLP-166-000009973 |
| RLP-166-000009977 | to | RLP-166-000009984 |
| RLP-166-000009986 | to | RLP-166-000009986 |
| RLP-166-000009989 | to | RLP-166-000009989 |
| RLP-166-000009991 | to | RLP-166-000009994 |
| RLP-166-000009996 | to | RLP-166-000010000 |

| | | |
|---|---|---|
| RLP-166-000010005 | to | RLP-166-000010013 |
| RLP-166-000010015 | to | RLP-166-000010028 |
| RLP-166-000010030 | to | RLP-166-000010039 |
| RLP-166-000010042 | to | RLP-166-000010055 |
| RLP-166-000010057 | to | RLP-166-000010059 |
| RLP-166-000010061 | to | RLP-166-000010061 |
| RLP-166-000010063 | to | RLP-166-000010066 |
| RLP-166-000010068 | to | RLP-166-000010071 |
| RLP-166-000010074 | to | RLP-166-000010074 |
| RLP-166-000010076 | to | RLP-166-000010079 |
| RLP-166-000010081 | to | RLP-166-000010083 |
| RLP-166-000010086 | to | RLP-166-000010096 |
| RLP-166-000010098 | to | RLP-166-000010103 |
| RLP-166-000010106 | to | RLP-166-000010107 |
| RLP-166-000010109 | to | RLP-166-000010110 |
| RLP-166-000010112 | to | RLP-166-000010113 |
| RLP-166-000010115 | to | RLP-166-000010115 |
| RLP-166-000010117 | to | RLP-166-000010120 |
| RLP-166-000010122 | to | RLP-166-000010142 |
| RLP-166-000010144 | to | RLP-166-000010145 |
| RLP-166-000010147 | to | RLP-166-000010147 |
| RLP-166-000010149 | to | RLP-166-000010155 |
| RLP-166-000010157 | to | RLP-166-000010157 |
| RLP-166-000010159 | to | RLP-166-000010159 |
| RLP-166-000010162 | to | RLP-166-000010162 |
| RLP-166-000010165 | to | RLP-166-000010173 |
| RLP-166-000010175 | to | RLP-166-000010180 |
| RLP-166-000010182 | to | RLP-166-000010187 |
| RLP-166-000010189 | to | RLP-166-000010189 |
| RLP-166-000010191 | to | RLP-166-000010197 |
| RLP-166-000010204 | to | RLP-166-000010204 |
| RLP-166-000010207 | to | RLP-166-000010207 |
| RLP-166-000010211 | to | RLP-166-000010211 |
| RLP-166-000010213 | to | RLP-166-000010215 |
| RLP-166-000010217 | to | RLP-166-000010218 |
| RLP-166-000010221 | to | RLP-166-000010224 |
| RLP-166-000010226 | to | RLP-166-000010229 |
| RLP-166-000010231 | to | RLP-166-000010231 |
| RLP-166-000010233 | to | RLP-166-000010237 |
| RLP-166-000010239 | to | RLP-166-000010240 |
| RLP-166-000010242 | to | RLP-166-000010245 |
| RLP-166-000010247 | to | RLP-166-000010249 |
| RLP-166-000010252 | to | RLP-166-000010258 |
| RLP-166-000010261 | to | RLP-166-000010265 |

| | | |
|---|---|---|
| RLP-166-000010267 | to | RLP-166-000010270 |
| RLP-166-000010272 | to | RLP-166-000010280 |
| RLP-166-000010282 | to | RLP-166-000010286 |
| RLP-166-000010288 | to | RLP-166-000010293 |
| RLP-166-000010295 | to | RLP-166-000010304 |
| RLP-166-000010306 | to | RLP-166-000010316 |
| RLP-166-000010318 | to | RLP-166-000010322 |
| RLP-166-000010325 | to | RLP-166-000010328 |
| RLP-166-000010330 | to | RLP-166-000010336 |
| RLP-166-000010339 | to | RLP-166-000010342 |
| RLP-166-000010344 | to | RLP-166-000010352 |
| RLP-166-000010354 | to | RLP-166-000010360 |
| RLP-166-000010362 | to | RLP-166-000010365 |
| RLP-166-000010371 | to | RLP-166-000010376 |
| RLP-166-000010379 | to | RLP-166-000010379 |
| RLP-166-000010382 | to | RLP-166-000010382 |
| RLP-166-000010384 | to | RLP-166-000010387 |
| RLP-166-000010391 | to | RLP-166-000010393 |
| RLP-166-000010395 | to | RLP-166-000010395 |
| RLP-166-000010397 | to | RLP-166-000010398 |
| RLP-166-000010400 | to | RLP-166-000010403 |
| RLP-166-000010406 | to | RLP-166-000010411 |
| RLP-166-000010413 | to | RLP-166-000010417 |
| RLP-166-000010419 | to | RLP-166-000010420 |
| RLP-166-000010422 | to | RLP-166-000010423 |
| RLP-166-000010425 | to | RLP-166-000010426 |
| RLP-166-000010428 | to | RLP-166-000010428 |
| RLP-166-000010430 | to | RLP-166-000010431 |
| RLP-166-000010433 | to | RLP-166-000010451 |
| RLP-166-000010453 | to | RLP-166-000010485 |
| RLP-166-000010487 | to | RLP-166-000010491 |
| RLP-166-000010493 | to | RLP-166-000010503 |
| RLP-166-000010505 | to | RLP-166-000010507 |
| RLP-166-000010509 | to | RLP-166-000010511 |
| RLP-166-000010513 | to | RLP-166-000010516 |
| RLP-166-000010518 | to | RLP-166-000010542 |
| RLP-166-000010545 | to | RLP-166-000010546 |
| RLP-166-000010548 | to | RLP-166-000010548 |
| RLP-166-000010550 | to | RLP-166-000010551 |
| RLP-166-000010553 | to | RLP-166-000010581 |
| RLP-166-000010583 | to | RLP-166-000010604 |
| RLP-166-000010606 | to | RLP-166-000010611 |
| RLP-166-000010613 | to | RLP-166-000010616 |
| RLP-166-000010618 | to | RLP-166-000010642 |

| | | |
|---|---|---|
| RLP-166-000010644 | to | RLP-166-000010671 |
| RLP-166-000010675 | to | RLP-166-000010675 |
| RLP-166-000010677 | to | RLP-166-000010687 |
| RLP-166-000010689 | to | RLP-166-000010698 |
| RLP-166-000010700 | to | RLP-166-000010701 |
| RLP-166-000010704 | to | RLP-166-000010711 |
| RLP-166-000010713 | to | RLP-166-000010714 |
| RLP-166-000010716 | to | RLP-166-000010721 |
| RLP-166-000010723 | to | RLP-166-000010725 |
| RLP-166-000010727 | to | RLP-166-000010737 |
| RLP-166-000010739 | to | RLP-166-000010752 |
| RLP-166-000010754 | to | RLP-166-000010756 |
| RLP-166-000010758 | to | RLP-166-000010763 |
| RLP-166-000010766 | to | RLP-166-000010766 |
| RLP-166-000010768 | to | RLP-166-000010768 |
| RLP-166-000010770 | to | RLP-166-000010773 |
| RLP-166-000010776 | to | RLP-166-000010784 |
| RLP-166-000010788 | to | RLP-166-000010792 |
| RLP-166-000010795 | to | RLP-166-000010798 |
| RLP-166-000010800 | to | RLP-166-000010813 |
| RLP-166-000010815 | to | RLP-166-000010820 |
| RLP-166-000010823 | to | RLP-166-000010823 |
| RLP-166-000010825 | to | RLP-166-000010826 |
| RLP-166-000010829 | to | RLP-166-000010831 |
| RLP-166-000010833 | to | RLP-166-000010833 |
| RLP-166-000010835 | to | RLP-166-000010846 |
| RLP-166-000010848 | to | RLP-166-000010851 |
| RLP-166-000010853 | to | RLP-166-000010862 |
| RLP-166-000010864 | to | RLP-166-000010874 |
| RLP-166-000010876 | to | RLP-166-000010876 |
| RLP-166-000010878 | to | RLP-166-000010886 |
| RLP-166-000010888 | to | RLP-166-000010890 |
| RLP-166-000010892 | to | RLP-166-000010895 |
| RLP-166-000010897 | to | RLP-166-000010899 |
| RLP-166-000010901 | to | RLP-166-000010902 |
| RLP-166-000010906 | to | RLP-166-000010906 |
| RLP-166-000010908 | to | RLP-166-000010915 |
| RLP-166-000010918 | to | RLP-166-000010919 |
| RLP-166-000010921 | to | RLP-166-000010925 |
| RLP-166-000010927 | to | RLP-166-000010928 |
| RLP-166-000010930 | to | RLP-166-000010934 |
| RLP-166-000010938 | to | RLP-166-000010938 |
| RLP-166-000010941 | to | RLP-166-000010946 |
| RLP-166-000010948 | to | RLP-166-000010953 |

| | | |
|---|---|---|
| RLP-166-000010955 | to | RLP-166-000010955 |
| RLP-166-000010958 | to | RLP-166-000010958 |
| RLP-166-000010961 | to | RLP-166-000010961 |
| RLP-166-000010963 | to | RLP-166-000010971 |
| RLP-166-000010975 | to | RLP-166-000010976 |
| RLP-166-000010978 | to | RLP-166-000010982 |
| RLP-166-000010984 | to | RLP-166-000010985 |
| RLP-166-000010987 | to | RLP-166-000010989 |
| RLP-166-000010991 | to | RLP-166-000010991 |
| RLP-166-000010993 | to | RLP-166-000011000 |
| RLP-166-000011002 | to | RLP-166-000011002 |
| RLP-166-000011004 | to | RLP-166-000011006 |
| RLP-166-000011008 | to | RLP-166-000011012 |
| RLP-166-000011014 | to | RLP-166-000011014 |
| RLP-166-000011017 | to | RLP-166-000011018 |
| RLP-166-000011020 | to | RLP-166-000011023 |
| RLP-166-000011026 | to | RLP-166-000011026 |
| RLP-166-000011028 | to | RLP-166-000011035 |
| RLP-166-000011037 | to | RLP-166-000011037 |
| RLP-166-000011039 | to | RLP-166-000011041 |
| RLP-166-000011043 | to | RLP-166-000011044 |
| RLP-166-000011046 | to | RLP-166-000011052 |
| RLP-166-000011054 | to | RLP-166-000011059 |
| RLP-166-000011061 | to | RLP-166-000011067 |
| RLP-166-000011073 | to | RLP-166-000011073 |
| RLP-166-000011075 | to | RLP-166-000011079 |
| RLP-166-000011081 | to | RLP-166-000011082 |
| RLP-166-000011084 | to | RLP-166-000011086 |
| RLP-166-000011089 | to | RLP-166-000011091 |
| RLP-166-000011093 | to | RLP-166-000011093 |
| RLP-166-000011098 | to | RLP-166-000011098 |
| RLP-166-000011101 | to | RLP-166-000011101 |
| RLP-166-000011105 | to | RLP-166-000011120 |
| RLP-166-000011122 | to | RLP-166-000011122 |
| RLP-166-000011124 | to | RLP-166-000011124 |
| RLP-166-000011126 | to | RLP-166-000011135 |
| RLP-166-000011137 | to | RLP-166-000011139 |
| RLP-166-000011141 | to | RLP-166-000011146 |
| RLP-166-000011148 | to | RLP-166-000011159 |
| RLP-166-000011161 | to | RLP-166-000011171 |
| RLP-166-000011173 | to | RLP-166-000011173 |
| RLP-166-000011175 | to | RLP-166-000011175 |
| RLP-166-000011177 | to | RLP-166-000011184 |
| RLP-166-000011187 | to | RLP-166-000011199 |

| | | |
|---|---|---|
| RLP-166-000011202 | to | RLP-166-000011214 |
| RLP-166-000011216 | to | RLP-166-000011220 |
| RLP-166-000011222 | to | RLP-166-000011240 |
| RLP-166-000011242 | to | RLP-166-000011243 |
| RLP-166-000011246 | to | RLP-166-000011248 |
| RLP-166-000011250 | to | RLP-166-000011251 |
| RLP-166-000011253 | to | RLP-166-000011270 |
| RLP-166-000011272 | to | RLP-166-000011272 |
| RLP-166-000011274 | to | RLP-166-000011331 |
| RLP-166-000011333 | to | RLP-166-000011333 |
| RLP-166-000011339 | to | RLP-166-000011350 |
| RLP-166-000011352 | to | RLP-166-000011361 |
| RLP-166-000011363 | to | RLP-166-000011398 |
| RLP-166-000011400 | to | RLP-166-000011408 |
| RLP-166-000011410 | to | RLP-166-000011415 |
| RLP-166-000011417 | to | RLP-166-000011424 |
| RLP-166-000011426 | to | RLP-166-000011438 |
| RLP-166-000011441 | to | RLP-166-000011441 |
| RLP-166-000011443 | to | RLP-166-000011443 |
| RLP-166-000011445 | to | RLP-166-000011448 |
| RLP-166-000011451 | to | RLP-166-000011460 |
| RLP-166-000011462 | to | RLP-166-000011473 |
| RLP-166-000011475 | to | RLP-166-000011475 |
| RLP-166-000011477 | to | RLP-166-000011477 |
| RLP-166-000011479 | to | RLP-166-000011483 |
| RLP-166-000011486 | to | RLP-166-000011490 |
| RLP-166-000011492 | to | RLP-166-000011492 |
| RLP-166-000011495 | to | RLP-166-000011502 |
| RLP-166-000011504 | to | RLP-166-000011518 |
| RLP-166-000011520 | to | RLP-166-000011576 |
| RLP-166-000011578 | to | RLP-166-000011595 |
| RLP-166-000011598 | to | RLP-166-000011599 |
| RLP-166-000011603 | to | RLP-166-000011605 |
| RLP-166-000011607 | to | RLP-166-000011661 |
| RLP-166-000011663 | to | RLP-166-000011670 |
| RLP-166-000011672 | to | RLP-166-000011721 |
| RLP-166-000011723 | to | RLP-166-000011726 |
| RLP-166-000011728 | to | RLP-166-000011730 |
| RLP-166-000011733 | to | RLP-166-000011767 |
| RLP-166-000011769 | to | RLP-166-000011800 |
| RLP-166-000011802 | to | RLP-166-000011811 |
| RLP-166-000011814 | to | RLP-166-000011828 |
| RLP-166-000011830 | to | RLP-166-000011843 |
| RLP-166-000011845 | to | RLP-166-000011857 |

| | | |
|---|---|---|
| RLP-166-000011859 | to | RLP-166-000011903 |
| RLP-166-000011906 | to | RLP-166-000011935 |
| RLP-166-000011937 | to | RLP-166-000011939 |
| RLP-166-000011941 | to | RLP-166-000011979 |
| RLP-166-000011981 | to | RLP-166-000011985 |
| RLP-166-000011987 | to | RLP-166-000012024 |
| RLP-166-000012026 | to | RLP-166-000012032 |
| RLP-166-000012039 | to | RLP-166-000012041 |
| RLP-166-000012043 | to | RLP-166-000012043 |
| RLP-166-000012046 | to | RLP-166-000012048 |
| RLP-166-000012050 | to | RLP-166-000012051 |
| RLP-166-000012053 | to | RLP-166-000012059 |
| RLP-166-000012061 | to | RLP-166-000012075 |
| RLP-166-000012078 | to | RLP-166-000012117 |
| RLP-166-000012119 | to | RLP-166-000012131 |
| RLP-166-000012133 | to | RLP-166-000012135 |
| RLP-166-000012137 | to | RLP-166-000012139 |
| RLP-166-000012142 | to | RLP-166-000012144 |
| RLP-166-000012146 | to | RLP-166-000012146 |
| RLP-166-000012149 | to | RLP-166-000012157 |
| RLP-166-000012159 | to | RLP-166-000012163 |
| RLP-166-000012166 | to | RLP-166-000012171 |
| RLP-166-000012174 | to | RLP-166-000012184 |
| RLP-166-000012186 | to | RLP-166-000012187 |
| RLP-166-000012189 | to | RLP-166-000012201 |
| RLP-166-000012207 | to | RLP-166-000012211 |
| RLP-166-000012213 | to | RLP-166-000012213 |
| RLP-166-000012215 | to | RLP-166-000012215 |
| RLP-166-000012217 | to | RLP-166-000012217 |
| RLP-166-000012220 | to | RLP-166-000012221 |
| RLP-166-000012223 | to | RLP-166-000012233 |
| RLP-166-000012235 | to | RLP-166-000012245 |
| RLP-166-000012249 | to | RLP-166-000012252 |
| RLP-166-000012256 | to | RLP-166-000012275 |
| RLP-166-000012277 | to | RLP-166-000012283 |
| RLP-166-000012287 | to | RLP-166-000012287 |
| RLP-166-000012295 | to | RLP-166-000012297 |
| RLP-166-000012299 | to | RLP-166-000012320 |
| RLP-166-000012322 | to | RLP-166-000012324 |
| RLP-166-000012326 | to | RLP-166-000012326 |
| RLP-166-000012328 | to | RLP-166-000012331 |
| RLP-166-000012333 | to | RLP-166-000012334 |
| RLP-166-000012336 | to | RLP-166-000012347 |
| RLP-166-000012349 | to | RLP-166-000012349 |

| | | |
|---|---|---|
| RLP-166-000012351 | to | RLP-166-000012357 |
| RLP-166-000012359 | to | RLP-166-000012359 |
| RLP-166-000012362 | to | RLP-166-000012412 |
| RLP-166-000012414 | to | RLP-166-000012424 |
| RLP-166-000012426 | to | RLP-166-000012426 |
| RLP-166-000012430 | to | RLP-166-000012447 |
| RLP-166-000012449 | to | RLP-166-000012449 |
| RLP-166-000012451 | to | RLP-166-000012500 |
| RLP-166-000012502 | to | RLP-166-000012519 |
| RLP-166-000012521 | to | RLP-166-000012525 |
| RLP-166-000012527 | to | RLP-166-000012527 |
| RLP-166-000012529 | to | RLP-166-000012534 |
| RLP-166-000012537 | to | RLP-166-000012543 |
| RLP-166-000012545 | to | RLP-166-000012546 |
| RLP-166-000012552 | to | RLP-166-000012555 |
| RLP-166-000012557 | to | RLP-166-000012566 |
| RLP-166-000012568 | to | RLP-166-000012588 |
| RLP-166-000012590 | to | RLP-166-000012591 |
| RLP-166-000012593 | to | RLP-166-000012594 |
| RLP-166-000012596 | to | RLP-166-000012616 |
| RLP-166-000012618 | to | RLP-166-000012655 |
| RLP-166-000012657 | to | RLP-166-000012660 |
| RLP-166-000012664 | to | RLP-166-000012684 |
| RLP-166-000012686 | to | RLP-166-000012713 |
| RLP-166-000012716 | to | RLP-166-000012720 |
| RLP-166-000012723 | to | RLP-166-000012723 |
| RLP-166-000012726 | to | RLP-166-000012729 |
| RLP-166-000012731 | to | RLP-166-000012738 |
| RLP-166-000012740 | to | RLP-166-000012740 |
| RLP-166-000012745 | to | RLP-166-000012745 |
| RLP-166-000012747 | to | RLP-166-000012762 |
| RLP-166-000012764 | to | RLP-166-000012784 |
| RLP-166-000012786 | to | RLP-166-000012795 |
| RLP-166-000012809 | to | RLP-166-000012809 |
| RLP-166-000012812 | to | RLP-166-000012813 |
| RLP-166-000012815 | to | RLP-166-000012815 |
| RLP-166-000012830 | to | RLP-166-000012830 |
| RLP-166-000012847 | to | RLP-166-000012849 |
| RLP-166-000012853 | to | RLP-166-000012853 |
| RLP-166-000012867 | to | RLP-166-000012867 |
| RLP-166-000012869 | to | RLP-166-000012875 |
| RLP-166-000012879 | to | RLP-166-000012880 |
| RLP-166-000012911 | to | RLP-166-000012911 |
| RLP-166-000012913 | to | RLP-166-000012918 |

| | | |
|---|---|---|
| RLP-166-000012928 | to | RLP-166-000012928 |
| RLP-166-000012930 | to | RLP-166-000012930 |
| RLP-166-000012932 | to | RLP-166-000012932 |
| RLP-166-000012934 | to | RLP-166-000012934 |
| RLP-166-000012945 | to | RLP-166-000012945 |
| RLP-166-000012949 | to | RLP-166-000012953 |
| RLP-166-000012955 | to | RLP-166-000012955 |
| RLP-166-000012959 | to | RLP-166-000012985 |
| RLP-166-000012994 | to | RLP-166-000012998 |
| RLP-166-000013001 | to | RLP-166-000013065 |
| RLP-166-000013068 | to | RLP-166-000013068 |
| RLP-166-000013070 | to | RLP-166-000013080 |
| RLP-166-000013083 | to | RLP-166-000013087 |
| RLP-166-000013089 | to | RLP-166-000013155 |
| RLP-166-000013157 | to | RLP-166-000013170 |
| RLP-166-000013178 | to | RLP-166-000013178 |
| RLP-166-000013180 | to | RLP-166-000013181 |
| RLP-166-000013183 | to | RLP-166-000013192 |
| RLP-166-000013194 | to | RLP-166-000013195 |
| RLP-166-000013198 | to | RLP-166-000013228 |
| RLP-166-000013232 | to | RLP-166-000013232 |
| RLP-166-000013234 | to | RLP-166-000013234 |
| RLP-166-000013236 | to | RLP-166-000013237 |
| RLP-166-000013239 | to | RLP-166-000013239 |
| RLP-166-000013245 | to | RLP-166-000013281 |
| RLP-166-000013284 | to | RLP-166-000013285 |
| RLP-166-000013293 | to | RLP-166-000013323 |
| RLP-166-000013325 | to | RLP-166-000013335 |
| RLP-166-000013341 | to | RLP-166-000013341 |
| RLP-166-000013343 | to | RLP-166-000013343 |
| RLP-166-000013345 | to | RLP-166-000013345 |
| RLP-166-000013347 | to | RLP-166-000013347 |
| RLP-166-000013349 | to | RLP-166-000013349 |
| RLP-166-000013351 | to | RLP-166-000013351 |
| RLP-166-000013353 | to | RLP-166-000013353 |
| RLP-166-000013355 | to | RLP-166-000013376 |
| RLP-166-000013407 | to | RLP-166-000013437 |
| RLP-166-000013439 | to | RLP-166-000013457 |
| RLP-166-000013460 | to | RLP-166-000013461 |
| RLP-166-000013467 | to | RLP-166-000013467 |
| RLP-166-000013471 | to | RLP-166-000013478 |
| RLP-166-000013491 | to | RLP-166-000013499 |
| RLP-166-000013502 | to | RLP-166-000013507 |
| RLP-166-000013511 | to | RLP-166-000013517 |

| | | |
|---|---|---|
| RLP-166-000013521 | to | RLP-166-000013530 |
| RLP-166-000013532 | to | RLP-166-000013535 |
| RLP-166-000013537 | to | RLP-166-000013550 |
| RLP-166-000013552 | to | RLP-166-000013552 |
| RLP-166-000013559 | to | RLP-166-000013559 |
| RLP-166-000013565 | to | RLP-166-000013584 |
| RLP-166-000013587 | to | RLP-166-000013606 |
| RLP-166-000013610 | to | RLP-166-000013611 |
| RLP-166-000013613 | to | RLP-166-000013613 |
| RLP-166-000013617 | to | RLP-166-000013617 |
| RLP-166-000013621 | to | RLP-166-000013621 |
| RLP-166-000013630 | to | RLP-166-000013630 |
| RLP-166-000013657 | to | RLP-166-000013698 |
| RLP-166-000013700 | to | RLP-166-000013733 |
| RLP-166-000013741 | to | RLP-166-000013752 |
| RLP-166-000013755 | to | RLP-166-000013785 |
| RLP-166-000013787 | to | RLP-166-000013787 |
| RLP-166-000013789 | to | RLP-166-000013806 |
| RLP-166-000013808 | to | RLP-166-000013808 |
| RLP-166-000013810 | to | RLP-166-000013813 |
| RLP-166-000013815 | to | RLP-166-000013817 |
| RLP-166-000013819 | to | RLP-166-000013845 |
| RLP-166-000013847 | to | RLP-166-000013848 |
| RLP-166-000013850 | to | RLP-166-000013855 |
| RLP-166-000013864 | to | RLP-166-000013864 |
| RLP-166-000013866 | to | RLP-166-000013874 |
| RLP-166-000013876 | to | RLP-166-000013878 |
| RLP-166-000013880 | to | RLP-166-000013922 |
| RLP-166-000013928 | to | RLP-166-000013928 |
| RLP-166-000013934 | to | RLP-166-000013934 |
| RLP-166-000013936 | to | RLP-166-000013937 |
| RLP-166-000013939 | to | RLP-166-000013939 |
| RLP-166-000013941 | to | RLP-166-000013941 |
| RLP-166-000013943 | to | RLP-166-000013943 |
| RLP-166-000013945 | to | RLP-166-000013945 |
| RLP-166-000013958 | to | RLP-166-000013958 |
| RLP-166-000013960 | to | RLP-166-000013960 |
| RLP-166-000013964 | to | RLP-166-000013964 |
| RLP-166-000013967 | to | RLP-166-000013967 |
| RLP-166-000013971 | to | RLP-166-000013971 |
| RLP-166-000013975 | to | RLP-166-000013975 |
| RLP-166-000013977 | to | RLP-166-000013977 |
| RLP-166-000013981 | to | RLP-166-000014013 |
| RLP-166-000014015 | to | RLP-166-000014015 |

| | | |
|---|---|---|
| RLP-166-000014017 | to | RLP-166-000014017 |
| RLP-166-000014019 | to | RLP-166-000014046 |
| RLP-166-000014048 | to | RLP-166-000014054 |
| RLP-166-000014061 | to | RLP-166-000014066 |
| RLP-166-000014071 | to | RLP-166-000014083 |
| RLP-166-000014086 | to | RLP-166-000014108 |
| RLP-166-000014112 | to | RLP-166-000014121 |
| RLP-166-000014123 | to | RLP-166-000014123 |
| RLP-166-000014125 | to | RLP-166-000014137 |
| RLP-166-000014141 | to | RLP-166-000014152 |
| RLP-166-000014154 | to | RLP-166-000014154 |
| RLP-166-000014156 | to | RLP-166-000014173 |
| RLP-166-000014175 | to | RLP-166-000014196 |
| RLP-166-000014200 | to | RLP-166-000014202 |
| RLP-166-000014204 | to | RLP-166-000014215 |
| RLP-166-000014217 | to | RLP-166-000014246 |
| RLP-166-000014248 | to | RLP-166-000014268 |
| RLP-166-000014270 | to | RLP-166-000014279 |
| RLP-166-000014281 | to | RLP-166-000014298 |
| RLP-166-000014300 | to | RLP-166-000014305 |
| RLP-166-000014307 | to | RLP-166-000014309 |
| RLP-166-000014311 | to | RLP-166-000014326 |
| RLP-166-000014329 | to | RLP-166-000014329 |
| RLP-166-000014340 | to | RLP-166-000014340 |
| RLP-166-000014342 | to | RLP-166-000014344 |
| RLP-166-000014346 | to | RLP-166-000014375 |
| RLP-166-000014377 | to | RLP-166-000014406 |
| RLP-166-000014408 | to | RLP-166-000014466 |
| RLP-166-000014468 | to | RLP-166-000014468 |
| RLP-166-000014470 | to | RLP-166-000014470 |
| RLP-166-000014472 | to | RLP-166-000014478 |
| RLP-166-000014480 | to | RLP-166-000014480 |
| RLP-166-000014482 | to | RLP-166-000014500 |
| RLP-166-000014502 | to | RLP-166-000014502 |
| RLP-166-000014505 | to | RLP-166-000014505 |
| RLP-166-000014518 | to | RLP-166-000014518 |
| RLP-166-000014521 | to | RLP-166-000014521 |
| RLP-166-000014546 | to | RLP-166-000014547 |
| RLP-166-000014549 | to | RLP-166-000014551 |
| RLP-166-000014553 | to | RLP-166-000014615 |
| RLP-166-000014619 | to | RLP-166-000014619 |
| RLP-166-000014621 | to | RLP-166-000014622 |
| RLP-166-000014624 | to | RLP-166-000014631 |
| RLP-166-000014633 | to | RLP-166-000014633 |

| | | |
|---|---|---|
| RLP-166-000014635 | to | RLP-166-000014654 |
| RLP-166-000014656 | to | RLP-166-000014661 |
| RLP-166-000014663 | to | RLP-166-000014663 |
| RLP-166-000014665 | to | RLP-166-000014694 |
| RLP-166-000014697 | to | RLP-166-000014700 |
| RLP-166-000014702 | to | RLP-166-000014719 |
| RLP-166-000014721 | to | RLP-166-000014750 |
| RLP-166-000014752 | to | RLP-166-000014760 |
| RLP-166-000014762 | to | RLP-166-000014762 |
| RLP-166-000014775 | to | RLP-166-000014786 |
| RLP-166-000014788 | to | RLP-166-000014789 |
| RLP-166-000014793 | to | RLP-166-000014793 |
| RLP-166-000014796 | to | RLP-166-000014811 |
| RLP-166-000014814 | to | RLP-166-000014814 |
| RLP-166-000014816 | to | RLP-166-000014816 |
| RLP-166-000014818 | to | RLP-166-000014818 |
| RLP-166-000014820 | to | RLP-166-000014820 |
| RLP-166-000014825 | to | RLP-166-000014825 |
| RLP-166-000014828 | to | RLP-166-000014828 |
| RLP-166-000014831 | to | RLP-166-000014842 |
| RLP-166-000014844 | to | RLP-166-000014846 |
| RLP-166-000014848 | to | RLP-166-000014848 |
| RLP-166-000014850 | to | RLP-166-000014850 |
| RLP-166-000014852 | to | RLP-166-000014853 |
| RLP-166-000014858 | to | RLP-166-000014892 |
| RLP-166-000014894 | to | RLP-166-000014902 |
| RLP-166-000014905 | to | RLP-166-000014909 |
| RLP-166-000014912 | to | RLP-166-000014914 |
| RLP-166-000014920 | to | RLP-166-000014921 |
| RLP-166-000014926 | to | RLP-166-000014926 |
| RLP-166-000014928 | to | RLP-166-000014928 |
| RLP-166-000014930 | to | RLP-166-000014936 |
| RLP-166-000014938 | to | RLP-166-000014938 |
| RLP-166-000014945 | to | RLP-166-000015009 |
| RLP-166-000015012 | to | RLP-166-000015019 |
| RLP-166-000015021 | to | RLP-166-000015021 |
| RLP-166-000015025 | to | RLP-166-000015033 |
| RLP-166-000015035 | to | RLP-166-000015060 |
| RLP-166-000015062 | to | RLP-166-000015067 |
| RLP-166-000015069 | to | RLP-166-000015070 |
| RLP-166-000015073 | to | RLP-166-000015074 |
| RLP-166-000015077 | to | RLP-166-000015088 |
| RLP-166-000015090 | to | RLP-166-000015129 |
| RLP-166-000015132 | to | RLP-166-000015147 |

RLP-166-000015150 to RLP-166-000015192
RLP-166-000015195 to RLP-166-000015256
RLP-166-000015269 to RLP-166-000015280
RLP-166-000015282 to RLP-166-000015282
RLP-166-000015284 to RLP-166-000015284
RLP-166-000015287 to RLP-166-000015289
RLP-166-000015298 to RLP-166-000015337
RLP-166-000015340 to RLP-166-000015396
RLP-166-000015400 to RLP-166-000015400
RLP-166-000015402 to RLP-166-000015413
RLP-166-000015415 to RLP-166-000015415
RLP-166-000015417 to RLP-166-000015487
RLP-166-000015489 to RLP-166-000015492
RLP-166-000015494 to RLP-166-000015505
RLP-166-000015509 to RLP-166-000015509
RLP-166-000015515 to RLP-166-000015524
RLP-166-000015526 to RLP-166-000015526
RLP-166-000015531 to RLP-166-000015548
RLP-166-000015552 to RLP-166-000015552
RLP-166-000015564 to RLP-166-000015564
RLP-166-000015566 to RLP-166-000015566
RLP-166-000015569 to RLP-166-000015609
RLP-166-000015612 to RLP-166-000015670
RLP-166-000015672 to RLP-166-000015680
RLP-166-000015683 to RLP-166-000015685
RLP-166-000015688 to RLP-166-000015688
RLP-166-000015690 to RLP-166-000015694
RLP-166-000015696 to RLP-166-000015703
RLP-166-000015705 to RLP-166-000015724
RLP-166-000015726 to RLP-166-000015727
RLP-166-000015729 to RLP-166-000015752
RLP-166-000015754 to RLP-166-000015769
RLP-166-000015772 to RLP-166-000015827
RLP-166-000015832 to RLP-166-000015854
RLP-166-000015856 to RLP-166-000015857
RLP-166-000015859 to RLP-166-000015865
RLP-166-000015869 to RLP-166-000015892
RLP-166-000015894 to RLP-166-000015894
RLP-166-000015896 to RLP-166-000015897
RLP-166-000015900 to RLP-166-000015900
RLP-166-000015903 to RLP-166-000015903
RLP-166-000015906 to RLP-166-000015906
RLP-166-000015908 to RLP-166-000015908
RLP-166-000015910 to RLP-166-000015910

165

| | | |
|---|---|---|
| RLP-166-000015912 | to | RLP-166-000015912 |
| RLP-166-000015914 | to | RLP-166-000015914 |
| RLP-166-000015916 | to | RLP-166-000015926 |
| RLP-166-000015930 | to | RLP-166-000015930 |
| RLP-166-000015936 | to | RLP-166-000015937 |
| RLP-166-000015939 | to | RLP-166-000016000 |
| RLP-166-000016004 | to | RLP-166-000016053 |
| RLP-166-000016056 | to | RLP-166-000016059 |
| RLP-166-000016061 | to | RLP-166-000016077 |
| RLP-166-000016081 | to | RLP-166-000016083 |
| RLP-166-000016085 | to | RLP-166-000016101 |
| RLP-166-000016104 | to | RLP-166-000016132 |
| RLP-166-000016134 | to | RLP-166-000016158 |
| RLP-166-000016161 | to | RLP-166-000016161 |
| RLP-166-000016188 | to | RLP-166-000016189 |
| RLP-166-000016191 | to | RLP-166-000016193 |
| RLP-166-000016195 | to | RLP-166-000016195 |
| RLP-166-000016198 | to | RLP-166-000016199 |
| RLP-166-000016201 | to | RLP-166-000016202 |
| RLP-166-000016204 | to | RLP-166-000016212 |
| RLP-166-000016217 | to | RLP-166-000016218 |
| RLP-166-000016220 | to | RLP-166-000016221 |
| RLP-166-000016223 | to | RLP-166-000016231 |
| RLP-166-000016235 | to | RLP-166-000016238 |
| RLP-166-000016240 | to | RLP-166-000016240 |
| RLP-166-000016242 | to | RLP-166-000016242 |
| RLP-166-000016244 | to | RLP-166-000016277 |
| RLP-166-000016280 | to | RLP-166-000016292 |
| RLP-166-000016294 | to | RLP-166-000016305 |
| RLP-166-000016307 | to | RLP-166-000016308 |
| RLP-166-000016311 | to | RLP-166-000016318 |
| RLP-166-000016320 | to | RLP-166-000016321 |
| RLP-166-000016323 | to | RLP-166-000016335 |
| RLP-166-000016337 | to | RLP-166-000016373 |
| RLP-166-000016375 | to | RLP-166-000016375 |
| RLP-166-000016377 | to | RLP-166-000016380 |
| RLP-166-000016383 | to | RLP-166-000016402 |
| RLP-166-000016404 | to | RLP-166-000016429 |
| RLP-166-000016431 | to | RLP-166-000016431 |
| RLP-166-000016433 | to | RLP-166-000016436 |
| RLP-166-000016442 | to | RLP-166-000016442 |
| RLP-166-000016444 | to | RLP-166-000016460 |
| RLP-166-000016462 | to | RLP-166-000016484 |
| RLP-166-000016486 | to | RLP-166-000016524 |

| | | |
|---|---|---|
| RLP-166-000016526 | to | RLP-166-000016526 |
| RLP-166-000016528 | to | RLP-166-000016548 |
| RLP-166-000016550 | to | RLP-166-000016550 |
| RLP-166-000016556 | to | RLP-166-000016576 |
| RLP-166-000016578 | to | RLP-166-000016585 |
| RLP-166-000016587 | to | RLP-166-000016615 |
| RLP-166-000016617 | to | RLP-166-000016619 |
| RLP-166-000016622 | to | RLP-166-000016634 |
| RLP-166-000016640 | to | RLP-166-000016647 |
| RLP-166-000016653 | to | RLP-166-000016653 |
| RLP-166-000016655 | to | RLP-166-000016655 |
| RLP-166-000016660 | to | RLP-166-000016661 |
| RLP-166-000016664 | to | RLP-166-000016669 |
| RLP-166-000016671 | to | RLP-166-000016675 |
| RLP-166-000016677 | to | RLP-166-000016683 |
| RLP-166-000016696 | to | RLP-166-000016696 |
| RLP-166-000016699 | to | RLP-166-000016704 |
| RLP-166-000016706 | to | RLP-166-000016706 |
| RLP-166-000016712 | to | RLP-166-000016716 |
| RLP-166-000016719 | to | RLP-166-000016721 |
| RLP-166-000016723 | to | RLP-166-000016724 |
| RLP-166-000016726 | to | RLP-166-000016727 |
| RLP-166-000016734 | to | RLP-166-000016736 |
| RLP-166-000016738 | to | RLP-166-000016738 |
| RLP-166-000016740 | to | RLP-166-000016740 |
| RLP-166-000016743 | to | RLP-166-000016743 |
| RLP-166-000016752 | to | RLP-166-000016752 |
| RLP-166-000016754 | to | RLP-166-000016784 |
| RLP-166-000016787 | to | RLP-166-000016805 |
| RLP-166-000016807 | to | RLP-166-000016809 |
| RLP-166-000016811 | to | RLP-166-000016812 |
| RLP-166-000016814 | to | RLP-166-000016814 |
| RLP-166-000016816 | to | RLP-166-000016816 |
| RLP-166-000016818 | to | RLP-166-000016818 |
| RLP-166-000016820 | to | RLP-166-000016821 |
| RLP-166-000016823 | to | RLP-166-000016824 |
| RLP-166-000016826 | to | RLP-166-000016827 |
| RLP-166-000016829 | to | RLP-166-000016829 |
| RLP-166-000016832 | to | RLP-166-000016832 |
| RLP-166-000016835 | to | RLP-166-000016835 |
| RLP-166-000016838 | to | RLP-166-000016838 |
| RLP-166-000016840 | to | RLP-166-000016840 |
| RLP-166-000016842 | to | RLP-166-000016842 |
| RLP-166-000016844 | to | RLP-166-000016871 |

| | | |
|---|---|---|
| RLP-166-000016873 | to | RLP-166-000016906 |
| RLP-166-000016908 | to | RLP-166-000016928 |
| RLP-166-000016934 | to | RLP-166-000016946 |
| RLP-166-000016948 | to | RLP-166-000016983 |
| RLP-166-000016985 | to | RLP-166-000016992 |
| RLP-166-000016994 | to | RLP-166-000017009 |
| RLP-166-000017011 | to | RLP-166-000017018 |
| RLP-166-000017021 | to | RLP-166-000017062 |
| RLP-166-000017067 | to | RLP-166-000017067 |
| RLP-166-000017069 | to | RLP-166-000017081 |
| RLP-166-000017084 | to | RLP-166-000017097 |
| RLP-166-000017099 | to | RLP-166-000017100 |
| RLP-166-000017109 | to | RLP-166-000017140 |
| RLP-166-000017142 | to | RLP-166-000017165 |
| RLP-166-000017168 | to | RLP-166-000017168 |
| RLP-166-000017170 | to | RLP-166-000017170 |
| RLP-166-000017174 | to | RLP-166-000017174 |
| RLP-166-000017176 | to | RLP-166-000017194 |
| RLP-166-000017196 | to | RLP-166-000017196 |
| RLP-166-000017198 | to | RLP-166-000017202 |
| RLP-166-000017204 | to | RLP-166-000017210 |
| RLP-166-000017213 | to | RLP-166-000017213 |
| RLP-166-000017217 | to | RLP-166-000017219 |
| RLP-166-000017221 | to | RLP-166-000017225 |
| RLP-166-000017227 | to | RLP-166-000017227 |
| RLP-166-000017231 | to | RLP-166-000017231 |
| RLP-166-000017233 | to | RLP-166-000017234 |
| RLP-166-000017236 | to | RLP-166-000017257 |
| RLP-166-000017262 | to | RLP-166-000017262 |
| RLP-166-000017264 | to | RLP-166-000017264 |
| RLP-166-000017267 | to | RLP-166-000017267 |
| RLP-166-000017269 | to | RLP-166-000017273 |
| RLP-166-000017275 | to | RLP-166-000017294 |
| RLP-166-000017298 | to | RLP-166-000017298 |
| RLP-166-000017301 | to | RLP-166-000017305 |
| RLP-166-000017307 | to | RLP-166-000017308 |
| RLP-166-000017318 | to | RLP-166-000017318 |
| RLP-166-000017336 | to | RLP-166-000017336 |
| RLP-166-000017339 | to | RLP-166-000017339 |
| RLP-166-000017342 | to | RLP-166-000017342 |
| RLP-166-000017345 | to | RLP-166-000017346 |
| RLP-166-000017349 | to | RLP-166-000017349 |
| RLP-166-000017361 | to | RLP-166-000017362 |
| RLP-166-000017364 | to | RLP-166-000017365 |

| | | |
|---|---|---|
| RLP-166-000017367 | to | RLP-166-000017367 |
| RLP-166-000017369 | to | RLP-166-000017369 |
| RLP-166-000017371 | to | RLP-166-000017371 |
| RLP-166-000017373 | to | RLP-166-000017373 |
| RLP-166-000017375 | to | RLP-166-000017399 |
| RLP-166-000017401 | to | RLP-166-000017426 |
| RLP-166-000017428 | to | RLP-166-000017435 |
| RLP-166-000017437 | to | RLP-166-000017437 |
| RLP-166-000017439 | to | RLP-166-000017440 |
| RLP-166-000017443 | to | RLP-166-000017443 |
| RLP-166-000017445 | to | RLP-166-000017480 |
| RLP-166-000017482 | to | RLP-166-000017482 |
| RLP-166-000017484 | to | RLP-166-000017484 |
| RLP-166-000017486 | to | RLP-166-000017488 |
| RLP-166-000017491 | to | RLP-166-000017501 |
| RLP-166-000017503 | to | RLP-166-000017503 |
| RLP-166-000017505 | to | RLP-166-000017518 |
| RLP-166-000017520 | to | RLP-166-000017542 |
| RLP-166-000017544 | to | RLP-166-000017549 |
| RLP-166-000017551 | to | RLP-166-000017551 |
| RLP-166-000017554 | to | RLP-166-000017554 |
| RLP-166-000017556 | to | RLP-166-000017558 |
| RLP-166-000017560 | to | RLP-166-000017561 |
| RLP-166-000017563 | to | RLP-166-000017564 |
| RLP-166-000017566 | to | RLP-166-000017568 |
| RLP-166-000017575 | to | RLP-166-000017575 |
| RLP-166-000017583 | to | RLP-166-000017583 |
| RLP-166-000017588 | to | RLP-166-000017588 |
| RLP-166-000017593 | to | RLP-166-000017593 |
| RLP-166-000017596 | to | RLP-166-000017596 |
| RLP-166-000017598 | to | RLP-166-000017598 |
| RLP-166-000017601 | to | RLP-166-000017601 |
| RLP-166-000017603 | to | RLP-166-000017603 |
| RLP-166-000017605 | to | RLP-166-000017605 |
| RLP-166-000017607 | to | RLP-166-000017607 |
| RLP-166-000017610 | to | RLP-166-000017611 |
| RLP-166-000017614 | to | RLP-166-000017626 |
| RLP-166-000017628 | to | RLP-166-000017628 |
| RLP-166-000017683 | to | RLP-166-000017694 |
| RLP-166-000017698 | to | RLP-166-000017701 |
| RLP-166-000017703 | to | RLP-166-000017707 |
| RLP-166-000017709 | to | RLP-166-000017730 |
| RLP-166-000017735 | to | RLP-166-000017735 |
| RLP-166-000017738 | to | RLP-166-000017761 |

| | | |
|---|---|---|
| RLP-166-000017763 | to | RLP-166-000017772 |
| RLP-166-000017774 | to | RLP-166-000017774 |
| RLP-166-000017780 | to | RLP-166-000017786 |
| RLP-166-000017795 | to | RLP-166-000017801 |
| RLP-166-000017805 | to | RLP-166-000017805 |
| RLP-166-000017811 | to | RLP-166-000017824 |
| RLP-166-000017826 | to | RLP-166-000017826 |
| RLP-166-000017844 | to | RLP-166-000017844 |
| RLP-166-000017850 | to | RLP-166-000017850 |
| RLP-166-000017853 | to | RLP-166-000017853 |
| RLP-166-000017865 | to | RLP-166-000017872 |
| RLP-166-000017874 | to | RLP-166-000017883 |
| RLP-166-000017885 | to | RLP-166-000017885 |
| RLP-166-000017887 | to | RLP-166-000017891 |
| RLP-166-000017903 | to | RLP-166-000017903 |
| RLP-166-000017909 | to | RLP-166-000017927 |
| RLP-166-000017929 | to | RLP-166-000017929 |
| RLP-166-000017931 | to | RLP-166-000017935 |
| RLP-166-000017937 | to | RLP-166-000017943 |
| RLP-166-000017963 | to | RLP-166-000017963 |
| RLP-166-000017993 | to | RLP-166-000017993 |
| RLP-166-000017997 | to | RLP-166-000017997 |
| RLP-166-000017999 | to | RLP-166-000018018 |
| RLP-166-000018022 | to | RLP-166-000018042 |
| RLP-166-000018045 | to | RLP-166-000018050 |
| RLP-166-000018060 | to | RLP-166-000018060 |
| RLP-166-000018062 | to | RLP-166-000018062 |
| RLP-166-000018076 | to | RLP-166-000018076 |
| RLP-166-000018084 | to | RLP-166-000018084 |
| RLP-166-000018086 | to | RLP-166-000018091 |
| RLP-166-000018093 | to | RLP-166-000018093 |
| RLP-166-000018098 | to | RLP-166-000018098 |
| RLP-166-000018100 | to | RLP-166-000018100 |
| RLP-166-000018108 | to | RLP-166-000018108 |
| RLP-166-000018131 | to | RLP-166-000018131 |
| RLP-166-000018134 | to | RLP-166-000018136 |
| RLP-166-000018154 | to | RLP-166-000018154 |
| RLP-166-000018163 | to | RLP-166-000018195 |
| RLP-166-000018197 | to | RLP-166-000018211 |
| RLP-166-000018213 | to | RLP-166-000018219 |
| RLP-166-000018221 | to | RLP-166-000018221 |
| RLP-166-000018223 | to | RLP-166-000018223 |
| RLP-166-000018225 | to | RLP-166-000018249 |
| RLP-166-000018251 | to | RLP-166-000018252 |

| | | |
|---|---|---|
| RLP-166-000018262 | to | RLP-166-000018279 |
| RLP-166-000018281 | to | RLP-166-000018281 |
| RLP-166-000018285 | to | RLP-166-000018321 |
| RLP-166-000018323 | to | RLP-166-000018324 |
| RLP-166-000018326 | to | RLP-166-000018326 |
| RLP-166-000018329 | to | RLP-166-000018329 |
| RLP-166-000018331 | to | RLP-166-000018331 |
| RLP-166-000018333 | to | RLP-166-000018336 |
| RLP-166-000018338 | to | RLP-166-000018347 |
| RLP-166-000018354 | to | RLP-166-000018355 |
| RLP-166-000018357 | to | RLP-166-000018363 |
| RLP-166-000018365 | to | RLP-166-000018372 |
| RLP-166-000018388 | to | RLP-166-000018388 |
| RLP-166-000018403 | to | RLP-166-000018412 |
| RLP-166-000018416 | to | RLP-166-000018430 |
| RLP-166-000018432 | to | RLP-166-000018433 |
| RLP-166-000018436 | to | RLP-166-000018436 |
| RLP-166-000018438 | to | RLP-166-000018439 |
| RLP-166-000018442 | to | RLP-166-000018442 |
| RLP-166-000018451 | to | RLP-166-000018451 |
| RLP-166-000018457 | to | RLP-166-000018457 |
| RLP-166-000018459 | to | RLP-166-000018459 |
| RLP-166-000018461 | to | RLP-166-000018465 |
| RLP-166-000018467 | to | RLP-166-000018470 |
| RLP-166-000018474 | to | RLP-166-000018474 |
| RLP-166-000018476 | to | RLP-166-000018476 |
| RLP-166-000018478 | to | RLP-166-000018480 |
| RLP-166-000018482 | to | RLP-166-000018483 |
| RLP-166-000018485 | to | RLP-166-000018486 |
| RLP-166-000018488 | to | RLP-166-000018489 |
| RLP-166-000018492 | to | RLP-166-000018492 |
| RLP-166-000018494 | to | RLP-166-000018496 |
| RLP-166-000018498 | to | RLP-166-000018498 |
| RLP-166-000018500 | to | RLP-166-000018500 |
| RLP-166-000018503 | to | RLP-166-000018503 |
| RLP-166-000018506 | to | RLP-166-000018520 |
| RLP-166-000018522 | to | RLP-166-000018523 |
| RLP-166-000018525 | to | RLP-166-000018525 |
| RLP-166-000018527 | to | RLP-166-000018528 |
| RLP-166-000018530 | to | RLP-166-000018530 |
| RLP-166-000018532 | to | RLP-166-000018532 |
| RLP-166-000018541 | to | RLP-166-000018541 |
| RLP-166-000018546 | to | RLP-166-000018546 |
| RLP-166-000018558 | to | RLP-166-000018558 |

| | | |
|---|---|---|
| RLP-166-000018560 | to | RLP-166-000018560 |
| RLP-166-000018562 | to | RLP-166-000018562 |
| RLP-166-000018565 | to | RLP-166-000018565 |
| RLP-166-000018567 | to | RLP-166-000018567 |
| RLP-166-000018569 | to | RLP-166-000018569 |
| RLP-166-000018574 | to | RLP-166-000018575 |
| RLP-166-000018579 | to | RLP-166-000018579 |
| RLP-166-000018582 | to | RLP-166-000018582 |
| RLP-166-000018584 | to | RLP-166-000018584 |
| RLP-166-000018598 | to | RLP-166-000018598 |
| RLP-166-000018600 | to | RLP-166-000018600 |
| RLP-166-000018604 | to | RLP-166-000018604 |
| RLP-166-000018620 | to | RLP-166-000018620 |
| RLP-166-000018641 | to | RLP-166-000018641 |
| RLP-166-000018644 | to | RLP-166-000018644 |
| RLP-166-000018649 | to | RLP-166-000018649 |
| RLP-166-000018651 | to | RLP-166-000018651 |
| RLP-166-000018653 | to | RLP-166-000018653 |
| RLP-166-000018656 | to | RLP-166-000018656 |
| RLP-166-000018658 | to | RLP-166-000018658 |
| RLP-166-000018661 | to | RLP-166-000018662 |
| RLP-166-000018664 | to | RLP-166-000018665 |
| RLP-166-000018667 | to | RLP-166-000018668 |
| RLP-166-000018671 | to | RLP-166-000018673 |
| RLP-166-000018675 | to | RLP-166-000018677 |
| RLP-166-000018679 | to | RLP-166-000018680 |
| RLP-166-000018682 | to | RLP-166-000018683 |
| RLP-166-000018685 | to | RLP-166-000018695 |
| RLP-166-000018697 | to | RLP-166-000018697 |
| RLP-166-000018699 | to | RLP-166-000018725 |
| RLP-166-000018733 | to | RLP-166-000018744 |
| RLP-166-000018746 | to | RLP-166-000018746 |
| RLP-166-000018754 | to | RLP-166-000018754 |
| RLP-166-000018758 | to | RLP-166-000018758 |
| RLP-166-000018760 | to | RLP-166-000018761 |
| RLP-166-000018772 | to | RLP-166-000018772 |
| RLP-166-000018777 | to | RLP-166-000018786 |
| RLP-166-000018790 | to | RLP-166-000018791 |
| RLP-166-000018796 | to | RLP-166-000018796 |
| RLP-166-000018804 | to | RLP-166-000018804 |
| RLP-166-000018812 | to | RLP-166-000018819 |
| RLP-166-000018824 | to | RLP-166-000018839 |
| RLP-166-000018841 | to | RLP-166-000018841 |
| RLP-166-000018843 | to | RLP-166-000018855 |

| | | |
|---|---|---|
| RLP-166-000018858 | to | RLP-166-000018861 |
| RLP-166-000018863 | to | RLP-166-000018864 |
| RLP-166-000018868 | to | RLP-166-000018894 |
| RLP-166-000018900 | to | RLP-166-000018902 |
| RLP-166-000018925 | to | RLP-166-000018928 |
| RLP-166-000018938 | to | RLP-166-000018938 |
| RLP-166-000018942 | to | RLP-166-000018942 |
| RLP-166-000018949 | to | RLP-166-000018949 |
| RLP-166-000018951 | to | RLP-166-000018951 |
| RLP-166-000018953 | to | RLP-166-000018954 |
| RLP-166-000018960 | to | RLP-166-000018962 |
| RLP-166-000018966 | to | RLP-166-000018966 |
| RLP-166-000018968 | to | RLP-166-000018968 |
| RLP-166-000018970 | to | RLP-166-000018971 |
| RLP-166-000018973 | to | RLP-166-000018973 |
| RLP-166-000018975 | to | RLP-166-000018978 |
| RLP-166-000018983 | to | RLP-166-000018983 |
| RLP-166-000018986 | to | RLP-166-000018986 |
| RLP-166-000018989 | to | RLP-166-000018991 |
| RLP-166-000018993 | to | RLP-166-000018994 |
| RLP-166-000018996 | to | RLP-166-000018996 |
| RLP-166-000019004 | to | RLP-166-000019004 |
| RLP-166-000019006 | to | RLP-166-000019022 |
| RLP-166-000019024 | to | RLP-166-000019025 |
| RLP-166-000019028 | to | RLP-166-000019028 |
| RLP-166-000019036 | to | RLP-166-000019051 |
| RLP-166-000019053 | to | RLP-166-000019053 |
| RLP-166-000019055 | to | RLP-166-000019055 |
| RLP-166-000019057 | to | RLP-166-000019058 |
| RLP-166-000019086 | to | RLP-166-000019086 |
| RLP-166-000019097 | to | RLP-166-000019104 |
| RLP-166-000019114 | to | RLP-166-000019140 |
| RLP-166-000019143 | to | RLP-166-000019170 |
| RLP-166-000019172 | to | RLP-166-000019180 |
| RLP-166-000019182 | to | RLP-166-000019205 |
| RLP-166-000019211 | to | RLP-166-000019211 |
| RLP-166-000019217 | to | RLP-166-000019270 |
| RLP-166-000019272 | to | RLP-166-000019281 |
| RLP-166-000019283 | to | RLP-166-000019283 |
| RLP-166-000019285 | to | RLP-166-000019288 |
| RLP-166-000019290 | to | RLP-166-000019316 |
| RLP-166-000019323 | to | RLP-166-000019342 |
| RLP-166-000019344 | to | RLP-166-000019346 |
| RLP-166-000019348 | to | RLP-166-000019348 |

| | | |
|---|---|---|
| RLP-166-000019350 | to | RLP-166-000019350 |
| RLP-166-000019352 | to | RLP-166-000019353 |
| RLP-166-000019355 | to | RLP-166-000019355 |
| RLP-166-000019357 | to | RLP-166-000019357 |
| RLP-166-000019359 | to | RLP-166-000019359 |
| RLP-166-000019361 | to | RLP-166-000019363 |
| RLP-166-000019368 | to | RLP-166-000019368 |
| RLP-166-000019370 | to | RLP-166-000019370 |
| RLP-166-000019372 | to | RLP-166-000019390 |
| RLP-166-000019392 | to | RLP-166-000019396 |
| RLP-166-000019402 | to | RLP-166-000019402 |
| RLP-166-000019413 | to | RLP-166-000019414 |
| RLP-166-000019416 | to | RLP-166-000019416 |
| RLP-166-000019418 | to | RLP-166-000019418 |
| RLP-166-000019420 | to | RLP-166-000019420 |
| RLP-166-000019436 | to | RLP-166-000019436 |
| RLP-166-000019440 | to | RLP-166-000019446 |
| RLP-166-000019448 | to | RLP-166-000019452 |
| RLP-166-000019454 | to | RLP-166-000019454 |
| RLP-166-000019460 | to | RLP-166-000019460 |
| RLP-166-000019463 | to | RLP-166-000019463 |
| RLP-166-000019470 | to | RLP-166-000019470 |
| RLP-166-000019474 | to | RLP-166-000019474 |
| RLP-166-000019478 | to | RLP-166-000019478 |
| RLP-166-000019480 | to | RLP-166-000019480 |
| RLP-166-000019482 | to | RLP-166-000019482 |
| RLP-166-000019484 | to | RLP-166-000019484 |
| RLP-166-000019486 | to | RLP-166-000019487 |
| RLP-166-000019489 | to | RLP-166-000019489 |
| RLP-166-000019491 | to | RLP-166-000019492 |
| RLP-166-000019494 | to | RLP-166-000019494 |
| RLP-166-000019496 | to | RLP-166-000019496 |
| RLP-166-000019498 | to | RLP-166-000019498 |
| RLP-166-000019500 | to | RLP-166-000019500 |
| RLP-166-000019502 | to | RLP-166-000019502 |
| RLP-166-000019504 | to | RLP-166-000019504 |
| RLP-166-000019506 | to | RLP-166-000019506 |
| RLP-166-000019508 | to | RLP-166-000019508 |
| RLP-166-000019513 | to | RLP-166-000019513 |
| RLP-166-000019516 | to | RLP-166-000019517 |
| RLP-166-000019519 | to | RLP-166-000019540 |
| RLP-166-000019542 | to | RLP-166-000019543 |
| RLP-166-000019545 | to | RLP-166-000019557 |
| RLP-166-000019559 | to | RLP-166-000019559 |

| | | |
|---|---|---|
| RLP-166-000019561 | to | RLP-166-000019564 |
| RLP-166-000019568 | to | RLP-166-000019589 |
| RLP-166-000019595 | to | RLP-166-000019595 |
| RLP-166-000019598 | to | RLP-166-000019618 |
| RLP-166-000019620 | to | RLP-166-000019625 |
| RLP-166-000019627 | to | RLP-166-000019627 |
| RLP-166-000019629 | to | RLP-166-000019634 |
| RLP-166-000019636 | to | RLP-166-000019665 |
| RLP-166-000019667 | to | RLP-166-000019698 |
| RLP-166-000019703 | to | RLP-166-000019710 |
| RLP-166-000019721 | to | RLP-166-000019721 |
| RLP-166-000019725 | to | RLP-166-000019757 |
| RLP-166-000019768 | to | RLP-166-000019768 |
| RLP-166-000019772 | to | RLP-166-000019772 |
| RLP-166-000019775 | to | RLP-166-000019775 |
| RLP-166-000019794 | to | RLP-166-000019797 |
| RLP-166-000019799 | to | RLP-166-000019799 |
| RLP-166-000019801 | to | RLP-166-000019802 |
| RLP-166-000019804 | to | RLP-166-000019805 |
| RLP-166-000019808 | to | RLP-166-000019808 |
| RLP-166-000019810 | to | RLP-166-000019813 |
| RLP-166-000019817 | to | RLP-166-000019851 |
| RLP-166-000019858 | to | RLP-166-000019863 |
| RLP-166-000019865 | to | RLP-166-000019880 |
| RLP-166-000019882 | to | RLP-166-000019890 |
| RLP-166-000019892 | to | RLP-166-000019906 |
| RLP-166-000019908 | to | RLP-166-000019933 |
| RLP-166-000019935 | to | RLP-166-000019938 |
| RLP-166-000019940 | to | RLP-166-000019962 |
| RLP-166-000019964 | to | RLP-166-000019964 |
| RLP-166-000019966 | to | RLP-166-000019967 |
| RLP-166-000019970 | to | RLP-166-000020017 |
| RLP-166-000020019 | to | RLP-166-000020024 |
| RLP-166-000020052 | to | RLP-166-000020062 |
| RLP-166-000020064 | to | RLP-166-000020064 |
| RLP-166-000020067 | to | RLP-166-000020067 |
| RLP-166-000020069 | to | RLP-166-000020078 |
| RLP-166-000020080 | to | RLP-166-000020081 |
| RLP-166-000020083 | to | RLP-166-000020084 |
| RLP-166-000020087 | to | RLP-166-000020104 |
| RLP-166-000020106 | to | RLP-166-000020106 |
| RLP-166-000020108 | to | RLP-166-000020116 |
| RLP-166-000020118 | to | RLP-166-000020118 |
| RLP-166-000020120 | to | RLP-166-000020143 |

| | | |
|---|---|---|
| RLP-166-000020147 | to | RLP-166-000020147 |
| RLP-166-000020149 | to | RLP-166-000020150 |
| RLP-166-000020152 | to | RLP-166-000020159 |
| RLP-166-000020172 | to | RLP-166-000020174 |
| RLP-166-000020176 | to | RLP-166-000020176 |
| RLP-166-000020180 | to | RLP-166-000020180 |
| RLP-166-000020183 | to | RLP-166-000020183 |
| RLP-166-000020185 | to | RLP-166-000020187 |
| RLP-166-000020189 | to | RLP-166-000020191 |
| RLP-166-000020193 | to | RLP-166-000020194 |
| RLP-166-000020196 | to | RLP-166-000020196 |
| RLP-166-000020198 | to | RLP-166-000020198 |
| RLP-166-000020201 | to | RLP-166-000020209 |
| RLP-166-000020212 | to | RLP-166-000020213 |
| RLP-166-000020215 | to | RLP-166-000020216 |
| RLP-166-000020218 | to | RLP-166-000020221 |
| RLP-166-000020225 | to | RLP-166-000020254 |
| RLP-166-000020256 | to | RLP-166-000020256 |
| RLP-166-000020259 | to | RLP-166-000020262 |
| RLP-166-000020264 | to | RLP-166-000020283 |
| RLP-166-000020285 | to | RLP-166-000020292 |
| RLP-166-000020295 | to | RLP-166-000020301 |
| RLP-166-000020303 | to | RLP-166-000020305 |
| RLP-166-000020307 | to | RLP-166-000020307 |
| RLP-166-000020309 | to | RLP-166-000020310 |
| RLP-166-000020312 | to | RLP-166-000020323 |
| RLP-166-000020325 | to | RLP-166-000020326 |
| RLP-166-000020332 | to | RLP-166-000020363 |
| RLP-166-000020365 | to | RLP-166-000020368 |
| RLP-166-000020370 | to | RLP-166-000020381 |
| RLP-166-000020384 | to | RLP-166-000020432 |
| RLP-166-000020434 | to | RLP-166-000020434 |
| RLP-166-000020436 | to | RLP-166-000020483 |
| RLP-166-000020485 | to | RLP-166-000020489 |
| RLP-166-000020491 | to | RLP-166-000020505 |
| RLP-166-000020507 | to | RLP-166-000020584 |
| RLP-166-000020590 | to | RLP-166-000020593 |
| RLP-166-000020595 | to | RLP-166-000020595 |
| RLP-166-000020597 | to | RLP-166-000020609 |
| RLP-166-000020611 | to | RLP-166-000020618 |
| RLP-166-000020620 | to | RLP-166-000020628 |
| RLP-166-000020630 | to | RLP-166-000020635 |
| RLP-166-000020638 | to | RLP-166-000020638 |
| RLP-166-000020673 | to | RLP-166-000020673 |

| | | |
|---|---|---|
| RLP-166-000020676 | to | RLP-166-000020676 |
| RLP-166-000020678 | to | RLP-166-000020678 |
| RLP-166-000020680 | to | RLP-166-000020680 |
| RLP-166-000020683 | to | RLP-166-000020683 |
| RLP-166-000020686 | to | RLP-166-000020686 |
| RLP-166-000020688 | to | RLP-166-000020688 |
| RLP-166-000020691 | to | RLP-166-000020691 |
| RLP-166-000020693 | to | RLP-166-000020693 |
| RLP-166-000020696 | to | RLP-166-000020696 |
| RLP-166-000020699 | to | RLP-166-000020713 |
| RLP-166-000020715 | to | RLP-166-000020716 |
| RLP-166-000020721 | to | RLP-166-000020722 |
| RLP-166-000020724 | to | RLP-166-000020747 |
| RLP-166-000020749 | to | RLP-166-000020765 |
| RLP-166-000020767 | to | RLP-166-000020771 |
| RLP-166-000020773 | to | RLP-166-000020794 |
| RLP-166-000020799 | to | RLP-166-000020810 |
| RLP-166-000020812 | to | RLP-166-000020812 |
| RLP-166-000020815 | to | RLP-166-000020840 |
| RLP-166-000020842 | to | RLP-166-000020851 |
| RLP-166-000020853 | to | RLP-166-000020855 |
| RLP-166-000020857 | to | RLP-166-000020900 |
| RLP-166-000020902 | to | RLP-166-000020917 |
| RLP-166-000020919 | to | RLP-166-000020985 |
| RLP-166-000020992 | to | RLP-166-000020992 |
| RLP-166-000020994 | to | RLP-166-000020994 |
| RLP-166-000020997 | to | RLP-166-000020997 |
| RLP-166-000021005 | to | RLP-166-000021012 |
| RLP-166-000021014 | to | RLP-166-000021020 |
| RLP-166-000021022 | to | RLP-166-000021024 |
| RLP-166-000021026 | to | RLP-166-000021027 |
| RLP-166-000021029 | to | RLP-166-000021037 |
| RLP-166-000021039 | to | RLP-166-000021039 |
| RLP-166-000021041 | to | RLP-166-000021065 |
| RLP-166-000021067 | to | RLP-166-000021067 |
| RLP-166-000021072 | to | RLP-166-000021072 |
| RLP-166-000021074 | to | RLP-166-000021095 |
| RLP-166-000021097 | to | RLP-166-000021123 |
| RLP-166-000021128 | to | RLP-166-000021129 |
| RLP-166-000021131 | to | RLP-166-000021131 |
| RLP-166-000021133 | to | RLP-166-000021145 |
| RLP-166-000021147 | to | RLP-166-000021196 |
| RLP-166-000021198 | to | RLP-166-000021203 |
| RLP-166-000021205 | to | RLP-166-000021262 |

| | | |
|---|---|---|
| RLP-166-000021265 | to | RLP-166-000021266 |
| RLP-166-000021268 | to | RLP-166-000021277 |
| RLP-166-000021279 | to | RLP-166-000021321 |
| RLP-166-000021323 | to | RLP-166-000021324 |
| RLP-166-000021326 | to | RLP-166-000021336 |
| RLP-166-000021338 | to | RLP-166-000021343 |
| RLP-166-000021345 | to | RLP-166-000021349 |
| RLP-166-000021351 | to | RLP-166-000021358 |
| RLP-166-000021360 | to | RLP-166-000021362 |
| RLP-166-000021364 | to | RLP-166-000021391 |
| RLP-166-000021393 | to | RLP-166-000021401 |
| RLP-166-000021403 | to | RLP-166-000021403 |
| RLP-166-000021409 | to | RLP-166-000021411 |
| RLP-166-000021414 | to | RLP-166-000021421 |
| RLP-166-000021423 | to | RLP-166-000021426 |
| RLP-166-000021428 | to | RLP-166-000021446 |
| RLP-166-000021448 | to | RLP-166-000021480 |
| RLP-166-000021482 | to | RLP-166-000021482 |
| RLP-166-000021489 | to | RLP-166-000021490 |
| RLP-166-000021492 | to | RLP-166-000021494 |
| RLP-166-000021496 | to | RLP-166-000021496 |
| RLP-166-000021498 | to | RLP-166-000021499 |
| RLP-166-000021502 | to | RLP-166-000021503 |
| RLP-166-000021506 | to | RLP-166-000021508 |
| RLP-166-000021510 | to | RLP-166-000021524 |
| RLP-166-000021527 | to | RLP-166-000021527 |
| RLP-166-000021529 | to | RLP-166-000021533 |
| RLP-166-000021535 | to | RLP-166-000021536 |
| RLP-166-000021539 | to | RLP-166-000021541 |
| RLP-166-000021543 | to | RLP-166-000021544 |
| RLP-166-000021546 | to | RLP-166-000021549 |
| RLP-166-000021551 | to | RLP-166-000021551 |
| RLP-166-000021554 | to | RLP-166-000021554 |
| RLP-166-000021559 | to | RLP-166-000021588 |
| RLP-166-000021590 | to | RLP-166-000021591 |
| RLP-166-000021593 | to | RLP-166-000021594 |
| RLP-166-000021596 | to | RLP-166-000021610 |
| RLP-166-000021614 | to | RLP-166-000021614 |
| RLP-166-000021617 | to | RLP-166-000021617 |
| RLP-166-000021619 | to | RLP-166-000021635 |
| RLP-166-000021639 | to | RLP-166-000021640 |
| RLP-166-000021642 | to | RLP-166-000021643 |
| RLP-166-000021645 | to | RLP-166-000021646 |
| RLP-166-000021652 | to | RLP-166-000021652 |

| | | |
|---|---|---|
| RLP-166-000021656 | to | RLP-166-000021663 |
| RLP-166-000021666 | to | RLP-166-000021675 |
| RLP-166-000021677 | to | RLP-166-000021678 |
| RLP-166-000021681 | to | RLP-166-000021688 |
| RLP-166-000021691 | to | RLP-166-000021691 |
| RLP-166-000021696 | to | RLP-166-000021696 |
| RLP-166-000021699 | to | RLP-166-000021699 |
| RLP-166-000021701 | to | RLP-166-000021701 |
| RLP-166-000021703 | to | RLP-166-000021729 |
| RLP-166-000021731 | to | RLP-166-000021731 |
| RLP-166-000021734 | to | RLP-166-000021734 |
| RLP-166-000021738 | to | RLP-166-000021747 |
| RLP-166-000021749 | to | RLP-166-000021753 |
| RLP-166-000021755 | to | RLP-166-000021759 |
| RLP-166-000021761 | to | RLP-166-000021762 |
| RLP-166-000021764 | to | RLP-166-000021778 |
| RLP-166-000021796 | to | RLP-166-000021796 |
| RLP-166-000021798 | to | RLP-166-000021798 |
| RLP-166-000021800 | to | RLP-166-000021811 |
| RLP-166-000021815 | to | RLP-166-000021817 |
| RLP-166-000021819 | to | RLP-166-000021820 |
| RLP-166-000021822 | to | RLP-166-000021827 |
| RLP-166-000021829 | to | RLP-166-000021829 |
| RLP-166-000021833 | to | RLP-166-000021843 |
| RLP-166-000021845 | to | RLP-166-000021864 |
| RLP-166-000021866 | to | RLP-166-000021869 |
| RLP-166-000021871 | to | RLP-166-000021888 |
| RLP-166-000021890 | to | RLP-166-000021904 |
| RLP-166-000021906 | to | RLP-166-000021906 |
| RLP-166-000021911 | to | RLP-166-000021911 |
| RLP-166-000021918 | to | RLP-166-000021918 |
| RLP-166-000021920 | to | RLP-166-000021924 |
| RLP-166-000021926 | to | RLP-166-000021926 |
| RLP-166-000021943 | to | RLP-166-000021948 |
| RLP-166-000021951 | to | RLP-166-000021953 |
| RLP-166-000021955 | to | RLP-166-000021958 |
| RLP-166-000021961 | to | RLP-166-000021961 |
| RLP-166-000021965 | to | RLP-166-000021992 |
| RLP-166-000021994 | to | RLP-166-000022059 |
| RLP-166-000022061 | to | RLP-166-000022065 |
| RLP-166-000022067 | to | RLP-166-000022067 |
| RLP-166-000022069 | to | RLP-166-000022079 |
| RLP-166-000022081 | to | RLP-166-000022091 |
| RLP-166-000022093 | to | RLP-166-000022097 |

| | | |
|---|---|---|
| RLP-166-000022104 | to | RLP-166-000022111 |
| RLP-166-000022115 | to | RLP-166-000022116 |
| RLP-166-000022118 | to | RLP-166-000022118 |
| RLP-166-000022122 | to | RLP-166-000022155 |
| RLP-166-000022157 | to | RLP-166-000022158 |
| RLP-166-000022160 | to | RLP-166-000022160 |
| RLP-166-000022163 | to | RLP-166-000022163 |
| RLP-166-000022165 | to | RLP-166-000022165 |
| RLP-166-000022167 | to | RLP-166-000022179 |
| RLP-166-000022193 | to | RLP-166-000022209 |
| RLP-166-000022211 | to | RLP-166-000022220 |
| RLP-166-000022224 | to | RLP-166-000022231 |
| RLP-166-000022233 | to | RLP-166-000022241 |
| RLP-166-000022243 | to | RLP-166-000022257 |
| RLP-166-000022260 | to | RLP-166-000022266 |
| RLP-166-000022268 | to | RLP-166-000022269 |
| RLP-166-000022271 | to | RLP-166-000022274 |
| RLP-166-000022277 | to | RLP-166-000022277 |
| RLP-166-000022279 | to | RLP-166-000022279 |
| RLP-166-000022281 | to | RLP-166-000022281 |
| RLP-166-000022285 | to | RLP-166-000022289 |
| RLP-166-000022291 | to | RLP-166-000022291 |
| RLP-166-000022293 | to | RLP-166-000022319 |
| RLP-166-000022321 | to | RLP-166-000022332 |
| RLP-166-000022335 | to | RLP-166-000022335 |
| RLP-166-000022337 | to | RLP-166-000022349 |
| RLP-166-000022351 | to | RLP-166-000022353 |
| RLP-166-000022356 | to | RLP-166-000022357 |
| RLP-166-000022361 | to | RLP-166-000022382 |
| RLP-166-000022384 | to | RLP-166-000022384 |
| RLP-166-000022387 | to | RLP-166-000022414 |
| RLP-166-000022416 | to | RLP-166-000022416 |
| RLP-166-000022418 | to | RLP-166-000022418 |
| RLP-166-000022420 | to | RLP-166-000022423 |
| RLP-166-000022427 | to | RLP-166-000022427 |
| RLP-166-000022429 | to | RLP-166-000022439 |
| RLP-166-000022455 | to | RLP-166-000022455 |
| RLP-166-000022459 | to | RLP-166-000022459 |
| RLP-166-000022461 | to | RLP-166-000022461 |
| RLP-166-000022463 | to | RLP-166-000022464 |
| RLP-166-000022487 | to | RLP-166-000022510 |
| RLP-166-000022514 | to | RLP-166-000022515 |
| RLP-166-000022522 | to | RLP-166-000022522 |
| RLP-166-000022528 | to | RLP-166-000022579 |

| | | |
|---|---|---|
| RLP-166-000022581 | to | RLP-166-000022583 |
| RLP-166-000022593 | to | RLP-166-000022598 |
| RLP-166-000022600 | to | RLP-166-000022625 |
| RLP-166-000022627 | to | RLP-166-000022662 |
| RLP-166-000022665 | to | RLP-166-000022665 |
| RLP-166-000022667 | to | RLP-166-000022675 |
| RLP-166-000022679 | to | RLP-166-000022679 |
| RLP-166-000022681 | to | RLP-166-000022682 |
| RLP-166-000022684 | to | RLP-166-000022684 |
| RLP-166-000022692 | to | RLP-166-000022709 |
| RLP-166-000022712 | to | RLP-166-000022713 |
| RLP-166-000022715 | to | RLP-166-000022716 |
| RLP-166-000022718 | to | RLP-166-000022727 |
| RLP-166-000022731 | to | RLP-166-000022743 |
| RLP-166-000022745 | to | RLP-166-000022761 |
| RLP-166-000022763 | to | RLP-166-000022764 |
| RLP-166-000022766 | to | RLP-166-000022766 |
| RLP-166-000022769 | to | RLP-166-000022783 |
| RLP-166-000022786 | to | RLP-166-000022813 |
| RLP-166-000022815 | to | RLP-166-000022816 |
| RLP-166-000022818 | to | RLP-166-000022825 |
| RLP-166-000022827 | to | RLP-166-000022845 |
| RLP-166-000022847 | to | RLP-166-000022848 |
| RLP-166-000022851 | to | RLP-166-000022856 |
| RLP-166-000022859 | to | RLP-166-000022859 |
| RLP-166-000022862 | to | RLP-166-000022863 |
| RLP-166-000022865 | to | RLP-166-000022876 |
| RLP-166-000022878 | to | RLP-166-000022881 |
| RLP-166-000022883 | to | RLP-166-000022897 |
| RLP-166-000022899 | to | RLP-166-000022899 |
| RLP-166-000022901 | to | RLP-166-000022902 |
| RLP-166-000022904 | to | RLP-166-000022912 |
| RLP-166-000022914 | to | RLP-166-000022914 |
| RLP-166-000022917 | to | RLP-166-000022950 |
| RLP-166-000022952 | to | RLP-166-000022952 |
| RLP-166-000022954 | to | RLP-166-000022966 |
| RLP-166-000022969 | to | RLP-166-000022992 |
| RLP-166-000022994 | to | RLP-166-000023004 |
| RLP-166-000023007 | to | RLP-166-000023034 |
| RLP-166-000023036 | to | RLP-166-000023055 |
| RLP-166-000023058 | to | RLP-166-000023059 |
| RLP-166-000023065 | to | RLP-166-000023074 |
| RLP-166-000023079 | to | RLP-166-000023088 |
| RLP-166-000023090 | to | RLP-166-000023090 |

| | | |
|---|---|---|
| RLP-166-000023094 | to | RLP-166-000023101 |
| RLP-166-000023103 | to | RLP-166-000023104 |
| RLP-166-000023106 | to | RLP-166-000023106 |
| RLP-166-000023109 | to | RLP-166-000023112 |
| RLP-166-000023114 | to | RLP-166-000023114 |
| RLP-166-000023116 | to | RLP-166-000023116 |
| RLP-166-000023118 | to | RLP-166-000023121 |
| RLP-166-000023123 | to | RLP-166-000023123 |
| RLP-166-000023140 | to | RLP-166-000023141 |
| RLP-166-000023144 | to | RLP-166-000023177 |
| RLP-166-000023179 | to | RLP-166-000023179 |
| RLP-166-000023181 | to | RLP-166-000023187 |
| RLP-166-000023191 | to | RLP-166-000023194 |
| RLP-166-000023196 | to | RLP-166-000023196 |
| RLP-166-000023207 | to | RLP-166-000023209 |
| RLP-166-000023211 | to | RLP-166-000023236 |
| RLP-166-000023244 | to | RLP-166-000023246 |
| RLP-166-000023248 | to | RLP-166-000023255 |
| RLP-166-000023257 | to | RLP-166-000023273 |
| RLP-166-000023276 | to | RLP-166-000023282 |
| RLP-166-000023285 | to | RLP-166-000023300 |
| RLP-166-000023302 | to | RLP-166-000023331 |
| RLP-166-000023333 | to | RLP-166-000023337 |
| RLP-166-000023340 | to | RLP-166-000023352 |
| RLP-166-000023356 | to | RLP-166-000023380 |
| RLP-166-000023382 | to | RLP-166-000023383 |
| RLP-166-000023385 | to | RLP-166-000023402 |
| RLP-166-000023405 | to | RLP-166-000023412 |
| RLP-166-000023414 | to | RLP-166-000023414 |
| RLP-166-000023416 | to | RLP-166-000023416 |
| RLP-166-000023424 | to | RLP-166-000023424 |
| RLP-166-000023445 | to | RLP-166-000023445 |
| RLP-166-000023448 | to | RLP-166-000023450 |
| RLP-166-000023453 | to | RLP-166-000023456 |
| RLP-166-000023458 | to | RLP-166-000023476 |
| RLP-166-000023480 | to | RLP-166-000023488 |
| RLP-166-000023493 | to | RLP-166-000023493 |
| RLP-166-000023495 | to | RLP-166-000023495 |
| RLP-166-000023497 | to | RLP-166-000023523 |
| RLP-166-000023525 | to | RLP-166-000023525 |
| RLP-166-000023528 | to | RLP-166-000023542 |
| RLP-166-000023545 | to | RLP-166-000023545 |
| RLP-166-000023547 | to | RLP-166-000023550 |
| RLP-166-000023554 | to | RLP-166-000023556 |

| | | |
|---|---|---|
| RLP-166-000023561 | to | RLP-166-000023562 |
| RLP-166-000023571 | to | RLP-166-000023571 |
| RLP-166-000023573 | to | RLP-166-000023573 |
| RLP-166-000023596 | to | RLP-166-000023598 |
| RLP-166-000023600 | to | RLP-166-000023600 |
| RLP-166-000023606 | to | RLP-166-000023607 |
| RLP-166-000023609 | to | RLP-166-000023610 |
| RLP-166-000023617 | to | RLP-166-000023619 |
| RLP-166-000023622 | to | RLP-166-000023622 |
| RLP-166-000023627 | to | RLP-166-000023628 |
| RLP-166-000023630 | to | RLP-166-000023630 |
| RLP-166-000023637 | to | RLP-166-000023637 |
| RLP-166-000023639 | to | RLP-166-000023639 |
| RLP-166-000023641 | to | RLP-166-000023641 |
| RLP-166-000023663 | to | RLP-166-000023664 |
| RLP-166-000023667 | to | RLP-166-000023667 |
| RLP-166-000023670 | to | RLP-166-000023670 |
| RLP-166-000023676 | to | RLP-166-000023676 |
| RLP-166-000023678 | to | RLP-166-000023678 |
| RLP-166-000023684 | to | RLP-166-000023685 |
| RLP-166-000023687 | to | RLP-166-000023687 |
| RLP-166-000023689 | to | RLP-166-000023689 |
| RLP-166-000023691 | to | RLP-166-000023691 |
| RLP-166-000023693 | to | RLP-166-000023693 |
| RLP-166-000023695 | to | RLP-166-000023695 |
| RLP-166-000023697 | to | RLP-166-000023697 |
| RLP-166-000023699 | to | RLP-166-000023716 |
| RLP-166-000023718 | to | RLP-166-000023721 |
| RLP-166-000023723 | to | RLP-166-000023723 |
| RLP-166-000023726 | to | RLP-166-000023732 |
| RLP-166-000023734 | to | RLP-166-000023743 |
| RLP-166-000023745 | to | RLP-166-000023752 |
| RLP-166-000023754 | to | RLP-166-000023754 |
| RLP-166-000023756 | to | RLP-166-000023756 |
| RLP-166-000023758 | to | RLP-166-000023760 |
| RLP-166-000023762 | to | RLP-166-000023764 |
| RLP-166-000023767 | to | RLP-166-000023775 |
| RLP-166-000023781 | to | RLP-166-000023781 |
| RLP-166-000023793 | to | RLP-166-000023794 |
| RLP-166-000023798 | to | RLP-166-000023798 |
| RLP-166-000023809 | to | RLP-166-000023828 |
| RLP-166-000023833 | to | RLP-166-000023833 |
| RLP-166-000023835 | to | RLP-166-000023842 |
| RLP-166-000023846 | to | RLP-166-000023849 |

| | | |
|---|---|---|
| RLP-166-000023851 | to | RLP-166-000023867 |
| RLP-166-000023870 | to | RLP-166-000023903 |
| RLP-166-000023905 | to | RLP-166-000023906 |
| RLP-166-000023909 | to | RLP-166-000023910 |
| RLP-166-000023912 | to | RLP-166-000023921 |
| RLP-166-000023923 | to | RLP-166-000023930 |
| RLP-166-000023933 | to | RLP-166-000023933 |
| RLP-166-000023935 | to | RLP-166-000023936 |
| RLP-166-000023938 | to | RLP-166-000023940 |
| RLP-166-000023942 | to | RLP-166-000023943 |
| RLP-166-000023947 | to | RLP-166-000023948 |
| RLP-166-000023951 | to | RLP-166-000023991 |
| RLP-166-000023993 | to | RLP-166-000023997 |
| RLP-166-000024007 | to | RLP-166-000024007 |
| RLP-166-000024025 | to | RLP-166-000024025 |
| RLP-166-000024036 | to | RLP-166-000024036 |
| RLP-166-000024038 | to | RLP-166-000024038 |
| RLP-166-000024042 | to | RLP-166-000024042 |
| RLP-166-000024044 | to | RLP-166-000024045 |
| RLP-166-000024047 | to | RLP-166-000024047 |
| RLP-166-000024049 | to | RLP-166-000024049 |
| RLP-166-000024051 | to | RLP-166-000024051 |
| RLP-166-000024053 | to | RLP-166-000024053 |
| RLP-166-000024055 | to | RLP-166-000024055 |
| RLP-166-000024057 | to | RLP-166-000024057 |
| RLP-166-000024060 | to | RLP-166-000024060 |
| RLP-166-000024067 | to | RLP-166-000024067 |
| RLP-166-000024069 | to | RLP-166-000024069 |
| RLP-166-000024083 | to | RLP-166-000024084 |
| RLP-166-000024086 | to | RLP-166-000024086 |
| RLP-166-000024091 | to | RLP-166-000024098 |
| RLP-166-000024102 | to | RLP-166-000024102 |
| RLP-166-000024117 | to | RLP-166-000024126 |
| RLP-166-000024128 | to | RLP-166-000024135 |
| RLP-166-000024138 | to | RLP-166-000024145 |
| RLP-166-000024152 | to | RLP-166-000024152 |
| RLP-166-000024159 | to | RLP-166-000024159 |
| RLP-166-000024161 | to | RLP-166-000024178 |
| RLP-166-000024180 | to | RLP-166-000024214 |
| RLP-166-000024217 | to | RLP-166-000024237 |
| RLP-166-000024239 | to | RLP-166-000024257 |
| RLP-166-000024267 | to | RLP-166-000024278 |
| RLP-166-000024280 | to | RLP-166-000024280 |
| RLP-166-000024282 | to | RLP-166-000024307 |

| | | |
|---|---|---|
| RLP-166-000024309 | to | RLP-166-000024309 |
| RLP-166-000024311 | to | RLP-166-000024341 |
| RLP-166-000024343 | to | RLP-166-000024349 |
| RLP-166-000024352 | to | RLP-166-000024366 |
| RLP-166-000024368 | to | RLP-166-000024387 |
| RLP-166-000024389 | to | RLP-166-000024424 |
| RLP-166-000024427 | to | RLP-166-000024428 |
| RLP-166-000024430 | to | RLP-166-000024430 |
| RLP-166-000024432 | to | RLP-166-000024434 |
| RLP-166-000024436 | to | RLP-166-000024439 |
| RLP-166-000024441 | to | RLP-166-000024441 |
| RLP-166-000024443 | to | RLP-166-000024444 |
| RLP-166-000024446 | to | RLP-166-000024447 |
| RLP-166-000024449 | to | RLP-166-000024449 |
| RLP-166-000024452 | to | RLP-166-000024452 |
| RLP-166-000024468 | to | RLP-166-000024468 |
| RLP-166-000024470 | to | RLP-166-000024471 |
| RLP-166-000024473 | to | RLP-166-000024473 |
| RLP-166-000024483 | to | RLP-166-000024496 |
| RLP-166-000024498 | to | RLP-166-000024528 |
| RLP-166-000024530 | to | RLP-166-000024530 |
| RLP-166-000024532 | to | RLP-166-000024540 |
| RLP-166-000024542 | to | RLP-166-000024543 |
| RLP-166-000024546 | to | RLP-166-000024546 |
| RLP-166-000024548 | to | RLP-166-000024585 |
| RLP-166-000024587 | to | RLP-166-000024587 |
| RLP-166-000024589 | to | RLP-166-000024629 |
| RLP-166-000024632 | to | RLP-166-000024647 |
| RLP-166-000024649 | to | RLP-166-000024649 |
| RLP-166-000024651 | to | RLP-166-000024651 |
| RLP-166-000024654 | to | RLP-166-000024680 |
| RLP-166-000024682 | to | RLP-166-000024683 |
| RLP-166-000024689 | to | RLP-166-000024689 |
| RLP-166-000024691 | to | RLP-166-000024691 |
| RLP-166-000024695 | to | RLP-166-000024695 |
| RLP-166-000024698 | to | RLP-166-000024698 |
| RLP-166-000024700 | to | RLP-166-000024700 |
| RLP-166-000024704 | to | RLP-166-000024704 |
| RLP-166-000024707 | to | RLP-166-000024707 |
| RLP-166-000024709 | to | RLP-166-000024709 |
| RLP-166-000024713 | to | RLP-166-000024713 |
| RLP-166-000024718 | to | RLP-166-000024718 |
| RLP-166-000024721 | to | RLP-166-000024721 |
| RLP-166-000024725 | to | RLP-166-000024725 |

185

| | | |
|---|---|---|
| RLP-166-000024730 | to | RLP-166-000024741 |
| RLP-166-000024743 | to | RLP-166-000024803 |
| RLP-166-000024806 | to | RLP-166-000024806 |
| RLP-166-000024809 | to | RLP-166-000024809 |
| RLP-166-000024811 | to | RLP-166-000024811 |
| RLP-166-000024813 | to | RLP-166-000024814 |
| RLP-166-000024816 | to | RLP-166-000024816 |
| RLP-166-000024818 | to | RLP-166-000024818 |
| RLP-166-000024820 | to | RLP-166-000024820 |
| RLP-166-000024822 | to | RLP-166-000024822 |
| RLP-166-000024824 | to | RLP-166-000024824 |
| RLP-166-000024827 | to | RLP-166-000024827 |
| RLP-166-000024829 | to | RLP-166-000024848 |
| RLP-166-000024857 | to | RLP-166-000024858 |
| RLP-166-000024860 | to | RLP-166-000024860 |
| RLP-166-000024870 | to | RLP-166-000024870 |
| RLP-166-000024872 | to | RLP-166-000024873 |
| RLP-166-000024875 | to | RLP-166-000024875 |
| RLP-166-000024883 | to | RLP-166-000025011 |
| RLP-166-000025013 | to | RLP-166-000025065 |
| RLP-166-000025071 | to | RLP-166-000025105 |
| RLP-166-000025107 | to | RLP-166-000025112 |
| RLP-166-000025114 | to | RLP-166-000025147 |
| RLP-166-000025158 | to | RLP-166-000025172 |
| RLP-166-000025174 | to | RLP-166-000025174 |
| RLP-166-000025176 | to | RLP-166-000025207 |
| RLP-166-000025209 | to | RLP-166-000025262 |
| RLP-166-000025267 | to | RLP-166-000025271 |
| RLP-166-000025273 | to | RLP-166-000025281 |
| RLP-166-000025285 | to | RLP-166-000025336 |
| RLP-166-000025338 | to | RLP-166-000025339 |
| RLP-166-000025341 | to | RLP-166-000025341 |
| RLP-166-000025345 | to | RLP-166-000025346 |
| RLP-166-000025348 | to | RLP-166-000025385 |
| RLP-166-000025387 | to | RLP-166-000025416 |
| RLP-166-000025420 | to | RLP-166-000025427 |
| RLP-166-000025429 | to | RLP-166-000025429 |
| RLP-166-000025432 | to | RLP-166-000025432 |
| RLP-166-000025434 | to | RLP-166-000025462 |
| RLP-166-000025473 | to | RLP-166-000025473 |
| RLP-166-000025475 | to | RLP-166-000025475 |
| RLP-166-000025477 | to | RLP-166-000025481 |
| RLP-166-000025483 | to | RLP-166-000025488 |
| RLP-166-000025490 | to | RLP-166-000025540 |

| | | |
|---|---|---|
| RLP-166-000025555 | to | RLP-166-000025555 |
| RLP-166-000025557 | to | RLP-166-000025562 |
| RLP-166-000025565 | to | RLP-166-000025565 |
| RLP-166-000025583 | to | RLP-166-000025583 |
| RLP-166-000025588 | to | RLP-166-000025588 |
| RLP-166-000025590 | to | RLP-166-000025590 |
| RLP-166-000025593 | to | RLP-166-000025593 |
| RLP-166-000025599 | to | RLP-166-000025622 |
| RLP-166-000025624 | to | RLP-166-000025666 |
| RLP-166-000025668 | to | RLP-166-000025677 |
| RLP-166-000025679 | to | RLP-166-000025723 |
| RLP-166-000025725 | to | RLP-166-000025758 |
| RLP-166-000025760 | to | RLP-166-000025760 |
| RLP-166-000025762 | to | RLP-166-000025779 |
| RLP-166-000025783 | to | RLP-166-000025797 |
| RLP-166-000025799 | to | RLP-166-000025799 |
| RLP-166-000025809 | to | RLP-166-000025809 |
| RLP-166-000025813 | to | RLP-166-000025819 |
| RLP-166-000025821 | to | RLP-166-000025829 |
| RLP-166-000025833 | to | RLP-166-000025855 |
| RLP-166-000025857 | to | RLP-166-000025857 |
| RLP-166-000025860 | to | RLP-166-000025873 |
| RLP-166-000025883 | to | RLP-166-000025884 |
| RLP-166-000025891 | to | RLP-166-000025945 |
| RLP-166-000025947 | to | RLP-166-000025965 |
| RLP-166-000025967 | to | RLP-166-000025967 |
| RLP-166-000025969 | to | RLP-166-000025969 |
| RLP-166-000025971 | to | RLP-166-000025991 |
| RLP-166-000025993 | to | RLP-166-000025993 |
| RLP-166-000026000 | to | RLP-166-000026000 |
| RLP-166-000026005 | to | RLP-166-000026006 |
| RLP-166-000026008 | to | RLP-166-000026008 |
| RLP-166-000026010 | to | RLP-166-000026011 |
| RLP-166-000026013 | to | RLP-166-000026013 |
| RLP-166-000026015 | to | RLP-166-000026015 |
| RLP-166-000026017 | to | RLP-166-000026017 |
| RLP-166-000026019 | to | RLP-166-000026019 |
| RLP-166-000026021 | to | RLP-166-000026021 |
| RLP-166-000026024 | to | RLP-166-000026024 |
| RLP-166-000026026 | to | RLP-166-000026026 |
| RLP-166-000026028 | to | RLP-166-000026028 |
| RLP-166-000026031 | to | RLP-166-000026031 |
| RLP-166-000026033 | to | RLP-166-000026033 |
| RLP-166-000026035 | to | RLP-166-000026036 |

| | | |
|---|---|---|
| RLP-166-000026043 | to | RLP-166-000026043 |
| RLP-166-000026047 | to | RLP-166-000026048 |
| RLP-166-000026050 | to | RLP-166-000026053 |
| RLP-166-000026055 | to | RLP-166-000026063 |
| RLP-166-000026066 | to | RLP-166-000026081 |
| RLP-166-000026084 | to | RLP-166-000026094 |
| RLP-166-000026096 | to | RLP-166-000026096 |
| RLP-166-000026098 | to | RLP-166-000026098 |
| RLP-166-000026100 | to | RLP-166-000026103 |
| RLP-166-000026105 | to | RLP-166-000026113 |
| RLP-166-000026115 | to | RLP-166-000026134 |
| RLP-166-000026136 | to | RLP-166-000026159 |
| RLP-166-000026161 | to | RLP-166-000026186 |
| RLP-166-000026188 | to | RLP-166-000026188 |
| RLP-166-000026190 | to | RLP-166-000026191 |
| RLP-166-000026193 | to | RLP-166-000026195 |
| RLP-166-000026197 | to | RLP-166-000026199 |
| RLP-166-000026201 | to | RLP-166-000026203 |
| RLP-166-000026205 | to | RLP-166-000026206 |
| RLP-166-000026210 | to | RLP-166-000026275 |
| RLP-166-000026278 | to | RLP-166-000026284 |
| RLP-166-000026287 | to | RLP-166-000026301 |
| RLP-166-000026303 | to | RLP-166-000026341 |
| RLP-166-000026343 | to | RLP-166-000026372 |
| RLP-166-000026374 | to | RLP-166-000026384 |
| RLP-166-000026414 | to | RLP-166-000026414 |
| RLP-166-000026419 | to | RLP-166-000026423 |
| RLP-166-000026427 | to | RLP-166-000026427 |
| RLP-166-000026429 | to | RLP-166-000026429 |
| RLP-166-000026432 | to | RLP-166-000026441 |
| RLP-166-000026443 | to | RLP-166-000026470 |
| RLP-166-000026472 | to | RLP-166-000026472 |
| RLP-166-000026476 | to | RLP-166-000026476 |
| RLP-166-000026478 | to | RLP-166-000026478 |
| RLP-166-000026480 | to | RLP-166-000026480 |
| RLP-166-000026488 | to | RLP-166-000026489 |
| RLP-166-000026491 | to | RLP-166-000026491 |
| RLP-166-000026498 | to | RLP-166-000026498 |
| RLP-166-000026500 | to | RLP-166-000026500 |
| RLP-166-000026502 | to | RLP-166-000026502 |
| RLP-166-000026504 | to | RLP-166-000026504 |
| RLP-166-000026506 | to | RLP-166-000026506 |
| RLP-166-000026514 | to | RLP-166-000026555 |
| RLP-166-000026557 | to | RLP-166-000026560 |

| | | |
|---|---|---|
| RLP-166-000026562 | to | RLP-166-000026568 |
| RLP-166-000026570 | to | RLP-166-000026614 |
| RLP-166-000026616 | to | RLP-166-000026617 |
| RLP-166-000026626 | to | RLP-166-000026626 |
| RLP-166-000026631 | to | RLP-166-000026632 |
| RLP-166-000026643 | to | RLP-166-000026643 |
| RLP-166-000026649 | to | RLP-166-000026649 |
| RLP-166-000026651 | to | RLP-166-000026652 |
| RLP-166-000026656 | to | RLP-166-000026658 |
| RLP-166-000026661 | to | RLP-166-000026678 |
| RLP-166-000026688 | to | RLP-166-000026699 |
| RLP-166-000026701 | to | RLP-166-000026712 |
| RLP-166-000026714 | to | RLP-166-000026714 |
| RLP-166-000026718 | to | RLP-166-000026718 |
| RLP-166-000026724 | to | RLP-166-000026724 |
| RLP-166-000026726 | to | RLP-166-000026754 |
| RLP-166-000026756 | to | RLP-166-000026756 |
| RLP-166-000026758 | to | RLP-166-000026770 |
| RLP-166-000026772 | to | RLP-166-000026772 |
| RLP-166-000026774 | to | RLP-166-000026806 |
| RLP-166-000026808 | to | RLP-166-000026809 |
| RLP-166-000026812 | to | RLP-166-000026816 |
| RLP-166-000026818 | to | RLP-166-000026822 |
| RLP-166-000026824 | to | RLP-166-000026824 |
| RLP-166-000026828 | to | RLP-166-000026940 |
| RLP-166-000026947 | to | RLP-166-000026947 |
| RLP-166-000026951 | to | RLP-166-000026970 |
| RLP-166-000026972 | to | RLP-166-000026979 |
| RLP-166-000026982 | to | RLP-166-000026985 |
| RLP-166-000026987 | to | RLP-166-000026988 |
| RLP-166-000026990 | to | RLP-166-000026993 |
| RLP-166-000026995 | to | RLP-166-000027020 |
| RLP-166-000027024 | to | RLP-166-000027030 |
| RLP-166-000027032 | to | RLP-166-000027091 |
| RLP-166-000027094 | to | RLP-166-000027094 |
| RLP-166-000027097 | to | RLP-166-000027097 |
| RLP-166-000027099 | to | RLP-166-000027099 |
| RLP-166-000027102 | to | RLP-166-000027116 |
| RLP-166-000027129 | to | RLP-166-000027129 |
| RLP-166-000027144 | to | RLP-166-000027176 |
| RLP-166-000027179 | to | RLP-166-000027191 |
| RLP-166-000027193 | to | RLP-166-000027197 |
| RLP-166-000027199 | to | RLP-166-000027199 |
| RLP-166-000027201 | to | RLP-166-000027201 |

| | | |
|---|---|---|
| RLP-166-000027204 | to | RLP-166-000027204 |
| RLP-166-000027206 | to | RLP-166-000027221 |
| RLP-166-000027223 | to | RLP-166-000027223 |
| RLP-166-000027225 | to | RLP-166-000027241 |
| RLP-166-000027243 | to | RLP-166-000027243 |
| RLP-166-000027245 | to | RLP-166-000027248 |
| RLP-166-000027250 | to | RLP-166-000027250 |
| RLP-166-000027252 | to | RLP-166-000027256 |
| RLP-166-000027270 | to | RLP-166-000027271 |
| RLP-166-000027276 | to | RLP-166-000027281 |
| RLP-166-000027283 | to | RLP-166-000027291 |
| RLP-166-000027293 | to | RLP-166-000027299 |
| RLP-166-000027301 | to | RLP-166-000027306 |
| RLP-166-000027308 | to | RLP-166-000027352 |
| RLP-166-000027354 | to | RLP-166-000027359 |
| RLP-166-000027362 | to | RLP-166-000027363 |
| RLP-166-000027366 | to | RLP-166-000027376 |
| RLP-166-000027378 | to | RLP-166-000027415 |
| RLP-166-000027418 | to | RLP-166-000027418 |
| RLP-166-000027422 | to | RLP-166-000027426 |
| RLP-166-000027428 | to | RLP-166-000027457 |
| RLP-166-000027459 | to | RLP-166-000027464 |
| RLP-166-000027466 | to | RLP-166-000027520 |
| RLP-166-000027525 | to | RLP-166-000027538 |
| RLP-166-000027540 | to | RLP-166-000027575 |
| RLP-166-000027577 | to | RLP-166-000027577 |
| RLP-166-000027580 | to | RLP-166-000027582 |
| RLP-166-000027584 | to | RLP-166-000027584 |
| RLP-166-000027586 | to | RLP-166-000027607 |
| RLP-166-000027609 | to | RLP-166-000027635 |
| RLP-166-000027637 | to | RLP-166-000027637 |
| RLP-166-000027639 | to | RLP-166-000027669 |
| RLP-166-000027671 | to | RLP-166-000027671 |
| RLP-166-000027673 | to | RLP-166-000027678 |
| RLP-166-000027680 | to | RLP-166-000027699 |
| RLP-166-000027705 | to | RLP-166-000027708 |
| RLP-166-000027710 | to | RLP-166-000027741 |
| RLP-166-000027743 | to | RLP-166-000027743 |
| RLP-166-000027745 | to | RLP-166-000027745 |
| RLP-166-000027747 | to | RLP-166-000027747 |
| RLP-166-000027749 | to | RLP-166-000027749 |
| RLP-166-000027757 | to | RLP-166-000027757 |
| RLP-166-000027760 | to | RLP-166-000027775 |
| RLP-166-000027777 | to | RLP-166-000027826 |

190

| | | |
|---|---|---|
| RLP-166-000027833 | to | RLP-166-000027835 |
| RLP-166-000027837 | to | RLP-166-000027837 |
| RLP-166-000027839 | to | RLP-166-000027839 |
| RLP-166-000027841 | to | RLP-166-000027841 |
| RLP-166-000027843 | to | RLP-166-000027844 |
| RLP-166-000027846 | to | RLP-166-000027846 |
| RLP-166-000027848 | to | RLP-166-000027848 |
| RLP-166-000027850 | to | RLP-166-000027852 |
| RLP-166-000027857 | to | RLP-166-000027857 |
| RLP-166-000027859 | to | RLP-166-000027859 |
| RLP-166-000027862 | to | RLP-166-000027866 |
| RLP-166-000027871 | to | RLP-166-000027874 |
| RLP-166-000027876 | to | RLP-166-000027945 |
| RLP-166-000027947 | to | RLP-166-000027963 |
| RLP-166-000027966 | to | RLP-166-000027976 |
| RLP-166-000027978 | to | RLP-166-000027981 |
| RLP-166-000027983 | to | RLP-166-000027998 |
| RLP-166-000028002 | to | RLP-166-000028012 |
| RLP-166-000028015 | to | RLP-166-000028016 |
| RLP-166-000028018 | to | RLP-166-000028021 |
| RLP-166-000028023 | to | RLP-166-000028023 |
| RLP-166-000028025 | to | RLP-166-000028045 |
| RLP-166-000028047 | to | RLP-166-000028047 |
| RLP-166-000028053 | to | RLP-166-000028055 |
| RLP-166-000028057 | to | RLP-166-000028069 |
| RLP-166-000028071 | to | RLP-166-000028112 |
| RLP-166-000028114 | to | RLP-166-000028120 |
| RLP-166-000028122 | to | RLP-166-000028144 |
| RLP-166-000028147 | to | RLP-166-000028206 |
| RLP-166-000028212 | to | RLP-166-000028212 |
| RLP-166-000028226 | to | RLP-166-000028226 |
| RLP-166-000028229 | to | RLP-166-000028238 |
| RLP-166-000028240 | to | RLP-166-000028240 |
| RLP-166-000028242 | to | RLP-166-000028242 |
| RLP-166-000028244 | to | RLP-166-000028244 |
| RLP-166-000028246 | to | RLP-166-000028246 |
| RLP-166-000028248 | to | RLP-166-000028249 |
| RLP-166-000028251 | to | RLP-166-000028251 |
| RLP-166-000028253 | to | RLP-166-000028257 |
| RLP-166-000028270 | to | RLP-166-000028270 |
| RLP-166-000028272 | to | RLP-166-000028272 |
| RLP-166-000028295 | to | RLP-166-000028295 |
| RLP-166-000028299 | to | RLP-166-000028319 |
| RLP-166-000028321 | to | RLP-166-000028321 |

| | | |
|---|---|---|
| RLP-166-000028363 | to | RLP-166-000028364 |
| RLP-166-000028366 | to | RLP-166-000028375 |
| RLP-166-000028377 | to | RLP-166-000028378 |
| RLP-166-000028400 | to | RLP-166-000028414 |
| RLP-166-000028416 | to | RLP-166-000028447 |
| RLP-166-000028449 | to | RLP-166-000028453 |
| RLP-166-000028479 | to | RLP-166-000028479 |
| RLP-166-000028494 | to | RLP-166-000028522 |
| RLP-166-000028531 | to | RLP-166-000028531 |
| RLP-166-000028536 | to | RLP-166-000028537 |
| RLP-166-000028539 | to | RLP-166-000028539 |
| RLP-166-000028543 | to | RLP-166-000028556 |
| RLP-166-000028559 | to | RLP-166-000028560 |
| RLP-166-000028612 | to | RLP-166-000028612 |
| RLP-166-000028614 | to | RLP-166-000028614 |
| RLP-166-000028616 | to | RLP-166-000028616 |
| RLP-166-000028636 | to | RLP-166-000028659 |
| RLP-166-000028661 | to | RLP-166-000028662 |
| RLP-166-000028684 | to | RLP-166-000028684 |
| RLP-166-000028692 | to | RLP-166-000028698 |
| RLP-166-000028783 | to | RLP-166-000028785 |
| RLP-166-000028787 | to | RLP-166-000028796 |
| RLP-166-000028804 | to | RLP-166-000028805 |
| RLP-166-000028807 | to | RLP-166-000028809 |
| RLP-166-000028811 | to | RLP-166-000028813 |
| RLP-166-000028821 | to | RLP-166-000028828 |
| RLP-166-000028830 | to | RLP-166-000028838 |
| RLP-166-000029008 | to | RLP-166-000029008 |
| RLP-166-000029092 | to | RLP-166-000029128 |
| RLP-166-000029131 | to | RLP-166-000029151 |
| RLP-166-000029153 | to | RLP-166-000029193 |
| RLP-166-000029277 | to | RLP-166-000029296 |
| RLP-166-000029394 | to | RLP-166-000029423 |
| RLP-166-000029426 | to | RLP-166-000029451 |
| RLP-166-000029453 | to | RLP-166-000029455 |
| RLP-166-000029458 | to | RLP-166-000029467 |
| RLP-166-000029474 | to | RLP-166-000029477 |
| RLP-166-000029480 | to | RLP-166-000029481 |
| RLP-166-000029506 | to | RLP-166-000029533 |
| RLP-166-000029541 | to | RLP-166-000029596 |
| RLP-166-000029621 | to | RLP-166-000029679 |
| RLP-166-000029763 | to | RLP-166-000029794 |
| RLP-166-000029796 | to | RLP-166-000029821 |
| RLP-166-000029989 | to | RLP-166-000029989 |

| | | |
|---|---|---|
| RLP-166-000030156 | to | RLP-166-000030162 |
| RLP-166-000030226 | to | RLP-166-000030247 |
| RLP-167-000000003 | to | RLP-167-000000010 |
| RLP-167-000000012 | to | RLP-167-000000012 |
| RLP-167-000000014 | to | RLP-167-000000022 |
| RLP-167-000000024 | to | RLP-167-000000052 |
| RLP-167-000000054 | to | RLP-167-000000059 |
| RLP-167-000000061 | to | RLP-167-000000066 |
| RLP-167-000000068 | to | RLP-167-000000071 |
| RLP-167-000000073 | to | RLP-167-000000074 |
| RLP-167-000000076 | to | RLP-167-000000082 |
| RLP-167-000000084 | to | RLP-167-000000092 |
| RLP-167-000000094 | to | RLP-167-000000096 |
| RLP-167-000000098 | to | RLP-167-000000108 |
| RLP-167-000000110 | to | RLP-167-000000112 |
| RLP-167-000000114 | to | RLP-167-000000114 |
| RLP-167-000000117 | to | RLP-167-000000120 |
| RLP-167-000000123 | to | RLP-167-000000124 |
| RLP-167-000000126 | to | RLP-167-000000149 |
| RLP-167-000000151 | to | RLP-167-000000156 |
| RLP-167-000000158 | to | RLP-167-000000165 |
| RLP-167-000000167 | to | RLP-167-000000198 |
| RLP-167-000000200 | to | RLP-167-000000205 |
| RLP-167-000000207 | to | RLP-167-000000209 |
| RLP-167-000000212 | to | RLP-167-000000242 |
| RLP-167-000000244 | to | RLP-167-000000255 |
| RLP-167-000000257 | to | RLP-167-000000263 |
| RLP-167-000000265 | to | RLP-167-000000265 |
| RLP-167-000000267 | to | RLP-167-000000267 |
| RLP-167-000000269 | to | RLP-167-000000272 |
| RLP-167-000000274 | to | RLP-167-000000274 |
| RLP-167-000000276 | to | RLP-167-000000277 |
| RLP-167-000000279 | to | RLP-167-000000279 |
| RLP-167-000000281 | to | RLP-167-000000292 |
| RLP-167-000000294 | to | RLP-167-000000299 |
| RLP-167-000000301 | to | RLP-167-000000315 |
| RLP-167-000000317 | to | RLP-167-000000331 |
| RLP-167-000000333 | to | RLP-167-000000334 |
| RLP-167-000000336 | to | RLP-167-000000336 |
| RLP-167-000000338 | to | RLP-167-000000348 |
| RLP-167-000000350 | to | RLP-167-000000352 |
| RLP-167-000000355 | to | RLP-167-000000357 |
| RLP-167-000000359 | to | RLP-167-000000362 |
| RLP-167-000000364 | to | RLP-167-000000364 |

| | | |
|---|---|---|
| RLP-167-000000366 | to | RLP-167-000000367 |
| RLP-167-000000369 | to | RLP-167-000000375 |
| RLP-167-000000382 | to | RLP-167-000000399 |
| RLP-167-000000401 | to | RLP-167-000000412 |
| RLP-167-000000414 | to | RLP-167-000000415 |
| RLP-167-000000418 | to | RLP-167-000000426 |
| RLP-167-000000429 | to | RLP-167-000000430 |
| RLP-167-000000432 | to | RLP-167-000000441 |
| RLP-167-000000443 | to | RLP-167-000000444 |
| RLP-167-000000447 | to | RLP-167-000000456 |
| RLP-167-000000459 | to | RLP-167-000000463 |
| RLP-167-000000466 | to | RLP-167-000000466 |
| RLP-167-000000468 | to | RLP-167-000000471 |
| RLP-167-000000473 | to | RLP-167-000000497 |
| RLP-167-000000501 | to | RLP-167-000000506 |
| RLP-167-000000508 | to | RLP-167-000000508 |
| RLP-167-000000510 | to | RLP-167-000000514 |
| RLP-167-000000516 | to | RLP-167-000000526 |
| RLP-167-000000534 | to | RLP-167-000000534 |
| RLP-167-000000536 | to | RLP-167-000000537 |
| RLP-167-000000539 | to | RLP-167-000000556 |
| RLP-167-000000559 | to | RLP-167-000000618 |
| RLP-167-000000623 | to | RLP-167-000000625 |
| RLP-167-000000627 | to | RLP-167-000000631 |
| RLP-167-000000634 | to | RLP-167-000000640 |
| RLP-167-000000644 | to | RLP-167-000000647 |
| RLP-167-000000649 | to | RLP-167-000000653 |
| RLP-167-000000657 | to | RLP-167-000000665 |
| RLP-167-000000667 | to | RLP-167-000000674 |
| RLP-167-000000676 | to | RLP-167-000000682 |
| RLP-167-000000684 | to | RLP-167-000000695 |
| RLP-167-000000698 | to | RLP-167-000000698 |
| RLP-167-000000700 | to | RLP-167-000000700 |
| RLP-167-000000702 | to | RLP-167-000000703 |
| RLP-167-000000705 | to | RLP-167-000000705 |
| RLP-167-000000707 | to | RLP-167-000000707 |
| RLP-167-000000709 | to | RLP-167-000000712 |
| RLP-167-000000715 | to | RLP-167-000000715 |
| RLP-167-000000717 | to | RLP-167-000000718 |
| RLP-167-000000720 | to | RLP-167-000000722 |
| RLP-167-000000724 | to | RLP-167-000000724 |
| RLP-167-000000726 | to | RLP-167-000000726 |
| RLP-167-000000728 | to | RLP-167-000000734 |
| RLP-167-000000739 | to | RLP-167-000000754 |

RLP-167-000000756          to          RLP-167-000000763
RLP-167-000000765          to          RLP-167-000000771
RLP-167-000000773          to          RLP-167-000000776
RLP-167-000000778          to          RLP-167-000000779
RLP-167-000000786          to          RLP-167-000000816
RLP-167-000000821          to          RLP-167-000000833.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ Paul Marc Levine
PAUL MARC LEVINE
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008


195

## <u>CERTIFICATE OF SERVICE</u>

I, Paul Marc Levine, hereby certify that on April 29, 2008, I served a true copy of the

United States' Notice of Production upon all parties by ECF.

___s/ Paul Marc Levine___
PAUL MARC LEVINE