**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015633 | RLP-162-000015633 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015651 | RLP-162-000015656 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015670 | RLP-162-000015674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015679 | RLP-162-000015685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015689 | RLP-162-000015696 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015699 | RLP-162-000015699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015708 | RLP-162-000015710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015729 | RLP-162-000015729 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015732 | RLP-162-000015733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015735 | RLP-162-000015737 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015739 | RLP-162-000015740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015746 | RLP-162-000015749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015752 | RLP-162-000015752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015757 | RLP-162-000015767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015769 | RLP-162-000015773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015775 | RLP-162-000015776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015778 | RLP-162-000015779 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015781 | RLP-162-000015781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015783 | RLP-162-000015797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015800 | RLP-162-000015802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015805 | RLP-162-000015805 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015807 | RLP-162-000015818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015821 | RLP-162-000015822 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015824 | RLP-162-000015824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015826 | RLP-162-000015826 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015861 | RLP-162-000015864 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015866 | RLP-162-000015867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015869 | RLP-162-000015872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015876 | RLP-162-000015884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015887 | RLP-162-000015894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015896 | RLP-162-000015897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015900 | RLP-162-000015900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015902 | RLP-162-000015906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015909 | RLP-162-000015909 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015913 | RLP-162-000015917 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015924 | RLP-162-000015925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015928 | RLP-162-000015928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015930 | RLP-162-000015937 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015939 | RLP-162-000015939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015942 | RLP-162-000015943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015947 | RLP-162-000015954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015965 | RLP-162-000015968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015970 | RLP-162-000015970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015972 | RLP-162-000015973 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015975 | RLP-162-000015976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015978 | RLP-162-000015979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015982 | RLP-162-000015982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015984 | RLP-162-000016000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016002 | RLP-162-000016005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016008 | RLP-162-000016009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016014 | RLP-162-000016025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016029 | RLP-162-000016037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016040 | RLP-162-000016040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016046 | RLP-162-000016048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016050 | RLP-162-000016051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016053 | RLP-162-000016056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016058 | RLP-162-000016059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016061 | RLP-162-000016064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016066 | RLP-162-000016066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016069 | RLP-162-000016073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016078 | RLP-162-000016078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016081 | RLP-162-000016081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016094 | RLP-162-000016094 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016096 | RLP-162-000016096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016106 | RLP-162-000016106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016113 | RLP-162-000016121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016128 | RLP-162-000016131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016134 | RLP-162-000016145 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016149 | RLP-162-000016157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016159 | RLP-162-000016166 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016170 | RLP-162-000016170 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016193 | RLP-162-000016193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016195 | RLP-162-000016195 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016197 | RLP-162-000016198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016201 | RLP-162-000016201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016220 | RLP-162-000016235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016238 | RLP-162-000016239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016241 | RLP-162-000016247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016252 | RLP-162-000016261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016263 | RLP-162-000016263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016265 | RLP-162-000016267 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016272 | RLP-162-000016275 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016277 | RLP-162-000016288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016290 | RLP-162-000016293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016297 | RLP-162-000016310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016312 | RLP-162-000016314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016319 | RLP-162-000016337 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016341 | RLP-162-000016343 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016345 | RLP-162-000016345 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016347 | RLP-162-000016353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016361 | RLP-162-000016361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016369 | RLP-162-000016369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016372 | RLP-162-000016376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016378 | RLP-162-000016380 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016383 | RLP-162-000016383 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016391 | RLP-162-000016391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016393 | RLP-162-000016393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016398 | RLP-162-000016407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016409 | RLP-162-000016409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016413 | RLP-162-000016425 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016428 | RLP-162-000016432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016434 | RLP-162-000016454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016460 | RLP-162-000016460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016462 | RLP-162-000016467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016469 | RLP-162-000016474 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016476 | RLP-162-000016476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016478 | RLP-162-000016481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016483 | RLP-162-000016506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016508 | RLP-162-000016508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016511 | RLP-162-000016511 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016513 | RLP-162-000016515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016517 | RLP-162-000016517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016521 | RLP-162-000016524 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016527 | RLP-162-000016544 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016546 | RLP-162-000016552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016554 | RLP-162-000016554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016556 | RLP-162-000016556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016558 | RLP-162-000016558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016560 | RLP-162-000016560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016563 | RLP-162-000016563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016565 | RLP-162-000016569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016571 | RLP-162-000016588 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016590 | RLP-162-000016597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016601 | RLP-162-000016618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016620 | RLP-162-000016632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016634 | RLP-162-000016639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016641 | RLP-162-000016649 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016652 | RLP-162-000016652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016654 | RLP-162-000016661 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016663 | RLP-162-000016663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016665 | RLP-162-000016674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016676 | RLP-162-000016682 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016684 | RLP-162-000016684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016687 | RLP-162-000016688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016692 | RLP-162-000016696 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016698 | RLP-162-000016710 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016713 | RLP-162-000016714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016719 | RLP-162-000016720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016722 | RLP-162-000016732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016734 | RLP-162-000016736 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016739 | RLP-162-000016741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016749 | RLP-162-000016759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016762 | RLP-162-000016763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016765 | RLP-162-000016765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016767 | RLP-162-000016773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016777 | RLP-162-000016782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016784 | RLP-162-000016784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016787 | RLP-162-000016787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016790 | RLP-162-000016793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016795 | RLP-162-000016795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016797 | RLP-162-000016804 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016810 | RLP-162-000016821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016823 | RLP-162-000016825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016829 | RLP-162-000016829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016831 | RLP-162-000016832 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016835 | RLP-162-000016839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016845 | RLP-162-000016848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016856 | RLP-162-000016870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016872 | RLP-162-000016875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016877 | RLP-162-000016878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016880 | RLP-162-000016880 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016883 | RLP-162-000016886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016888 | RLP-162-000016896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016899 | RLP-162-000016899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016902 | RLP-162-000016902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016904 | RLP-162-000016906 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016908 | RLP-162-000016911 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016913 | RLP-162-000016916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016919 | RLP-162-000016925 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016930 | RLP-162-000016931 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016940 | RLP-162-000016944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016948 | RLP-162-000016950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016952 | RLP-162-000016952 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016954 | RLP-162-000016955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016957 | RLP-162-000016957 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016959 | RLP-162-000016959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016961 | RLP-162-000016961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016963 | RLP-162-000016966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016968 | RLP-162-000016971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016974 | RLP-162-000016975 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016982 | RLP-162-000016982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016984 | RLP-162-000016986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000016990 | RLP-162-000016991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016993 | RLP-162-000016994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016996 | RLP-162-000017010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017012 | RLP-162-000017012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017014 | RLP-162-000017015 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017017 | RLP-162-000017017 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017020 | RLP-162-000017024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017026 | RLP-162-000017026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017031 | RLP-162-000017035 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017037 | RLP-162-000017045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017047 | RLP-162-000017048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017050 | RLP-162-000017054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017056 | RLP-162-000017060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017062 | RLP-162-000017062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017070 | RLP-162-000017079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017081 | RLP-162-000017086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017089 | RLP-162-000017095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017099 | RLP-162-000017101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017103 | RLP-162-000017105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017107 | RLP-162-000017110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017113 | RLP-162-000017114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017117 | RLP-162-000017119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017124 | RLP-162-000017126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017129 | RLP-162-000017129 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017131 | RLP-162-000017132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017134 | RLP-162-000017136 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017138 | RLP-162-000017139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017142 | RLP-162-000017164 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017166 | RLP-162-000017177 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017182 | RLP-162-000017182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017185 | RLP-162-000017193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017196 | RLP-162-000017200 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017203 | RLP-162-000017204 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017207 | RLP-162-000017215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017217 | RLP-162-000017232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017235 | RLP-162-000017235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017240 | RLP-162-000017243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017245 | RLP-162-000017260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017262 | RLP-162-000017262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017270 | RLP-162-000017302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017304 | RLP-162-000017304 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017306 | RLP-162-000017338 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017340 | RLP-162-000017359 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017361 | RLP-162-000017361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017364 | RLP-162-000017365 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017390 | RLP-162-000017391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017415 | RLP-162-000017418 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017440 | RLP-162-000017440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017450 | RLP-162-000017450 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017453 | RLP-162-000017464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017475 | RLP-162-000017475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017493 | RLP-162-000017496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017515 | RLP-162-000017515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017517 | RLP-162-000017522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017546 | RLP-162-000017546 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017550 | RLP-162-000017554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017565 | RLP-162-000017568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017577 | RLP-162-000017577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017580 | RLP-162-000017582 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017588 | RLP-162-000017588 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017593 | RLP-162-000017593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017595 | RLP-162-000017601 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017603 | RLP-162-000017607 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017610 | RLP-162-000017614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017630 | RLP-162-000017630 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017635 | RLP-162-000017635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017637 | RLP-162-000017637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017639 | RLP-162-000017639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017641 | RLP-162-000017641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017643 | RLP-162-000017643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017645 | RLP-162-000017645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017647 | RLP-162-000017647 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017651 | RLP-162-000017651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017674 | RLP-162-000017678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017680 | RLP-162-000017684 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017686 | RLP-162-000017705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017708 | RLP-162-000017716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017729 | RLP-162-000017732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017735 | RLP-162-000017740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017743 | RLP-162-000017743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017745 | RLP-162-000017745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017754 | RLP-162-000017758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017760 | RLP-162-000017774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017776 | RLP-162-000017776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017782 | RLP-162-000017787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017790 | RLP-162-000017795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017797 | RLP-162-000017797 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017799 | RLP-162-000017800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017807 | RLP-162-000017807 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017812 | RLP-162-000017818 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017820 | RLP-162-000017823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017825 | RLP-162-000017825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017841 | RLP-162-000017871 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017873 | RLP-162-000017876 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017878 | RLP-162-000017879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017881 | RLP-162-000017881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017885 | RLP-162-000017898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017901 | RLP-162-000017908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017913 | RLP-162-000017930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017932 | RLP-162-000017935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017937 | RLP-162-000017937 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017939 | RLP-162-000017939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017941 | RLP-162-000017941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017943 | RLP-162-000017943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017950 | RLP-162-000017974 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000017979 | RLP-162-000017986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017988 | RLP-162-000017988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017991 | RLP-162-000017991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017993 | RLP-162-000017993 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017995 | RLP-162-000017995 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018001 | RLP-162-000018005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018007 | RLP-162-000018007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018012 | RLP-162-000018012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018029 | RLP-162-000018029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018048 | RLP-162-000018050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018054 | RLP-162-000018054 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018058 | RLP-162-000018060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018063 | RLP-162-000018064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018066 | RLP-162-000018066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018073 | RLP-162-000018073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018075 | RLP-162-000018076 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018078 | RLP-162-000018078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018080 | RLP-162-000018080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018082 | RLP-162-000018082 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018084 | RLP-162-000018086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018093 | RLP-162-000018104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018106 | RLP-162-000018113 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018118 | RLP-162-000018119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018121 | RLP-162-000018121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018124 | RLP-162-000018124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018128 | RLP-162-000018137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018143 | RLP-162-000018143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018150 | RLP-162-000018152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018154 | RLP-162-000018154 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018156 | RLP-162-000018157 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018170 | RLP-162-000018170 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018172 | RLP-162-000018172 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018232 | RLP-162-000018232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018260 | RLP-162-000018260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018265 | RLP-162-000018265 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018269 | RLP-162-000018269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018272 | RLP-162-000018272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018303 | RLP-162-000018305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018322 | RLP-162-000018322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018326 | RLP-162-000018326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018341 | RLP-162-000018341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018346 | RLP-162-000018346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018362 | RLP-162-000018362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018376 | RLP-162-000018376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018380 | RLP-162-000018394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018396 | RLP-162-000018396 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018398 | RLP-162-000018398 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018412 | RLP-162-000018415 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018417 | RLP-162-000018417 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018429 | RLP-162-000018429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018435 | RLP-162-000018435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018437 | RLP-162-000018437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018439 | RLP-162-000018441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018446 | RLP-162-000018446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018460 | RLP-162-000018460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018463 | RLP-162-000018463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018466 | RLP-162-000018470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018473 | RLP-162-000018476 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018478 | RLP-162-000018478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018480 | RLP-162-000018480 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018482 | RLP-162-000018482 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018489 | RLP-162-000018489 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018498 | RLP-162-000018500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018502 | RLP-162-000018508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018515 | RLP-162-000018515 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018541 | RLP-162-000018541 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018555 | RLP-162-000018559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018565 | RLP-162-000018565 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018567 | RLP-162-000018567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018569 | RLP-162-000018569 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018573 | RLP-162-000018574 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018576 | RLP-162-000018576 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018578 | RLP-162-000018578 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018580 | RLP-162-000018589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018593 | RLP-162-000018600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018602 | RLP-162-000018604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018607 | RLP-162-000018608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018611 | RLP-162-000018613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018617 | RLP-162-000018617 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018621 | RLP-162-000018623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018626 | RLP-162-000018626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018628 | RLP-162-000018629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018634 | RLP-162-000018640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018647 | RLP-162-000018648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018653 | RLP-162-000018681 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018685 | RLP-162-000018688 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018691 | RLP-162-000018715 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018717 | RLP-162-000018718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018727 | RLP-162-000018727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018740 | RLP-162-000018742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018744 | RLP-162-000018744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018746 | RLP-162-000018746 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018749 | RLP-162-000018749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018751 | RLP-162-000018751 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018753 | RLP-162-000018754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018758 | RLP-162-000018758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018773 | RLP-162-000018774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018776 | RLP-162-000018777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018779 | RLP-162-000018782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018784 | RLP-162-000018784 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018801 | RLP-162-000018802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018816 | RLP-162-000018819 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018824 | RLP-162-000018824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018828 | RLP-162-000018828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018832 | RLP-162-000018834 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018838 | RLP-162-000018846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018849 | RLP-162-000018852 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018855 | RLP-162-000018855 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018862 | RLP-162-000018862 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018870 | RLP-162-000018875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018878 | RLP-162-000018879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018881 | RLP-162-000018912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000018914 | RLP-162-000018916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018928 | RLP-162-000018933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018935 | RLP-162-000018935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019011 | RLP-162-000019020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019022 | RLP-162-000019022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019026 | RLP-162-000019026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019028 | RLP-162-000019028 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019030 | RLP-162-000019031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019049 | RLP-162-000019049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019057 | RLP-162-000019057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019065 | RLP-162-000019065 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019067 | RLP-162-000019067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019072 | RLP-162-000019072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019077 | RLP-162-000019077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019080 | RLP-162-000019080 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019082 | RLP-162-000019082 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019084 | RLP-162-000019084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019109 | RLP-162-000019109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019147 | RLP-162-000019152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019154 | RLP-162-000019159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019167 | RLP-162-000019167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019185 | RLP-162-000019185 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019207 | RLP-162-000019207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019209 | RLP-162-000019209 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019211 | RLP-162-000019211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019213 | RLP-162-000019214 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019216 | RLP-162-000019217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019219 | RLP-162-000019219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019221 | RLP-162-000019222 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019224 | RLP-162-000019224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019226 | RLP-162-000019227 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019230 | RLP-162-000019230 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019232 | RLP-162-000019232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019234 | RLP-162-000019234 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019236 | RLP-162-000019236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019238 | RLP-162-000019239 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019241 | RLP-162-000019244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019246 | RLP-162-000019246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019248 | RLP-162-000019248 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019250 | RLP-162-000019251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019253 | RLP-162-000019253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019255 | RLP-162-000019256 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019258 | RLP-162-000019258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019260 | RLP-162-000019260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019262 | RLP-162-000019263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019265 | RLP-162-000019265 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019268 | RLP-162-000019269 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019272 | RLP-162-000019272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019275 | RLP-162-000019275 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019280 | RLP-162-000019280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019285 | RLP-162-000019285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019287 | RLP-162-000019287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019289 | RLP-162-000019289 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019291 | RLP-162-000019291 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019294 | RLP-162-000019295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019299 | RLP-162-000019299 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019302 | RLP-162-000019302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019306 | RLP-162-000019306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019314 | RLP-162-000019314 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019316 | RLP-162-000019316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019319 | RLP-162-000019319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019325 | RLP-162-000019325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019327 | RLP-162-000019327 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019330 | RLP-162-000019330 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019332 | RLP-162-000019332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019335 | RLP-162-000019335 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019338 | RLP-162-000019344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019347 | RLP-162-000019347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019349 | RLP-162-000019349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019352 | RLP-162-000019352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019355 | RLP-162-000019355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019357 | RLP-162-000019357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019361 | RLP-162-000019361 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019364 | RLP-162-000019364 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019367 | RLP-162-000019388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019394 | RLP-162-000019402 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019407 | RLP-162-000019409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019432 | RLP-162-000019432 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019434 | RLP-162-000019434 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019436 | RLP-162-000019436 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019438 | RLP-162-000019438 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019440 | RLP-162-000019440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019442 | RLP-162-000019442 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019444 | RLP-162-000019444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019446 | RLP-162-000019446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019452 | RLP-162-000019452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019486 | RLP-162-000019486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019503 | RLP-162-000019503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019510 | RLP-162-000019510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019516 | RLP-162-000019516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019521 | RLP-162-000019527 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019529 | RLP-162-000019529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019531 | RLP-162-000019533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019536 | RLP-162-000019548 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019557 | RLP-162-000019559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019561 | RLP-162-000019561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019568 | RLP-162-000019587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019595 | RLP-162-000019595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019597 | RLP-162-000019602 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019685 | RLP-162-000019685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019690 | RLP-162-000019691 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019693 | RLP-162-000019693 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019695 | RLP-162-000019695 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019697 | RLP-162-000019698 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019701 | RLP-162-000019701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019723 | RLP-162-000019723 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019730 | RLP-162-000019734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019738 | RLP-162-000019739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019741 | RLP-162-000019742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019744 | RLP-162-000019756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019765 | RLP-162-000019768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019770 | RLP-162-000019788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019791 | RLP-162-000019833 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019835 | RLP-162-000019893 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019895 | RLP-162-000019897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019899 | RLP-162-000019916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019919 | RLP-162-000019920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019922 | RLP-162-000019926 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019928 | RLP-162-000019934 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019937 | RLP-162-000019938 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019940 | RLP-162-000019940 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019942 | RLP-162-000019944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019947 | RLP-162-000019950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019954 | RLP-162-000019955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019962 | RLP-162-000019970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019972 | RLP-162-000019979 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000019983 | RLP-162-000019990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019992 | RLP-162-000020005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020009 | RLP-162-000020018 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020020 | RLP-162-000020022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020025 | RLP-162-000020026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020028 | RLP-162-000020040 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020042 | RLP-162-000020082 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020085 | RLP-162-000020087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020089 | RLP-162-000020089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020091 | RLP-162-000020096 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020098 | RLP-162-000020101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020103 | RLP-162-000020106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020108 | RLP-162-000020108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020110 | RLP-162-000020111 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020120 | RLP-162-000020123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020126 | RLP-162-000020133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020136 | RLP-162-000020137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020140 | RLP-162-000020141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020143 | RLP-162-000020143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020146 | RLP-162-000020155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020157 | RLP-162-000020162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020164 | RLP-162-000020178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020181 | RLP-162-000020211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020213 | RLP-162-000020213 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020219 | RLP-162-000020225 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020230 | RLP-162-000020258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020260 | RLP-162-000020270 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020272 | RLP-162-000020272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020274 | RLP-162-000020276 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020278 | RLP-162-000020290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020292 | RLP-162-000020292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020295 | RLP-162-000020317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020319 | RLP-162-000020321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020323 | RLP-162-000020323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020325 | RLP-162-000020325 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020329 | RLP-162-000020349 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020351 | RLP-162-000020353 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020356 | RLP-162-000020368 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020370 | RLP-162-000020371 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020373 | RLP-162-000020375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020377 | RLP-162-000020377 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020379 | RLP-162-000020409 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020411 | RLP-162-000020421 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020423 | RLP-162-000020423 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020425 | RLP-162-000020437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020439 | RLP-162-000020440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020442 | RLP-162-000020452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020454 | RLP-162-000020463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020465 | RLP-162-000020465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020467 | RLP-162-000020496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020498 | RLP-162-000020499 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020510 | RLP-162-000020514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020516 | RLP-162-000020516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020519 | RLP-162-000020522 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020526 | RLP-162-000020528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020530 | RLP-162-000020530 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020532 | RLP-162-000020532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020534 | RLP-162-000020534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020539 | RLP-162-000020539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020546 | RLP-162-000020551 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020553 | RLP-162-000020564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020566 | RLP-162-000020573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020576 | RLP-162-000020606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020608 | RLP-162-000020611 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020614 | RLP-162-000020614 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020618 | RLP-162-000020618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020620 | RLP-162-000020643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020645 | RLP-162-000020645 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020648 | RLP-162-000020654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020657 | RLP-162-000020662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020666 | RLP-162-000020667 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020670 | RLP-162-000020670 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020673 | RLP-162-000020673 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020676 | RLP-162-000020696 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020701 | RLP-162-000020701 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020705 | RLP-162-000020705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020708 | RLP-162-000020714 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020718 | RLP-162-000020725 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020727 | RLP-162-000020733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020736 | RLP-162-000020739 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020745 | RLP-162-000020752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020756 | RLP-162-000020756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020762 | RLP-162-000020763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020765 | RLP-162-000020769 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020771 | RLP-162-000020780 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020791 | RLP-162-000020793 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020796 | RLP-162-000020798 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020801 | RLP-162-000020802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020804 | RLP-162-000020804 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020811 | RLP-162-000020812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020819 | RLP-162-000020819 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020821 | RLP-162-000020821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020823 | RLP-162-000020823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020825 | RLP-162-000020830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020834 | RLP-162-000020863 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020867 | RLP-162-000020869 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020872 | RLP-162-000020872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020874 | RLP-162-000020881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020883 | RLP-162-000020886 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020889 | RLP-162-000020889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020892 | RLP-162-000020892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020894 | RLP-162-000020894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020897 | RLP-162-000020898 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020905 | RLP-162-000020905 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020923 | RLP-162-000020927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020929 | RLP-162-000020930 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020933 | RLP-162-000020933 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020936 | RLP-162-000020941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020947 | RLP-162-000020951 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020953 | RLP-162-000020954 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020956 | RLP-162-000020959 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020961 | RLP-162-000020961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020963 | RLP-162-000020964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020968 | RLP-162-000020968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020970 | RLP-162-000020971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020974 | RLP-162-000020982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020984 | RLP-162-000020989 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020991 | RLP-162-000021006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021008 | RLP-162-000021012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021019 | RLP-162-000021019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021021 | RLP-162-000021022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021025 | RLP-162-000021027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021030 | RLP-162-000021037 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021040 | RLP-162-000021041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021043 | RLP-162-000021043 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021045 | RLP-162-000021050 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021055 | RLP-162-000021061 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021064 | RLP-162-000021068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021070 | RLP-162-000021070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021072 | RLP-162-000021072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021074 | RLP-162-000021074 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021076 | RLP-162-000021077 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021090 | RLP-162-000021095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021097 | RLP-162-000021097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021099 | RLP-162-000021103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021105 | RLP-162-000021105 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021109 | RLP-162-000021109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021111 | RLP-162-000021112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021114 | RLP-162-000021126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021129 | RLP-162-000021139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021142 | RLP-162-000021144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021146 | RLP-162-000021148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021150 | RLP-162-000021151 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021153 | RLP-162-000021153 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021155 | RLP-162-000021156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021159 | RLP-162-000021159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021162 | RLP-162-000021171 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021174 | RLP-162-000021182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021188 | RLP-162-000021189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021191 | RLP-162-000021191 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021194 | RLP-162-000021219 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021221 | RLP-162-000021221 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021223 | RLP-162-000021231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021233 | RLP-162-000021233 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021238 | RLP-162-000021246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021248 | RLP-162-000021254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021259 | RLP-162-000021263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021265 | RLP-162-000021268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021270 | RLP-162-000021272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021274 | RLP-162-000021274 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021279 | RLP-162-000021279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021282 | RLP-162-000021284 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021286 | RLP-162-000021288 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021290 | RLP-162-000021293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021297 | RLP-162-000021297 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021299 | RLP-162-000021302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021305 | RLP-162-000021306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021313 | RLP-162-000021318 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021323 | RLP-162-000021323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021325 | RLP-162-000021326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021328 | RLP-162-000021330 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021332 | RLP-162-000021363 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021366 | RLP-162-000021375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021379 | RLP-162-000021391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021393 | RLP-162-000021404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021406 | RLP-162-000021411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021416 | RLP-162-000021422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021424 | RLP-162-000021424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021428 | RLP-162-000021431 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021436 | RLP-162-000021439 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021441 | RLP-162-000021441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021443 | RLP-162-000021444 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021446 | RLP-162-000021462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021466 | RLP-162-000021466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021469 | RLP-162-000021469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021472 | RLP-162-000021473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021477 | RLP-162-000021478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021480 | RLP-162-000021481 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021483 | RLP-162-000021491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021493 | RLP-162-000021493 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021495 | RLP-162-000021495 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021498 | RLP-162-000021506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021508 | RLP-162-000021508 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021510 | RLP-162-000021510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021516 | RLP-162-000021517 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021520 | RLP-162-000021523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021525 | RLP-162-000021526 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021528 | RLP-162-000021529 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021532 | RLP-162-000021533 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021536 | RLP-162-000021539 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021541 | RLP-162-000021545 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021551 | RLP-162-000021555 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021557 | RLP-162-000021557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021559 | RLP-162-000021559 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021561 | RLP-162-000021561 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021563 | RLP-162-000021570 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021573 | RLP-162-000021577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021580 | RLP-162-000021581 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021583 | RLP-162-000021583 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021586 | RLP-162-000021596 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021598 | RLP-162-000021606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021608 | RLP-162-000021609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021611 | RLP-162-000021616 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021618 | RLP-162-000021620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021622 | RLP-162-000021624 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021626 | RLP-162-000021632 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021634 | RLP-162-000021634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021636 | RLP-162-000021636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021639 | RLP-162-000021641 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021644 | RLP-162-000021652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021654 | RLP-162-000021665 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021669 | RLP-162-000021672 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021674 | RLP-162-000021678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021680 | RLP-162-000021681 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021683 | RLP-162-000021683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021686 | RLP-162-000021697 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021699 | RLP-162-000021700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021702 | RLP-162-000021702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021707 | RLP-162-000021707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021709 | RLP-162-000021709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021711 | RLP-162-000021711 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021713 | RLP-162-000021713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021715 | RLP-162-000021718 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021724 | RLP-162-000021731 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021733 | RLP-162-000021733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021735 | RLP-162-000021753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021756 | RLP-162-000021767 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021770 | RLP-162-000021781 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021784 | RLP-162-000021800 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021802 | RLP-162-000021802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021804 | RLP-162-000021806 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021811 | RLP-162-000021811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021813 | RLP-162-000021813 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021817 | RLP-162-000021821 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021823 | RLP-162-000021827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021830 | RLP-162-000021830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021832 | RLP-162-000021832 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021834 | RLP-162-000021840 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021842 | RLP-162-000021843 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021845 | RLP-162-000021845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021849 | RLP-162-000021851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021854 | RLP-162-000021854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021856 | RLP-162-000021859 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021863 | RLP-162-000021872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021875 | RLP-162-000021875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021877 | RLP-162-000021881 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021883 | RLP-162-000021885 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021887 | RLP-162-000021892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021896 | RLP-162-000021900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021916 | RLP-162-000021916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021923 | RLP-162-000021927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021935 | RLP-162-000021948 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021962 | RLP-162-000021964 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021984 | RLP-162-000021984 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021986 | RLP-162-000021991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022000 | RLP-162-000022014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022016 | RLP-162-000022016 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022035 | RLP-162-000022036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022041 | RLP-162-000022047 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022051 | RLP-162-000022058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022060 | RLP-162-000022060 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022065 | RLP-162-000022066 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022068 | RLP-162-000022078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022081 | RLP-162-000022081 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022084 | RLP-162-000022086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022088 | RLP-162-000022089 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022095 | RLP-162-000022095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022097 | RLP-162-000022097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022099 | RLP-162-000022099 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022101 | RLP-162-000022103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022107 | RLP-162-000022107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022109 | RLP-162-000022110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022112 | RLP-162-000022126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022128 | RLP-162-000022131 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022133 | RLP-162-000022133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022135 | RLP-162-000022137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022139 | RLP-162-000022143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022146 | RLP-162-000022150 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022153 | RLP-162-000022158 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022160 | RLP-162-000022160 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022162 | RLP-162-000022162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022164 | RLP-162-000022165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022167 | RLP-162-000022179 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022182 | RLP-162-000022183 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022185 | RLP-162-000022201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022203 | RLP-162-000022203 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022211 | RLP-162-000022216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022218 | RLP-162-000022235 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022241 | RLP-162-000022252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022255 | RLP-162-000022280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022282 | RLP-162-000022282 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022284 | RLP-162-000022284 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022286 | RLP-162-000022287 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022290 | RLP-162-000022293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022300 | RLP-162-000022300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022305 | RLP-162-000022344 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022348 | RLP-162-000022352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022354 | RLP-162-000022355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022358 | RLP-162-000022374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022377 | RLP-162-000022408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022411 | RLP-162-000022416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022419 | RLP-162-000022422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022424 | RLP-162-000022447 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022449 | RLP-162-000022453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022456 | RLP-162-000022457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022463 | RLP-162-000022463 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022466 | RLP-162-000022469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022472 | RLP-162-000022475 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022477 | RLP-162-000022479 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022481 | RLP-162-000022486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022489 | RLP-162-000022490 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022495 | RLP-162-000022496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022499 | RLP-162-000022500 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022504 | RLP-162-000022504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022506 | RLP-162-000022506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022510 | RLP-162-000022523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022540 | RLP-162-000022563 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022565 | RLP-162-000022575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022577 | RLP-162-000022584 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022586 | RLP-162-000022586 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022588 | RLP-162-000022590 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022592 | RLP-162-000022592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022594 | RLP-162-000022599 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022603 | RLP-162-000022612 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022614 | RLP-162-000022622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022625 | RLP-162-000022627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022629 | RLP-162-000022631 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022635 | RLP-162-000022638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022640 | RLP-162-000022647 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022654 | RLP-162-000022679 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022681 | RLP-162-000022683 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022687 | RLP-162-000022689 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022691 | RLP-162-000022697 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022699 | RLP-162-000022709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022712 | RLP-162-000022722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022726 | RLP-162-000022732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022734 | RLP-162-000022735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022739 | RLP-162-000022741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022747 | RLP-162-000022749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022755 | RLP-162-000022756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022758 | RLP-162-000022758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022760 | RLP-162-000022760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022763 | RLP-162-000022763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022765 | RLP-162-000022765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022770 | RLP-162-000022770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022772 | RLP-162-000022773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022776 | RLP-162-000022777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022781 | RLP-162-000022787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022792 | RLP-162-000022795 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022802 | RLP-162-000022803 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022811 | RLP-162-000022811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022813 | RLP-162-000022817 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022823 | RLP-162-000022823 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022826 | RLP-162-000022828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022833 | RLP-162-000022833 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022835 | RLP-162-000022838 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022854 | RLP-162-000022854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022864 | RLP-162-000022877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022909 | RLP-162-000022912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022914 | RLP-162-000022914 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022939 | RLP-162-000022941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022943 | RLP-162-000022944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022946 | RLP-162-000022946 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022948 | RLP-162-000022965 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022968 | RLP-162-000022981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022985 | RLP-162-000022986 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022990 | RLP-162-000022990 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022992 | RLP-162-000022994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022996 | RLP-162-000022999 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023001 | RLP-162-000023014 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023021 | RLP-162-000023029 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023040 | RLP-162-000023041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023045 | RLP-162-000023046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023053 | RLP-162-000023053 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023056 | RLP-162-000023057 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023059 | RLP-162-000023059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023067 | RLP-162-000023068 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023070 | RLP-162-000023070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023085 | RLP-162-000023085 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023090 | RLP-162-000023090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023095 | RLP-162-000023095 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023098 | RLP-162-000023098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023110 | RLP-162-000023110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023115 | RLP-162-000023115 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023118 | RLP-162-000023123 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023127 | RLP-162-000023137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023143 | RLP-162-000023143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023145 | RLP-162-000023159 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023162 | RLP-162-000023174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023176 | RLP-162-000023178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023180 | RLP-162-000023182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023184 | RLP-162-000023236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023238 | RLP-162-000023253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023255 | RLP-162-000023259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023264 | RLP-162-000023264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023267 | RLP-162-000023295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023298 | RLP-162-000023303 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023305 | RLP-162-000023323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023333 | RLP-162-000023333 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023343 | RLP-162-000023357 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023362 | RLP-162-000023366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023369 | RLP-162-000023378 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023385 | RLP-162-000023407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023409 | RLP-162-000023413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023415 | RLP-162-000023416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023428 | RLP-162-000023428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023430 | RLP-162-000023430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023438 | RLP-162-000023440 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023446 | RLP-162-000023448 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023450 | RLP-162-000023459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023461 | RLP-162-000023461 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023463 | RLP-162-000023464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023466 | RLP-162-000023467 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023470 | RLP-162-000023470 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023472 | RLP-162-000023492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023496 | RLP-162-000023498 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023508 | RLP-162-000023509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023511 | RLP-162-000023518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023524 | RLP-162-000023528 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023532 | RLP-162-000023532 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023536 | RLP-162-000023549 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023551 | RLP-162-000023557 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023559 | RLP-162-000023562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023564 | RLP-162-000023607 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023609 | RLP-162-000023609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023612 | RLP-162-000023613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023615 | RLP-162-000023621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023626 | RLP-162-000023626 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023628 | RLP-162-000023628 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023638 | RLP-162-000023638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023640 | RLP-162-000023644 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023646 | RLP-162-000023646 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023648 | RLP-162-000023655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023674 | RLP-162-000023699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023701 | RLP-162-000023713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023718 | RLP-162-000023727 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023735 | RLP-162-000023735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023738 | RLP-162-000023744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023746 | RLP-162-000023747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023749 | RLP-162-000023749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023751 | RLP-162-000023752 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023754 | RLP-162-000023754 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023756 | RLP-162-000023756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023758 | RLP-162-000023758 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023760 | RLP-162-000023760 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023762 | RLP-162-000023762 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023770 | RLP-162-000023770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023774 | RLP-162-000023774 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023776 | RLP-162-000023776 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023780 | RLP-162-000023787 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023789 | RLP-162-000023809 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023811 | RLP-162-000023811 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023814 | RLP-162-000023820 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023825 | RLP-162-000023830 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023834 | RLP-162-000023847 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023849 | RLP-162-000023849 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023851 | RLP-162-000023851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023853 | RLP-162-000023875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023878 | RLP-162-000023883 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023886 | RLP-162-000023890 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023892 | RLP-162-000023892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023895 | RLP-162-000023897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023899 | RLP-162-000023899 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023901 | RLP-162-000023901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023935 | RLP-162-000023935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023938 | RLP-162-000023939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023941 | RLP-162-000023941 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023944 | RLP-162-000023944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023946 | RLP-162-000023946 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023948 | RLP-162-000023950 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023952 | RLP-162-000023953 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023958 | RLP-162-000023968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023970 | RLP-162-000023980 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000023982 | RLP-162-000023982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023984 | RLP-162-000023988 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023991 | RLP-162-000023991 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023993 | RLP-162-000023993 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000023997 | RLP-162-000023997 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024000 | RLP-162-000024001 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024003 | RLP-162-000024004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024006 | RLP-162-000024006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024008 | RLP-162-000024009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024014 | RLP-162-000024020 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024022 | RLP-162-000024022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024025 | RLP-162-000024025 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024027 | RLP-162-000024031 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024034 | RLP-162-000024034 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024036 | RLP-162-000024041 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024043 | RLP-162-000024045 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024047 | RLP-162-000024048 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024052 | RLP-162-000024052 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024054 | RLP-162-000024070 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024072 | RLP-162-000024084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024087 | RLP-162-000024087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024100 | RLP-162-000024100 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024102 | RLP-162-000024102 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024104 | RLP-162-000024104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024110 | RLP-162-000024110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024117 | RLP-162-000024117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024119 | RLP-162-000024119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024121 | RLP-162-000024121 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024124 | RLP-162-000024125 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024127 | RLP-162-000024127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024139 | RLP-162-000024139 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024141 | RLP-162-000024141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024170 | RLP-162-000024170 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024174 | RLP-162-000024174 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024184 | RLP-162-000024184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024186 | RLP-162-000024186 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024189 | RLP-162-000024189 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024191 | RLP-162-000024201 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024203 | RLP-162-000024207 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024209 | RLP-162-000024209 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024211 | RLP-162-000024211 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024214 | RLP-162-000024218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024221 | RLP-162-000024228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024230 | RLP-162-000024231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024233 | RLP-162-000024236 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024238 | RLP-162-000024241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024246 | RLP-162-000024253 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024255 | RLP-162-000024259 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024261 | RLP-162-000024290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024293 | RLP-162-000024293 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024300 | RLP-162-000024302 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024309 | RLP-162-000024310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024312 | RLP-162-000024313 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024315 | RLP-162-000024315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024317 | RLP-162-000024317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024329 | RLP-162-000024331 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024335 | RLP-162-000024346 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024350 | RLP-162-000024350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024353 | RLP-162-000024371 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024390 | RLP-162-000024390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024393 | RLP-162-000024408 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024411 | RLP-162-000024411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024413 | RLP-162-000024413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024415 | RLP-162-000024416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024418 | RLP-162-000024419 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024425 | RLP-162-000024426 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024431 | RLP-162-000024435 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024440 | RLP-162-000024441 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024443 | RLP-162-000024449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024455 | RLP-162-000024456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024458 | RLP-162-000024458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024460 | RLP-162-000024460 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024463 | RLP-162-000024478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024481 | RLP-162-000024486 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024488 | RLP-162-000024503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024505 | RLP-162-000024516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024518 | RLP-162-000024518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024520 | RLP-162-000024540 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024542 | RLP-162-000024542 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024553 | RLP-162-000024556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024558 | RLP-162-000024562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024564 | RLP-162-000024566 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024568 | RLP-162-000024568 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024573 | RLP-162-000024573 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024575 | RLP-162-000024575 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024577 | RLP-162-000024577 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024579 | RLP-162-000024589 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024592 | RLP-162-000024592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024594 | RLP-162-000024604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024606 | RLP-162-000024613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024615 | RLP-162-000024615 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024617 | RLP-162-000024618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024621 | RLP-162-000024621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024623 | RLP-162-000024624 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024626 | RLP-162-000024627 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024629 | RLP-162-000024635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024645 | RLP-162-000024647 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024649 | RLP-162-000024667 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024669 | RLP-162-000024678 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024684 | RLP-162-000024685 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024701 | RLP-162-000024702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024704 | RLP-162-000024704 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024709 | RLP-162-000024709 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024711 | RLP-162-000024711 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024713 | RLP-162-000024713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024716 | RLP-162-000024716 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024719 | RLP-162-000024719 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024722 | RLP-162-000024722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024725 | RLP-162-000024728 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024730 | RLP-162-000024736 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024738 | RLP-162-000024740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024742 | RLP-162-000024743 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024745 | RLP-162-000024745 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024747 | RLP-162-000024747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024756 | RLP-162-000024756 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024759 | RLP-162-000024759 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024761 | RLP-162-000024761 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024771 | RLP-162-000024771 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024773 | RLP-162-000024773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024775 | RLP-162-000024775 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024777 | RLP-162-000024777 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024788 | RLP-162-000024788 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024790 | RLP-162-000024790 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024816 | RLP-162-000024820 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024822 | RLP-162-000024829 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024844 | RLP-162-000024845 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024874 | RLP-162-000024875 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024878 | RLP-162-000024879 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024881 | RLP-162-000024883 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024889 | RLP-162-000024889 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024892 | RLP-162-000024901 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024903 | RLP-162-000024908 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024913 | RLP-162-000024916 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024923 | RLP-162-000024923 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024928 | RLP-162-000024928 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024930 | RLP-162-000024935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024937 | RLP-162-000024955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024957 | RLP-162-000024966 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024968 | RLP-162-000024977 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024980 | RLP-162-000024985 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024987 | RLP-162-000024994 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024996 | RLP-162-000025005 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025008 | RLP-162-000025008 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025010 | RLP-162-000025010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025012 | RLP-162-000025019 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025024 | RLP-162-000025024 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025026 | RLP-162-000025026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025030 | RLP-162-000025046 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025049 | RLP-162-000025059 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025064 | RLP-162-000025064 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025066 | RLP-162-000025067 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025069 | RLP-162-000025087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025089 | RLP-162-000025090 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025092 | RLP-162-000025094 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025097 | RLP-162-000025101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025104 | RLP-162-000025104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025106 | RLP-162-000025106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025114 | RLP-162-000025116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025120 | RLP-162-000025140 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025142 | RLP-162-000025144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025146 | RLP-162-000025146 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025152 | RLP-162-000025155 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025158 | RLP-162-000025178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025180 | RLP-162-000025182 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025184 | RLP-162-000025217 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025219 | RLP-162-000025224 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025226 | RLP-162-000025226 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025230 | RLP-162-000025246 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025248 | RLP-162-000025250 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025254 | RLP-162-000025254 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025259 | RLP-162-000025272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025274 | RLP-162-000025300 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025307 | RLP-162-000025312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025315 | RLP-162-000025326 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025329 | RLP-162-000025332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025334 | RLP-162-000025336 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025341 | RLP-162-000025341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025343 | RLP-162-000025360 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025363 | RLP-162-000025374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025376 | RLP-162-000025379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025381 | RLP-162-000025389 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025391 | RLP-162-000025391 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025393 | RLP-162-000025393 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025395 | RLP-162-000025401 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025411 | RLP-162-000025413 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025416 | RLP-162-000025416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025418 | RLP-162-000025424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025427 | RLP-162-000025427 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025429 | RLP-162-000025429 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025434 | RLP-162-000025443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025446 | RLP-162-000025449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025453 | RLP-162-000025453 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025464 | RLP-162-000025464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025466 | RLP-162-000025466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025468 | RLP-162-000025469 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025471 | RLP-162-000025472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025475 | RLP-162-000025488 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025491 | RLP-162-000025491 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025493 | RLP-162-000025494 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025496 | RLP-162-000025503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025506 | RLP-162-000025506 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025511 | RLP-162-000025518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025520 | RLP-162-000025527 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025530 | RLP-162-000025534 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025536 | RLP-162-000025552 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025554 | RLP-162-000025554 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025558 | RLP-162-000025558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025560 | RLP-162-000025560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025564 | RLP-162-000025572 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025575 | RLP-162-000025587 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025589 | RLP-162-000025597 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025600 | RLP-162-000025601 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025604 | RLP-162-000025604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025606 | RLP-162-000025606 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025608 | RLP-162-000025608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025610 | RLP-162-000025613 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025619 | RLP-162-000025621 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025623 | RLP-162-000025623 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025625 | RLP-162-000025625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025631 | RLP-162-000025635 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025637 | RLP-162-000025637 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025640 | RLP-162-000025646 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025648 | RLP-162-000025654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025656 | RLP-162-000025657 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025659 | RLP-162-000025696 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025698 | RLP-162-000025700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025708 | RLP-162-000025713 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025716 | RLP-162-000025730 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025732 | RLP-162-000025732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025735 | RLP-162-000025735 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025737 | RLP-162-000025744 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025749 | RLP-162-000025750 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025753 | RLP-162-000025753 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025755 | RLP-162-000025755 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025759 | RLP-162-000025773 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025775 | RLP-162-000025791 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025793 | RLP-162-000025810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025813 | RLP-162-000025824 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025827 | RLP-162-000025827 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025829 | RLP-162-000025844 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025846 | RLP-162-000025846 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025849 | RLP-162-000025851 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025853 | RLP-162-000025872 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025874 | RLP-162-000025874 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025881 | RLP-162-000025882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025887 | RLP-162-000025894 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025897 | RLP-162-000025897 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025900 | RLP-162-000025903 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025905 | RLP-162-000025912 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025914 | RLP-162-000025935 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025938 | RLP-162-000025944 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025951 | RLP-162-000025955 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025958 | RLP-162-000026002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026005 | RLP-162-000026006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026008 | RLP-162-000026010 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026017 | RLP-162-000026018 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026020 | RLP-162-000026036 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026038 | RLP-162-000026039 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026042 | RLP-162-000026062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026064 | RLP-162-000026078 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026080 | RLP-162-000026084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026086 | RLP-162-000026086 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026088 | RLP-162-000026088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026090 | RLP-162-000026092 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026094 | RLP-162-000026101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026103 | RLP-162-000026104 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026107 | RLP-162-000026107 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026109 | RLP-162-000026110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026114 | RLP-162-000026120 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026122 | RLP-162-000026124 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026128 | RLP-162-000026132 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026134 | RLP-162-000026135 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026137 | RLP-162-000026137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026139 | RLP-162-000026141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026143 | RLP-162-000026154 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026156 | RLP-162-000026156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026158 | RLP-162-000026162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026164 | RLP-162-000026165 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026167 | RLP-162-000026184 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026187 | RLP-162-000026187 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026189 | RLP-162-000026223 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026225 | RLP-162-000026251 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026253 | RLP-162-000026258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026264 | RLP-162-000026264 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026269 | RLP-162-000026270 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026272 | RLP-162-000026272 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026291 | RLP-162-000026295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026297 | RLP-162-000026305 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026307 | RLP-162-000026307 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026312 | RLP-162-000026312 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026314 | RLP-162-000026316 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026320 | RLP-162-000026323 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026325 | RLP-162-000026350 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026352 | RLP-162-000026352 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026354 | RLP-162-000026354 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026362 | RLP-162-000026362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026369 | RLP-162-000026374 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026377 | RLP-162-000026379 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026381 | RLP-162-000026381 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026383 | RLP-162-000026384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026386 | RLP-162-000026398 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026400 | RLP-162-000026405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026410 | RLP-162-000026410 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026414 | RLP-162-000026424 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026426 | RLP-162-000026446 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026449 | RLP-162-000026451 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026455 | RLP-162-000026457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026492 | RLP-162-000026492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026513 | RLP-162-000026518 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026520 | RLP-162-000026550 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026559 | RLP-162-000026567 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026570 | RLP-162-000026586 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026598 | RLP-162-000026598 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026600 | RLP-162-000026600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026602 | RLP-162-000026608 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026610 | RLP-162-000026611 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026618 | RLP-162-000026620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026624 | RLP-162-000026647 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026650 | RLP-162-000026650 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026652 | RLP-162-000026655 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026659 | RLP-162-000026659 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026662 | RLP-162-000026662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026664 | RLP-162-000026687 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026689 | RLP-162-000026699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026701 | RLP-162-000026702 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026717 | RLP-162-000026717 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026731 | RLP-162-000026732 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026734 | RLP-162-000026740 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026742 | RLP-162-000026749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026753 | RLP-162-000026763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026769 | RLP-162-000026770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026772 | RLP-162-000026778 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026782 | RLP-162-000026814 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026824 | RLP-162-000026854 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026866 | RLP-162-000026868 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026871 | RLP-162-000026873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000026877 | RLP-162-000026915 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026923 | RLP-162-000026924 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026939 | RLP-162-000026970 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026977 | RLP-162-000027030 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027032 | RLP-162-000027056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027071 | RLP-162-000027088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027104 | RLP-162-000027109 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000027139 | RLP-162-000027142 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027172 | RLP-162-000027220 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027225 | RLP-162-000027280 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027290 | RLP-162-000027296 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027306 | RLP-162-000027308 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027319 | RLP-162-000027332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027335 | RLP-162-000027351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000027359 | RLP-162-000027407 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027409 | RLP-162-000027411 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027420 | RLP-162-000027437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027442 | RLP-162-000027443 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027454 | RLP-162-000027454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027456 | RLP-162-000027465 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000027468 | RLP-162-000027472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000001 | RLP-163-000000034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000036 | RLP-163-000000056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000058 | RLP-163-000000059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000062 | RLP-163-000000063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000065 | RLP-163-000000067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000070 | RLP-163-000000070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000073 | RLP-163-000000079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000081 | RLP-163-000000081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000083 | RLP-163-000000085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000088 | RLP-163-000000097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000099 | RLP-163-000000101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000104 | RLP-163-000000111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000113 | RLP-163-000000116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000118 | RLP-163-000000120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000122 | RLP-163-000000125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000127 | RLP-163-000000128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000130 | RLP-163-000000132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000134 | RLP-163-000000134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000136 | RLP-163-000000138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000141 | RLP-163-000000141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000145 | RLP-163-000000146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000149 | RLP-163-000000150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000153 | RLP-163-000000155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000158 | RLP-163-000000158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000164 | RLP-163-000000165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000167 | RLP-163-000000168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000172 | RLP-163-000000172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000175 | RLP-163-000000183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000190 | RLP-163-000000190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000195 | RLP-163-000000195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000197 | RLP-163-000000197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000199 | RLP-163-000000216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000218 | RLP-163-000000238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000240 | RLP-163-000000249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000251 | RLP-163-000000251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000254 | RLP-163-000000273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000278 | RLP-163-000000282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000284 | RLP-163-000000290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000292 | RLP-163-000000310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000312 | RLP-163-000000316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000318 | RLP-163-000000319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000321 | RLP-163-000000323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000326 | RLP-163-000000326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000328 | RLP-163-000000339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000341 | RLP-163-000000352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000354 | RLP-163-000000355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000357 | RLP-163-000000358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000360 | RLP-163-000000360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000364 | RLP-163-000000365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000372 | RLP-163-000000380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000382 | RLP-163-000000389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000391 | RLP-163-000000392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000397 | RLP-163-000000403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000405 | RLP-163-000000418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000420 | RLP-163-000000423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000427 | RLP-163-000000429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000431 | RLP-163-000000439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000443 | RLP-163-000000445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000447 | RLP-163-000000467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000470 | RLP-163-000000471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000489 | RLP-163-000000490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000492 | RLP-163-000000492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000494 | RLP-163-000000496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000502 | RLP-163-000000506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000508 | RLP-163-000000509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000511 | RLP-163-000000518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000520 | RLP-163-000000532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000536 | RLP-163-000000548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000550 | RLP-163-000000559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000561 | RLP-163-000000568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000572 | RLP-163-000000573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000575 | RLP-163-000000607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000609 | RLP-163-000000609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000622 | RLP-163-000000622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000624 | RLP-163-000000625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000627 | RLP-163-000000637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000639 | RLP-163-000000640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000642 | RLP-163-000000642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000644 | RLP-163-000000645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000647 | RLP-163-000000647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000651 | RLP-163-000000652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000654 | RLP-163-000000658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000660 | RLP-163-000000692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000694 | RLP-163-000000700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000702 | RLP-163-000000705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000726 | RLP-163-000000726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000731 | RLP-163-000000731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000734 | RLP-163-000000736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000738 | RLP-163-000000745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000747 | RLP-163-000000747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000749 | RLP-163-000000758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000764 | RLP-163-000000764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000766 | RLP-163-000000786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000788 | RLP-163-000000788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000791 | RLP-163-000000791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000793 | RLP-163-000000793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000795 | RLP-163-000000795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000801 | RLP-163-000000802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000804 | RLP-163-000000804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000806 | RLP-163-000000816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000821 | RLP-163-000000825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000828 | RLP-163-000000833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000835 | RLP-163-000000837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000841 | RLP-163-000000847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000849 | RLP-163-000000883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000885 | RLP-163-000000886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000889 | RLP-163-000000890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000892 | RLP-163-000000899 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000901 | RLP-163-000000901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000904 | RLP-163-000000918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000921 | RLP-163-000000921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000923 | RLP-163-000000932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000934 | RLP-163-000000939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000941 | RLP-163-000000943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000945 | RLP-163-000000945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000947 | RLP-163-000000947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000949 | RLP-163-000000949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000951 | RLP-163-000000955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000957 | RLP-163-000000965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000967 | RLP-163-000000969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000971 | RLP-163-000000978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000983 | RLP-163-000000983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000986 | RLP-163-000000990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000992 | RLP-163-000000992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000994 | RLP-163-000000994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000996 | RLP-163-000001007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001009 | RLP-163-000001024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001026 | RLP-163-000001029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001031 | RLP-163-000001047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001049 | RLP-163-000001049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001051 | RLP-163-000001056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001060 | RLP-163-000001060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001062 | RLP-163-000001062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001065 | RLP-163-000001068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001071 | RLP-163-000001076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001079 | RLP-163-000001095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001097 | RLP-163-000001109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001111 | RLP-163-000001115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001118 | RLP-163-000001125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001127 | RLP-163-000001135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001139 | RLP-163-000001145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001147 | RLP-163-000001147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001149 | RLP-163-000001149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001151 | RLP-163-000001155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001157 | RLP-163-000001157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001159 | RLP-163-000001162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001164 | RLP-163-000001171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001173 | RLP-163-000001192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001194 | RLP-163-000001200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001202 | RLP-163-000001204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001206 | RLP-163-000001209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001211 | RLP-163-000001216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001218 | RLP-163-000001261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001263 | RLP-163-000001270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001272 | RLP-163-000001283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001285 | RLP-163-000001291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001294 | RLP-163-000001301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001303 | RLP-163-000001308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001310 | RLP-163-000001313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001315 | RLP-163-000001316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001318 | RLP-163-000001322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001324 | RLP-163-000001324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001326 | RLP-163-000001327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001330 | RLP-163-000001331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001333 | RLP-163-000001335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001337 | RLP-163-000001337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001339 | RLP-163-000001339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001342 | RLP-163-000001370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001372 | RLP-163-000001376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001378 | RLP-163-000001384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001386 | RLP-163-000001388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001390 | RLP-163-000001400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001402 | RLP-163-000001405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001409 | RLP-163-000001409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001411 | RLP-163-000001412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001415 | RLP-163-000001415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001418 | RLP-163-000001421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001423 | RLP-163-000001423 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001428 | RLP-163-000001432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001434 | RLP-163-000001455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001457 | RLP-163-000001468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001471 | RLP-163-000001481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001483 | RLP-163-000001492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001494 | RLP-163-000001496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001499 | RLP-163-000001503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001506 | RLP-163-000001508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001519 | RLP-163-000001520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001526 | RLP-163-000001528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001530 | RLP-163-000001530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001533 | RLP-163-000001541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001545 | RLP-163-000001551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001554 | RLP-163-000001555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001557 | RLP-163-000001569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001571 | RLP-163-000001577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001579 | RLP-163-000001579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001582 | RLP-163-000001588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001590 | RLP-163-000001591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001593 | RLP-163-000001593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001595 | RLP-163-000001595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001597 | RLP-163-000001598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001600 | RLP-163-000001603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001606 | RLP-163-000001606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001608 | RLP-163-000001630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001632 | RLP-163-000001634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001637 | RLP-163-000001666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001668 | RLP-163-000001683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001685 | RLP-163-000001687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001690 | RLP-163-000001691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001693 | RLP-163-000001700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001702 | RLP-163-000001703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001705 | RLP-163-000001706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001708 | RLP-163-000001714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001718 | RLP-163-000001720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001726 | RLP-163-000001726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001729 | RLP-163-000001732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001744 | RLP-163-000001744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001747 | RLP-163-000001749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001753 | RLP-163-000001753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001756 | RLP-163-000001758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001760 | RLP-163-000001762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001764 | RLP-163-000001765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001767 | RLP-163-000001767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001769 | RLP-163-000001783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001786 | RLP-163-000001815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001817 | RLP-163-000001818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001820 | RLP-163-000001825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001828 | RLP-163-000001839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001841 | RLP-163-000001862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001864 | RLP-163-000001876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001878 | RLP-163-000001881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001883 | RLP-163-000001889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001892 | RLP-163-000001895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001897 | RLP-163-000001908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001912 | RLP-163-000001916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001918 | RLP-163-000001921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001923 | RLP-163-000001925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001927 | RLP-163-000001973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001975 | RLP-163-000001988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001990 | RLP-163-000001992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001994 | RLP-163-000001994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001996 | RLP-163-000002005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002008 | RLP-163-000002018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002021 | RLP-163-000002035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002037 | RLP-163-000002038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002040 | RLP-163-000002070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002072 | RLP-163-000002074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002076 | RLP-163-000002114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002116 | RLP-163-000002124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002127 | RLP-163-000002135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002138 | RLP-163-000002139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002141 | RLP-163-000002145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002147 | RLP-163-000002151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002153 | RLP-163-000002154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002157 | RLP-163-000002160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002162 | RLP-163-000002164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002166 | RLP-163-000002176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002178 | RLP-163-000002179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002181 | RLP-163-000002186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002189 | RLP-163-000002190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002193 | RLP-163-000002193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002195 | RLP-163-000002195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002197 | RLP-163-000002216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002220 | RLP-163-000002220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002224 | RLP-163-000002238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002240 | RLP-163-000002240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002242 | RLP-163-000002244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002247 | RLP-163-000002274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002276 | RLP-163-000002314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002316 | RLP-163-000002326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002328 | RLP-163-000002369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002371 | RLP-163-000002371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002373 | RLP-163-000002393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002395 | RLP-163-000002422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002424 | RLP-163-000002424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002426 | RLP-163-000002471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002474 | RLP-163-000002498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002501 | RLP-163-000002552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002554 | RLP-163-000002563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002566 | RLP-163-000002582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002584 | RLP-163-000002602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002604 | RLP-163-000002606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002608 | RLP-163-000002616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002619 | RLP-163-000002638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002641 | RLP-163-000002654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002657 | RLP-163-000002659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002661 | RLP-163-000002661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002663 | RLP-163-000002666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002668 | RLP-163-000002677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002679 | RLP-163-000002694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002696 | RLP-163-000002696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002699 | RLP-163-000002705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002707 | RLP-163-000002710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002712 | RLP-163-000002726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002728 | RLP-163-000002733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002735 | RLP-163-000002735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002737 | RLP-163-000002738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002740 | RLP-163-000002743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002745 | RLP-163-000002763 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002765 | RLP-163-000002811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002813 | RLP-163-000002813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002815 | RLP-163-000002817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002819 | RLP-163-000002880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002882 | RLP-163-000002904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002906 | RLP-163-000002935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002937 | RLP-163-000002940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002942 | RLP-163-000002944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002946 | RLP-163-000002951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002953 | RLP-163-000002959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000002961 | RLP-163-000002962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002964 | RLP-163-000003020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003022 | RLP-163-000003023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003025 | RLP-163-000003025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003027 | RLP-163-000003040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003042 | RLP-163-000003050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003052 | RLP-163-000003144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003147 | RLP-163-000003148 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003151 | RLP-163-000003153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003155 | RLP-163-000003155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003157 | RLP-163-000003180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003184 | RLP-163-000003184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003186 | RLP-163-000003202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003205 | RLP-163-000003211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003213 | RLP-163-000003215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003217 | RLP-163-000003241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003243 | RLP-163-000003281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003284 | RLP-163-000003378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003380 | RLP-163-000003394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003396 | RLP-163-000003401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003403 | RLP-163-000003460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003463 | RLP-163-000003466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003469 | RLP-163-000003484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003486 | RLP-163-000003486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003489 | RLP-163-000003530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003532 | RLP-163-000003535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003537 | RLP-163-000003542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003544 | RLP-163-000003545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003547 | RLP-163-000003547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003549 | RLP-163-000003573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003575 | RLP-163-000003586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003589 | RLP-163-000003602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003604 | RLP-163-000003604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003606 | RLP-163-000003661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003663 | RLP-163-000003669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003673 | RLP-163-000003674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003676 | RLP-163-000003678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003680 | RLP-163-000003681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003683 | RLP-163-000003687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003689 | RLP-163-000003690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003693 | RLP-163-000003704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003706 | RLP-163-000003714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003717 | RLP-163-000003717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003719 | RLP-163-000003730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003732 | RLP-163-000003748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003750 | RLP-163-000003750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003754 | RLP-163-000003761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003763 | RLP-163-000003765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003767 | RLP-163-000003769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003771 | RLP-163-000003775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003777 | RLP-163-000003777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003779 | RLP-163-000003779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003781 | RLP-163-000003781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003785 | RLP-163-000003785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003787 | RLP-163-000003788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003790 | RLP-163-000003803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003806 | RLP-163-000003807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003809 | RLP-163-000003820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003822 | RLP-163-000003822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003824 | RLP-163-000003828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003830 | RLP-163-000003830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003832 | RLP-163-000003840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003842 | RLP-163-000003848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003850 | RLP-163-000003855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003858 | RLP-163-000003858 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003861 | RLP-163-000003867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003869 | RLP-163-000003871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003873 | RLP-163-000003877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003879 | RLP-163-000003879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003881 | RLP-163-000003885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003887 | RLP-163-000003891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003894 | RLP-163-000003896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003898 | RLP-163-000003912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003916 | RLP-163-000003916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003918 | RLP-163-000003919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003921 | RLP-163-000003928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003930 | RLP-163-000003939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003942 | RLP-163-000003944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003946 | RLP-163-000003951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003953 | RLP-163-000003961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003963 | RLP-163-000003964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003966 | RLP-163-000003973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003976 | RLP-163-000003978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003981 | RLP-163-000003982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003984 | RLP-163-000003995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003997 | RLP-163-000003998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004000 | RLP-163-000004004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004007 | RLP-163-000004007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004009 | RLP-163-000004009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004013 | RLP-163-000004015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004017 | RLP-163-000004019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004021 | RLP-163-000004024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004026 | RLP-163-000004038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004040 | RLP-163-000004044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004046 | RLP-163-000004047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004050 | RLP-163-000004056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004062 | RLP-163-000004067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004069 | RLP-163-000004070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004072 | RLP-163-000004072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004074 | RLP-163-000004075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004077 | RLP-163-000004080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004082 | RLP-163-000004101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004103 | RLP-163-000004123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004125 | RLP-163-000004202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004204 | RLP-163-000004211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004213 | RLP-163-000004238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004240 | RLP-163-000004247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004249 | RLP-163-000004250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004252 | RLP-163-000004253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004255 | RLP-163-000004265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004270 | RLP-163-000004279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004282 | RLP-163-000004282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004284 | RLP-163-000004311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004314 | RLP-163-000004314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004316 | RLP-163-000004325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004327 | RLP-163-000004330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004332 | RLP-163-000004344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004346 | RLP-163-000004395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004397 | RLP-163-000004436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004441 | RLP-163-000004442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004444 | RLP-163-000004445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004447 | RLP-163-000004447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004449 | RLP-163-000004451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004453 | RLP-163-000004455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004457 | RLP-163-000004466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004469 | RLP-163-000004514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004516 | RLP-163-000004521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004523 | RLP-163-000004524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004526 | RLP-163-000004529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004532 | RLP-163-000004546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004548 | RLP-163-000004551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004553 | RLP-163-000004553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004555 | RLP-163-000004558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004560 | RLP-163-000004610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004612 | RLP-163-000004613 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004615 | RLP-163-000004713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004715 | RLP-163-000004722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004724 | RLP-163-000004724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004726 | RLP-163-000004726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004729 | RLP-163-000004729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004734 | RLP-163-000004735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004738 | RLP-163-000004739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004741 | RLP-163-000004805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004807 | RLP-163-000004807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004809 | RLP-163-000004810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004812 | RLP-163-000004813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004815 | RLP-163-000004818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004820 | RLP-163-000004824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004828 | RLP-163-000004830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004832 | RLP-163-000004838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004840 | RLP-163-000004842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004844 | RLP-163-000004847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004849 | RLP-163-000004858 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004861 | RLP-163-000004868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004870 | RLP-163-000004873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004875 | RLP-163-000004878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004880 | RLP-163-000004881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004883 | RLP-163-000004883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004885 | RLP-163-000004885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004887 | RLP-163-000004888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004903 | RLP-163-000004906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004910 | RLP-163-000004911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004913 | RLP-163-000004913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004923 | RLP-163-000004924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004927 | RLP-163-000004929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004932 | RLP-163-000004932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004947 | RLP-163-000004947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004950 | RLP-163-000004952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000004963 | RLP-163-000004967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004970 | RLP-163-000004970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004972 | RLP-163-000004972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004975 | RLP-163-000004975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004977 | RLP-163-000004981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004983 | RLP-163-000004994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004998 | RLP-163-000005005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005007 | RLP-163-000005007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005010 | RLP-163-000005010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005012 | RLP-163-000005013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005016 | RLP-163-000005017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005020 | RLP-163-000005033 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005035 | RLP-163-000005095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005100 | RLP-163-000005109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005111 | RLP-163-000005117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005121 | RLP-163-000005130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005132 | RLP-163-000005133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005135 | RLP-163-000005150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005153 | RLP-163-000005158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005160 | RLP-163-000005166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005169 | RLP-163-000005172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005174 | RLP-163-000005181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005184 | RLP-163-000005185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005188 | RLP-163-000005193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005196 | RLP-163-000005213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005215 | RLP-163-000005223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005225 | RLP-163-000005225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005227 | RLP-163-000005244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005246 | RLP-163-000005253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005255 | RLP-163-000005261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005264 | RLP-163-000005269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005271 | RLP-163-000005271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005274 | RLP-163-000005331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005337 | RLP-163-000005342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005344 | RLP-163-000005361 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005363 | RLP-163-000005381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005383 | RLP-163-000005383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005385 | RLP-163-000005390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005392 | RLP-163-000005402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005405 | RLP-163-000005436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005438 | RLP-163-000005439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005443 | RLP-163-000005460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005462 | RLP-163-000005462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005464 | RLP-163-000005477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005479 | RLP-163-000005482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005485 | RLP-163-000005502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005505 | RLP-163-000005505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005508 | RLP-163-000005508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005511 | RLP-163-000005530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005532 | RLP-163-000005539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005541 | RLP-163-000005541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005543 | RLP-163-000005546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005549 | RLP-163-000005555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005560 | RLP-163-000005560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005562 | RLP-163-000005563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005565 | RLP-163-000005567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005574 | RLP-163-000005577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005579 | RLP-163-000005581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005584 | RLP-163-000005596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005599 | RLP-163-000005600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005604 | RLP-163-000005604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005607 | RLP-163-000005610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005612 | RLP-163-000005616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005624 | RLP-163-000005625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005627 | RLP-163-000005627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005629 | RLP-163-000005630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005633 | RLP-163-000005634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005636 | RLP-163-000005637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005644 | RLP-163-000005646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005648 | RLP-163-000005648 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005650 | RLP-163-000005660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005663 | RLP-163-000005678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005680 | RLP-163-000005685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005687 | RLP-163-000005690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005692 | RLP-163-000005693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005696 | RLP-163-000005702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005704 | RLP-163-000005704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005706 | RLP-163-000005734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005737 | RLP-163-000005740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005742 | RLP-163-000005742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005744 | RLP-163-000005745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005747 | RLP-163-000005749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005751 | RLP-163-000005768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005770 | RLP-163-000005786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005788 | RLP-163-000005805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005811 | RLP-163-000005811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005813 | RLP-163-000005816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005826 | RLP-163-000005826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005829 | RLP-163-000005834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005838 | RLP-163-000005838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005843 | RLP-163-000005843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005851 | RLP-163-000005851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005853 | RLP-163-000005853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005857 | RLP-163-000005857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005859 | RLP-163-000005865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005868 | RLP-163-000005869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005873 | RLP-163-000005904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005906 | RLP-163-000005906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005909 | RLP-163-000005910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005912 | RLP-163-000005913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005917 | RLP-163-000005919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005923 | RLP-163-000005923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005929 | RLP-163-000005929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005933 | RLP-163-000005934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005936 | RLP-163-000005937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005950 | RLP-163-000005957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005960 | RLP-163-000005970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005972 | RLP-163-000005996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005998 | RLP-163-000006003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006005 | RLP-163-000006016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006018 | RLP-163-000006022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006024 | RLP-163-000006027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006029 | RLP-163-000006034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006036 | RLP-163-000006041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006043 | RLP-163-000006048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006050 | RLP-163-000006051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006055 | RLP-163-000006061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006064 | RLP-163-000006070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006072 | RLP-163-000006079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006083 | RLP-163-000006093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006095 | RLP-163-000006101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006104 | RLP-163-000006105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006108 | RLP-163-000006112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006114 | RLP-163-000006115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006125 | RLP-163-000006125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006127 | RLP-163-000006127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006130 | RLP-163-000006134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006137 | RLP-163-000006145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006147 | RLP-163-000006150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006152 | RLP-163-000006157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006160 | RLP-163-000006174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006176 | RLP-163-000006194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006196 | RLP-163-000006198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006200 | RLP-163-000006207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006210 | RLP-163-000006222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006225 | RLP-163-000006226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006228 | RLP-163-000006229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006231 | RLP-163-000006231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006233 | RLP-163-000006248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006250 | RLP-163-000006250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006252 | RLP-163-000006261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006264 | RLP-163-000006264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006271 | RLP-163-000006274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006276 | RLP-163-000006283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006285 | RLP-163-000006293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006295 | RLP-163-000006295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006302 | RLP-163-000006302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006322 | RLP-163-000006330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006332 | RLP-163-000006333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006335 | RLP-163-000006336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006342 | RLP-163-000006348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006353 | RLP-163-000006354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006367 | RLP-163-000006378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006381 | RLP-163-000006382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006386 | RLP-163-000006395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006399 | RLP-163-000006400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006402 | RLP-163-000006415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006417 | RLP-163-000006417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006423 | RLP-163-000006425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006431 | RLP-163-000006431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006445 | RLP-163-000006445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006447 | RLP-163-000006453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006456 | RLP-163-000006467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006469 | RLP-163-000006509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006511 | RLP-163-000006515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006517 | RLP-163-000006517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006519 | RLP-163-000006519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006521 | RLP-163-000006533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006535 | RLP-163-000006535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006538 | RLP-163-000006538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006540 | RLP-163-000006548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006551 | RLP-163-000006558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006565 | RLP-163-000006574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006576 | RLP-163-000006577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006581 | RLP-163-000006588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006590 | RLP-163-000006590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006592 | RLP-163-000006595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006597 | RLP-163-000006597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006605 | RLP-163-000006609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006611 | RLP-163-000006625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006627 | RLP-163-000006658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006663 | RLP-163-000006663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006665 | RLP-163-000006665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006668 | RLP-163-000006668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006672 | RLP-163-000006695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006697 | RLP-163-000006702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006704 | RLP-163-000006711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006715 | RLP-163-000006715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006720 | RLP-163-000006731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006735 | RLP-163-000006741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006743 | RLP-163-000006744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006746 | RLP-163-000006775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006777 | RLP-163-000006803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006806 | RLP-163-000006813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006816 | RLP-163-000006876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006878 | RLP-163-000006893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006902 | RLP-163-000006904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006908 | RLP-163-000006908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006910 | RLP-163-000006912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006920 | RLP-163-000006921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006923 | RLP-163-000006923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006925 | RLP-163-000006925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006928 | RLP-163-000006935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006937 | RLP-163-000006947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006953 | RLP-163-000006958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006962 | RLP-163-000006962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006964 | RLP-163-000006971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006973 | RLP-163-000006986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006988 | RLP-163-000006989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006991 | RLP-163-000006997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007000 | RLP-163-000007030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007032 | RLP-163-000007036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007038 | RLP-163-000007042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007045 | RLP-163-000007048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007050 | RLP-163-000007053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007055 | RLP-163-000007055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007058 | RLP-163-000007061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007066 | RLP-163-000007076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007079 | RLP-163-000007080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007082 | RLP-163-000007083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007089 | RLP-163-000007092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007094 | RLP-163-000007100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007103 | RLP-163-000007103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007106 | RLP-163-000007112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007116 | RLP-163-000007124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007127 | RLP-163-000007129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007131 | RLP-163-000007135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007138 | RLP-163-000007142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007147 | RLP-163-000007149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007154 | RLP-163-000007154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007156 | RLP-163-000007157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007162 | RLP-163-000007177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007180 | RLP-163-000007182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007184 | RLP-163-000007186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007189 | RLP-163-000007192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007200 | RLP-163-000007201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007203 | RLP-163-000007209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007211 | RLP-163-000007214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007221 | RLP-163-000007221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007223 | RLP-163-000007232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007236 | RLP-163-000007241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007243 | RLP-163-000007247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007249 | RLP-163-000007251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007257 | RLP-163-000007263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007265 | RLP-163-000007265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007275 | RLP-163-000007276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007279 | RLP-163-000007283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007287 | RLP-163-000007288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007290 | RLP-163-000007299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007302 | RLP-163-000007306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007312 | RLP-163-000007314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007316 | RLP-163-000007316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007321 | RLP-163-000007356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007358 | RLP-163-000007364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007366 | RLP-163-000007369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007382 | RLP-163-000007382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007384 | RLP-163-000007392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007395 | RLP-163-000007399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007402 | RLP-163-000007402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007405 | RLP-163-000007413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007415 | RLP-163-000007420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007422 | RLP-163-000007427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007450 | RLP-163-000007452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007454 | RLP-163-000007454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007471 | RLP-163-000007471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007473 | RLP-163-000007473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007475 | RLP-163-000007475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007477 | RLP-163-000007496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007501 | RLP-163-000007501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007518 | RLP-163-000007518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007525 | RLP-163-000007526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007528 | RLP-163-000007528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007530 | RLP-163-000007531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007535 | RLP-163-000007535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007538 | RLP-163-000007538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007559 | RLP-163-000007563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007565 | RLP-163-000007569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007571 | RLP-163-000007576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007578 | RLP-163-000007582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007587 | RLP-163-000007588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007593 | RLP-163-000007597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007601 | RLP-163-000007609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007611 | RLP-163-000007611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007613 | RLP-163-000007614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007617 | RLP-163-000007629 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007633 | RLP-163-000007635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007637 | RLP-163-000007640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007642 | RLP-163-000007642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007644 | RLP-163-000007645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007647 | RLP-163-000007656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007659 | RLP-163-000007672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007674 | RLP-163-000007674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007676 | RLP-163-000007684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007691 | RLP-163-000007694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007696 | RLP-163-000007702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007714 | RLP-163-000007714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007718 | RLP-163-000007718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007727 | RLP-163-000007735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007767 | RLP-163-000007767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007783 | RLP-163-000007787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007793 | RLP-163-000007802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007804 | RLP-163-000007805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007809 | RLP-163-000007813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007815 | RLP-163-000007822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007842 | RLP-163-000007842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007877 | RLP-163-000007877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007898 | RLP-163-000007901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007906 | RLP-163-000007907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007909 | RLP-163-000007911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007913 | RLP-163-000007913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007915 | RLP-163-000007922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007931 | RLP-163-000007931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007933 | RLP-163-000007933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007941 | RLP-163-000007956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007959 | RLP-163-000007963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008014 | RLP-163-000008029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008031 | RLP-163-000008034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008036 | RLP-163-000008097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008101 | RLP-163-000008150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008153 | RLP-163-000008166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008169 | RLP-163-000008169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008174 | RLP-163-000008178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008181 | RLP-163-000008204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008211 | RLP-163-000008211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008213 | RLP-163-000008217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008220 | RLP-163-000008220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008223 | RLP-163-000008223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008225 | RLP-163-000008273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008276 | RLP-163-000008308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008316 | RLP-163-000008316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008319 | RLP-163-000008322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008324 | RLP-163-000008328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008330 | RLP-163-000008331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008333 | RLP-163-000008339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008341 | RLP-163-000008343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008345 | RLP-163-000008345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008353 | RLP-163-000008353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008355 | RLP-163-000008355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008364 | RLP-163-000008370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008372 | RLP-163-000008374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008378 | RLP-163-000008378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008382 | RLP-163-000008382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008384 | RLP-163-000008385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008387 | RLP-163-000008387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008389 | RLP-163-000008389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008391 | RLP-163-000008391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008394 | RLP-163-000008403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008405 | RLP-163-000008405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008412 | RLP-163-000008437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008443 | RLP-163-000008448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008452 | RLP-163-000008452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008454 | RLP-163-000008460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008464 | RLP-163-000008464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008480 | RLP-163-000008494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008496 | RLP-163-000008498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008500 | RLP-163-000008517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008519 | RLP-163-000008520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008522 | RLP-163-000008551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008553 | RLP-163-000008574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008579 | RLP-163-000008579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008582 | RLP-163-000008582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008585 | RLP-163-000008585 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008587 | RLP-163-000008587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008589 | RLP-163-000008621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008624 | RLP-163-000008651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008653 | RLP-163-000008685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008687 | RLP-163-000008732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008734 | RLP-163-000008734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008739 | RLP-163-000008740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008742 | RLP-163-000008770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008772 | RLP-163-000008772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008774 | RLP-163-000008785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008788 | RLP-163-000008797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008799 | RLP-163-000008802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008808 | RLP-163-000008821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008823 | RLP-163-000008895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008897 | RLP-163-000008932 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008935 | RLP-163-000008935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008937 | RLP-163-000008942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008944 | RLP-163-000008970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008972 | RLP-163-000008982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008985 | RLP-163-000008986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008988 | RLP-163-000008988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008990 | RLP-163-000008992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000008994 | RLP-163-000008994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000008996 | RLP-163-000009020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009024 | RLP-163-000009028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009030 | RLP-163-000009047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009049 | RLP-163-000009082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009084 | RLP-163-000009092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009102 | RLP-163-000009102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009104 | RLP-163-000009113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000009115 | RLP-163-000009118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009120 | RLP-163-000009124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009126 | RLP-163-000009150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009152 | RLP-163-000009163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009165 | RLP-163-000009165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009167 | RLP-163-000009201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009205 | RLP-163-000009205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000009215 | RLP-163-000009217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009223 | RLP-163-000009268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009274 | RLP-163-000009278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009280 | RLP-163-000009334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009336 | RLP-163-000009337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009339 | RLP-163-000009343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009345 | RLP-163-000009348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000009350 | RLP-163-000009401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009405 | RLP-163-000009433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009436 | RLP-163-000009495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009497 | RLP-163-000009603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009605 | RLP-163-000009645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009647 | RLP-163-000009766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009768 | RLP-163-000009794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000009803 | RLP-163-000009831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009834 | RLP-163-000009872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009875 | RLP-163-000009901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009912 | RLP-163-000009922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009929 | RLP-163-000009933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009935 | RLP-163-000009956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009959 | RLP-163-000009959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000009967 | RLP-163-000009971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009973 | RLP-163-000009975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009977 | RLP-163-000009977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009983 | RLP-163-000009986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009989 | RLP-163-000009989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009993 | RLP-163-000009994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009999 | RLP-163-000010007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010020 | RLP-163-000010026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010033 | RLP-163-000010034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010039 | RLP-163-000010041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010044 | RLP-163-000010045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010058 | RLP-163-000010061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010065 | RLP-163-000010065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010073 | RLP-163-000010073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010076 | RLP-163-000010077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010079 | RLP-163-000010079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010087 | RLP-163-000010087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010092 | RLP-163-000010104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010106 | RLP-163-000010108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010111 | RLP-163-000010111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010113 | RLP-163-000010113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010118 | RLP-163-000010118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010121 | RLP-163-000010126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010129 | RLP-163-000010130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010133 | RLP-163-000010139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010141 | RLP-163-000010161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010163 | RLP-163-000010164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010166 | RLP-163-000010166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010168 | RLP-163-000010168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010175 | RLP-163-000010178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010180 | RLP-163-000010191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010193 | RLP-163-000010210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010212 | RLP-163-000010222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010226 | RLP-163-000010254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010257 | RLP-163-000010261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010263 | RLP-163-000010265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010267 | RLP-163-000010279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010282 | RLP-163-000010292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010294 | RLP-163-000010301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010303 | RLP-163-000010313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010316 | RLP-163-000010319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010321 | RLP-163-000010324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010327 | RLP-163-000010330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010332 | RLP-163-000010352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010354 | RLP-163-000010354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010364 | RLP-163-000010365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010367 | RLP-163-000010367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010369 | RLP-163-000010369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010371 | RLP-163-000010371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010373 | RLP-163-000010380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010386 | RLP-163-000010386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010389 | RLP-163-000010393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010396 | RLP-163-000010403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010413 | RLP-163-000010413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010417 | RLP-163-000010418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010420 | RLP-163-000010420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010423 | RLP-163-000010426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010428 | RLP-163-000010429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010431 | RLP-163-000010432 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010436 | RLP-163-000010436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010440 | RLP-163-000010441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010446 | RLP-163-000010457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010459 | RLP-163-000010475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010478 | RLP-163-000010478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010480 | RLP-163-000010485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010487 | RLP-163-000010502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010505 | RLP-163-000010514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010518 | RLP-163-000010533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010535 | RLP-163-000010544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010546 | RLP-163-000010547 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010549 | RLP-163-000010569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010572 | RLP-163-000010577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010583 | RLP-163-000010583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010589 | RLP-163-000010592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010616 | RLP-163-000010616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010618 | RLP-163-000010624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010627 | RLP-163-000010628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010631 | RLP-163-000010642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010644 | RLP-163-000010644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010648 | RLP-163-000010652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010654 | RLP-163-000010676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010684 | RLP-163-000010691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010695 | RLP-163-000010707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010709 | RLP-163-000010713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010715 | RLP-163-000010716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010718 | RLP-163-000010719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010728 | RLP-163-000010730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010732 | RLP-163-000010732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010737 | RLP-163-000010737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010744 | RLP-163-000010749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010751 | RLP-163-000010755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010758 | RLP-163-000010758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010761 | RLP-163-000010764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010766 | RLP-163-000010771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010776 | RLP-163-000010776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010778 | RLP-163-000010778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010780 | RLP-163-000010782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010784 | RLP-163-000010785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010787 | RLP-163-000010789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010793 | RLP-163-000010793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010797 | RLP-163-000010797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010799 | RLP-163-000010801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010804 | RLP-163-000010804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010806 | RLP-163-000010811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010818 | RLP-163-000010819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010824 | RLP-163-000010824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010826 | RLP-163-000010831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010834 | RLP-163-000010838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010842 | RLP-163-000010843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010845 | RLP-163-000010852 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010857 | RLP-163-000010859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010861 | RLP-163-000010861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010864 | RLP-163-000010864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010868 | RLP-163-000010872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010874 | RLP-163-000010877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010879 | RLP-163-000010880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010882 | RLP-163-000010882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010884 | RLP-163-000010884 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010886 | RLP-163-000010886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010888 | RLP-163-000010892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010894 | RLP-163-000010916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010919 | RLP-163-000010919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010921 | RLP-163-000010921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010925 | RLP-163-000010930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010933 | RLP-163-000010933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010936 | RLP-163-000010936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010938 | RLP-163-000010938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010941 | RLP-163-000010953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010956 | RLP-163-000010956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010961 | RLP-163-000010968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010971 | RLP-163-000010971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010973 | RLP-163-000010973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010975 | RLP-163-000010975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010984 | RLP-163-000010994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010996 | RLP-163-000011009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011011 | RLP-163-000011011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011014 | RLP-163-000011015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011017 | RLP-163-000011020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011022 | RLP-163-000011027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011029 | RLP-163-000011037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011039 | RLP-163-000011039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011041 | RLP-163-000011043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011047 | RLP-163-000011057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011059 | RLP-163-000011060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011065 | RLP-163-000011065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011071 | RLP-163-000011071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011075 | RLP-163-000011081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011084 | RLP-163-000011091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011093 | RLP-163-000011102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011104 | RLP-163-000011111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011114 | RLP-163-000011116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011118 | RLP-163-000011118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011120 | RLP-163-000011124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011126 | RLP-163-000011129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011131 | RLP-163-000011133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011136 | RLP-163-000011163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011171 | RLP-163-000011171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011173 | RLP-163-000011173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011178 | RLP-163-000011183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011186 | RLP-163-000011188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011192 | RLP-163-000011192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011194 | RLP-163-000011202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011206 | RLP-163-000011206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011210 | RLP-163-000011210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011214 | RLP-163-000011214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011218 | RLP-163-000011234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011238 | RLP-163-000011250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011253 | RLP-163-000011259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011261 | RLP-163-000011266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011268 | RLP-163-000011285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011287 | RLP-163-000011301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011308 | RLP-163-000011313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011321 | RLP-163-000011344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011346 | RLP-163-000011346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011350 | RLP-163-000011350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011352 | RLP-163-000011357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011359 | RLP-163-000011359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011365 | RLP-163-000011369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011371 | RLP-163-000011371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011373 | RLP-163-000011375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011377 | RLP-163-000011377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011385 | RLP-163-000011385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011387 | RLP-163-000011387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011391 | RLP-163-000011394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011396 | RLP-163-000011405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011408 | RLP-163-000011411 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011422 | RLP-163-000011425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011433 | RLP-163-000011435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011437 | RLP-163-000011439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011441 | RLP-163-000011446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011448 | RLP-163-000011456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011458 | RLP-163-000011464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011466 | RLP-163-000011471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011474 | RLP-163-000011481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011483 | RLP-163-000011483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011485 | RLP-163-000011485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011487 | RLP-163-000011488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011490 | RLP-163-000011492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011497 | RLP-163-000011501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011503 | RLP-163-000011505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011507 | RLP-163-000011521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011523 | RLP-163-000011524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011526 | RLP-163-000011530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011532 | RLP-163-000011534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011538 | RLP-163-000011539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011541 | RLP-163-000011541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011543 | RLP-163-000011549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011554 | RLP-163-000011563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011565 | RLP-163-000011573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011576 | RLP-163-000011579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011582 | RLP-163-000011592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011611 | RLP-163-000011612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011614 | RLP-163-000011616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011619 | RLP-163-000011627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011629 | RLP-163-000011630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011635 | RLP-163-000011635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011638 | RLP-163-000011638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011641 | RLP-163-000011641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011643 | RLP-163-000011649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011651 | RLP-163-000011656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011660 | RLP-163-000011667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011687 | RLP-163-000011687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011689 | RLP-163-000011690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011693 | RLP-163-000011693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011695 | RLP-163-000011695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011698 | RLP-163-000011705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011707 | RLP-163-000011708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011712 | RLP-163-000011712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011714 | RLP-163-000011714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011726 | RLP-163-000011731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011733 | RLP-163-000011736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011739 | RLP-163-000011747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011756 | RLP-163-000011760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011762 | RLP-163-000011764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011767 | RLP-163-000011773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011777 | RLP-163-000011777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011779 | RLP-163-000011789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011791 | RLP-163-000011809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011812 | RLP-163-000011812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011814 | RLP-163-000011815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011817 | RLP-163-000011818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011820 | RLP-163-000011821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011824 | RLP-163-000011825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011827 | RLP-163-000011828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011830 | RLP-163-000011830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011832 | RLP-163-000011832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011836 | RLP-163-000011843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011845 | RLP-163-000011866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011869 | RLP-163-000011870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011872 | RLP-163-000011872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011875 | RLP-163-000011880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011883 | RLP-163-000011883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011886 | RLP-163-000011895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011897 | RLP-163-000011928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011932 | RLP-163-000011933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011935 | RLP-163-000011935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011937 | RLP-163-000011951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011956 | RLP-163-000011957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011959 | RLP-163-000011968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011970 | RLP-163-000011973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011975 | RLP-163-000011976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011980 | RLP-163-000011991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011995 | RLP-163-000011998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012000 | RLP-163-000012002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012004 | RLP-163-000012004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012007 | RLP-163-000012015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012017 | RLP-163-000012035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012037 | RLP-163-000012047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012049 | RLP-163-000012049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012052 | RLP-163-000012058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012060 | RLP-163-000012061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012063 | RLP-163-000012076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012079 | RLP-163-000012079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012084 | RLP-163-000012085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012087 | RLP-163-000012087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012094 | RLP-163-000012106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012108 | RLP-163-000012108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012110 | RLP-163-000012110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012113 | RLP-163-000012115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012117 | RLP-163-000012121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012123 | RLP-163-000012124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012126 | RLP-163-000012126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012128 | RLP-163-000012128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012131 | RLP-163-000012150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012152 | RLP-163-000012152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012156 | RLP-163-000012165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012168 | RLP-163-000012172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012174 | RLP-163-000012177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012179 | RLP-163-000012179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012181 | RLP-163-000012185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012189 | RLP-163-000012202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012204 | RLP-163-000012204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012206 | RLP-163-000012207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012209 | RLP-163-000012210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012217 | RLP-163-000012218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012221 | RLP-163-000012233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012245 | RLP-163-000012246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012248 | RLP-163-000012248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012251 | RLP-163-000012252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012255 | RLP-163-000012255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012257 | RLP-163-000012260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012262 | RLP-163-000012291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012293 | RLP-163-000012293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012297 | RLP-163-000012306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012317 | RLP-163-000012317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012319 | RLP-163-000012325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012327 | RLP-163-000012333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012336 | RLP-163-000012347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012350 | RLP-163-000012354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012356 | RLP-163-000012369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012371 | RLP-163-000012372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012375 | RLP-163-000012375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012377 | RLP-163-000012377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012379 | RLP-163-000012379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012386 | RLP-163-000012393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012395 | RLP-163-000012396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012400 | RLP-163-000012412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012415 | RLP-163-000012416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012419 | RLP-163-000012420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012423 | RLP-163-000012428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012433 | RLP-163-000012433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012436 | RLP-163-000012437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012440 | RLP-163-000012456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012458 | RLP-163-000012467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012472 | RLP-163-000012483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012486 | RLP-163-000012489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012494 | RLP-163-000012498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012500 | RLP-163-000012501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012505 | RLP-163-000012511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012518 | RLP-163-000012521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012524 | RLP-163-000012529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012531 | RLP-163-000012531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012533 | RLP-163-000012562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012565 | RLP-163-000012579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012581 | RLP-163-000012581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012583 | RLP-163-000012591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012594 | RLP-163-000012607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012615 | RLP-163-000012616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012621 | RLP-163-000012623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012632 | RLP-163-000012632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012644 | RLP-163-000012644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012646 | RLP-163-000012649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012656 | RLP-163-000012673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012678 | RLP-163-000012678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012680 | RLP-163-000012681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012685 | RLP-163-000012685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012689 | RLP-163-000012695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012699 | RLP-163-000012700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012706 | RLP-163-000012722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012728 | RLP-163-000012738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012741 | RLP-163-000012741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012743 | RLP-163-000012743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012745 | RLP-163-000012749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012758 | RLP-163-000012764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012778 | RLP-163-000012779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012863 | RLP-163-000012865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012959 | RLP-163-000013206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000013290 | RLP-163-000013295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013463 | RLP-163-000013539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013703 | RLP-163-000013703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013878 | RLP-163-000013958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013960 | RLP-163-000013964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013967 | RLP-163-000013975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013977 | RLP-163-000014000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000014007 | RLP-163-000014207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014209 | RLP-163-000014212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014219 | RLP-163-000014263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014266 | RLP-163-000014276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014279 | RLP-163-000014280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014292 | RLP-163-000014292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014296 | RLP-163-000014296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000014299 | RLP-163-000014305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000014392 | RLP-163-000014392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000001 | RLP-164-000000001 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000004 | RLP-164-000000008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000011 | RLP-164-000000011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000013 | RLP-164-000000016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000018 | RLP-164-000000027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000029 | RLP-164-000000035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000037 | RLP-164-000000039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000041 | RLP-164-000000042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000045 | RLP-164-000000046 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000048 | RLP-164-000000048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000050 | RLP-164-000000055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000058 | RLP-164-000000058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000060 | RLP-164-000000101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000103 | RLP-164-000000115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000117 | RLP-164-000000119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000122 | RLP-164-000000144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000146 | RLP-164-000000146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000148 | RLP-164-000000152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000154 | RLP-164-000000189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000192 | RLP-164-000000206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000208 | RLP-164-000000212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000214 | RLP-164-000000215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000217 | RLP-164-000000217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000219 | RLP-164-000000224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000226 | RLP-164-000000229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000231 | RLP-164-000000235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000237 | RLP-164-000000240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000243 | RLP-164-000000245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000247 | RLP-164-000000251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000253 | RLP-164-000000253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000255 | RLP-164-000000267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000269 | RLP-164-000000279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000283 | RLP-164-000000290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000292 | RLP-164-000000295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000301 | RLP-164-000000301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000306 | RLP-164-000000306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000310 | RLP-164-000000310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000314 | RLP-164-000000314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000316 | RLP-164-000000317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000319 | RLP-164-000000319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000322 | RLP-164-000000323 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000325 | RLP-164-000000328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000330 | RLP-164-000000330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000332 | RLP-164-000000335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000337 | RLP-164-000000343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000345 | RLP-164-000000348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000351 | RLP-164-000000352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000355 | RLP-164-000000358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000361 | RLP-164-000000369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000371 | RLP-164-000000381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000387 | RLP-164-000000390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000392 | RLP-164-000000397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000402 | RLP-164-000000402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000404 | RLP-164-000000414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000425 | RLP-164-000000425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000427 | RLP-164-000000431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000438 | RLP-164-000000449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000451 | RLP-164-000000452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000455 | RLP-164-000000461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000464 | RLP-164-000000465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000470 | RLP-164-000000473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000476 | RLP-164-000000477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000479 | RLP-164-000000483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000485 | RLP-164-000000486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000489 | RLP-164-000000495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000500 | RLP-164-000000500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000502 | RLP-164-000000503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000505 | RLP-164-000000506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000509 | RLP-164-000000522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000526 | RLP-164-000000532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000534 | RLP-164-000000541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000543 | RLP-164-000000543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000545 | RLP-164-000000548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000550 | RLP-164-000000553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000559 | RLP-164-000000560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000562 | RLP-164-000000569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000571 | RLP-164-000000575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000577 | RLP-164-000000580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000582 | RLP-164-000000587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000589 | RLP-164-000000593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000595 | RLP-164-000000605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000607 | RLP-164-000000607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000609 | RLP-164-000000609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000614 | RLP-164-000000614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000616 | RLP-164-000000620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000622 | RLP-164-000000623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000625 | RLP-164-000000625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000627 | RLP-164-000000657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000659 | RLP-164-000000663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000665 | RLP-164-000000665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000667 | RLP-164-000000668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000672 | RLP-164-000000685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000687 | RLP-164-000000696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000698 | RLP-164-000000708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000710 | RLP-164-000000711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000713 | RLP-164-000000718 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000720 | RLP-164-000000725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000727 | RLP-164-000000733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000735 | RLP-164-000000735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000739 | RLP-164-000000741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000743 | RLP-164-000000755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000757 | RLP-164-000000757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000759 | RLP-164-000000759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000761 | RLP-164-000000761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000763 | RLP-164-000000765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000767 | RLP-164-000000773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000775 | RLP-164-000000782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000784 | RLP-164-000000793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000796 | RLP-164-000000798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000800 | RLP-164-000000800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000803 | RLP-164-000000803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000805 | RLP-164-000000813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000816 | RLP-164-000000816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000818 | RLP-164-000000818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000820 | RLP-164-000000821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000824 | RLP-164-000000824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000826 | RLP-164-000000830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000832 | RLP-164-000000832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000834 | RLP-164-000000834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000836 | RLP-164-000000839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000841 | RLP-164-000000842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000845 | RLP-164-000000845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000847 | RLP-164-000000849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000851 | RLP-164-000000851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000853 | RLP-164-000000854 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000856 | RLP-164-000000859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000861 | RLP-164-000000871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000873 | RLP-164-000000873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000875 | RLP-164-000000875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000877 | RLP-164-000000877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000880 | RLP-164-000000885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000889 | RLP-164-000000891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000893 | RLP-164-000000893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000895 | RLP-164-000000909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000913 | RLP-164-000000930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000932 | RLP-164-000000935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000942 | RLP-164-000000943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000945 | RLP-164-000000949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000951 | RLP-164-000000951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000953 | RLP-164-000000956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000959 | RLP-164-000000959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000962 | RLP-164-000000964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000966 | RLP-164-000000966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000968 | RLP-164-000000973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000975 | RLP-164-000000979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000981 | RLP-164-000000992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000994 | RLP-164-000000995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001001 | RLP-164-000001002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001010 | RLP-164-000001011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001019 | RLP-164-000001023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001025 | RLP-164-000001037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001043 | RLP-164-000001047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001049 | RLP-164-000001053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001055 | RLP-164-000001074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001076 | RLP-164-000001077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001079 | RLP-164-000001087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001089 | RLP-164-000001106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001108 | RLP-164-000001125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001127 | RLP-164-000001128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001130 | RLP-164-000001132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001134 | RLP-164-000001142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001144 | RLP-164-000001145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001148 | RLP-164-000001151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001156 | RLP-164-000001156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001158 | RLP-164-000001159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001161 | RLP-164-000001214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001216 | RLP-164-000001218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001220 | RLP-164-000001223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001225 | RLP-164-000001243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001245 | RLP-164-000001245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001247 | RLP-164-000001263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001265 | RLP-164-000001269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001271 | RLP-164-000001271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001273 | RLP-164-000001273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001276 | RLP-164-000001280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001282 | RLP-164-000001283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001285 | RLP-164-000001345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001347 | RLP-164-000001348 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001350 | RLP-164-000001360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001363 | RLP-164-000001467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001469 | RLP-164-000001478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001480 | RLP-164-000001484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001487 | RLP-164-000001487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001491 | RLP-164-000001491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001504 | RLP-164-000001512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001514 | RLP-164-000001514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001516 | RLP-164-000001517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001519 | RLP-164-000001526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001528 | RLP-164-000001530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001533 | RLP-164-000001549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001552 | RLP-164-000001563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001565 | RLP-164-000001569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001573 | RLP-164-000001573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001575 | RLP-164-000001576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001580 | RLP-164-000001584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001586 | RLP-164-000001587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001589 | RLP-164-000001595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001597 | RLP-164-000001610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001612 | RLP-164-000001630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001633 | RLP-164-000001651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001654 | RLP-164-000001654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001656 | RLP-164-000001656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001658 | RLP-164-000001659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001661 | RLP-164-000001661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001663 | RLP-164-000001670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001672 | RLP-164-000001722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001724 | RLP-164-000001724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001726 | RLP-164-000001726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001728 | RLP-164-000001732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001734 | RLP-164-000001734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001736 | RLP-164-000001736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001738 | RLP-164-000001849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001852 | RLP-164-000001855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001859 | RLP-164-000001866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001871 | RLP-164-000001873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001875 | RLP-164-000001880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001882 | RLP-164-000001882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001884 | RLP-164-000001901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001903 | RLP-164-000001905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001907 | RLP-164-000001910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001913 | RLP-164-000001917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001919 | RLP-164-000001926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001928 | RLP-164-000001928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001930 | RLP-164-000001934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001936 | RLP-164-000001936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001938 | RLP-164-000001939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001941 | RLP-164-000001941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001943 | RLP-164-000001944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001947 | RLP-164-000001957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001962 | RLP-164-000001983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001985 | RLP-164-000001987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001990 | RLP-164-000001990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001993 | RLP-164-000001994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001996 | RLP-164-000001997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001999 | RLP-164-000002000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002002 | RLP-164-000002002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002004 | RLP-164-000002006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002010 | RLP-164-000002016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002018 | RLP-164-000002018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002020 | RLP-164-000002028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002030 | RLP-164-000002036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002038 | RLP-164-000002040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002042 | RLP-164-000002045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002052 | RLP-164-000002057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002061 | RLP-164-000002065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002070 | RLP-164-000002070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002072 | RLP-164-000002078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002082 | RLP-164-000002082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002084 | RLP-164-000002094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002097 | RLP-164-000002130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002132 | RLP-164-000002133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002135 | RLP-164-000002137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002139 | RLP-164-000002139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002141 | RLP-164-000002142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002145 | RLP-164-000002146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002149 | RLP-164-000002156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002159 | RLP-164-000002171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002173 | RLP-164-000002173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002177 | RLP-164-000002177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002181 | RLP-164-000002189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002191 | RLP-164-000002195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002197 | RLP-164-000002207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002209 | RLP-164-000002220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002222 | RLP-164-000002222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002225 | RLP-164-000002230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002235 | RLP-164-000002236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002238 | RLP-164-000002238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002240 | RLP-164-000002242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002244 | RLP-164-000002248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002255 | RLP-164-000002256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002258 | RLP-164-000002262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002267 | RLP-164-000002267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002271 | RLP-164-000002276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002279 | RLP-164-000002280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002283 | RLP-164-000002284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002289 | RLP-164-000002289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002291 | RLP-164-000002292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002297 | RLP-164-000002298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002300 | RLP-164-000002303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002306 | RLP-164-000002311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002313 | RLP-164-000002315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002317 | RLP-164-000002319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002321 | RLP-164-000002326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002328 | RLP-164-000002328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002330 | RLP-164-000002330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002332 | RLP-164-000002333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002338 | RLP-164-000002341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002345 | RLP-164-000002345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002349 | RLP-164-000002351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002354 | RLP-164-000002383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002387 | RLP-164-000002392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002394 | RLP-164-000002403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002405 | RLP-164-000002419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002421 | RLP-164-000002431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002436 | RLP-164-000002444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002453 | RLP-164-000002473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002475 | RLP-164-000002476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002478 | RLP-164-000002478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002482 | RLP-164-000002483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002486 | RLP-164-000002487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002489 | RLP-164-000002489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002492 | RLP-164-000002492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002495 | RLP-164-000002499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002501 | RLP-164-000002501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002503 | RLP-164-000002513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002515 | RLP-164-000002516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002518 | RLP-164-000002529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002533 | RLP-164-000002533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002535 | RLP-164-000002535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002537 | RLP-164-000002546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002548 | RLP-164-000002567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002569 | RLP-164-000002575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002578 | RLP-164-000002581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002583 | RLP-164-000002596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002598 | RLP-164-000002612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002615 | RLP-164-000002627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002629 | RLP-164-000002654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002656 | RLP-164-000002678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002680 | RLP-164-000002680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002683 | RLP-164-000002690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002693 | RLP-164-000002693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002695 | RLP-164-000002695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002697 | RLP-164-000002712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002715 | RLP-164-000002738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002740 | RLP-164-000002743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002748 | RLP-164-000002758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002760 | RLP-164-000002762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002764 | RLP-164-000002770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002772 | RLP-164-000002773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002775 | RLP-164-000002794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002796 | RLP-164-000002880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002882 | RLP-164-000002882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002887 | RLP-164-000002888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002891 | RLP-164-000002905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002911 | RLP-164-000002912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002916 | RLP-164-000002916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002925 | RLP-164-000002925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002928 | RLP-164-000002931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002933 | RLP-164-000002934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002937 | RLP-164-000002938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002946 | RLP-164-000002948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002950 | RLP-164-000002950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002956 | RLP-164-000002956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002958 | RLP-164-000002958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002969 | RLP-164-000002972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002974 | RLP-164-000002980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002983 | RLP-164-000002983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002985 | RLP-164-000002999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003001 | RLP-164-000003002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003004 | RLP-164-000003004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003012 | RLP-164-000003014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003016 | RLP-164-000003016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003018 | RLP-164-000003026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003028 | RLP-164-000003034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003037 | RLP-164-000003059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003061 | RLP-164-000003070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003072 | RLP-164-000003076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003078 | RLP-164-000003079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003081 | RLP-164-000003082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003084 | RLP-164-000003085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003087 | RLP-164-000003095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003097 | RLP-164-000003102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003108 | RLP-164-000003108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003113 | RLP-164-000003113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003121 | RLP-164-000003123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003125 | RLP-164-000003127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003130 | RLP-164-000003135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003137 | RLP-164-000003139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003145 | RLP-164-000003145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003150 | RLP-164-000003150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003157 | RLP-164-000003181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003183 | RLP-164-000003185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003187 | RLP-164-000003191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003193 | RLP-164-000003195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003197 | RLP-164-000003200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003202 | RLP-164-000003214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003216 | RLP-164-000003217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003220 | RLP-164-000003222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003225 | RLP-164-000003232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003235 | RLP-164-000003235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003238 | RLP-164-000003240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003243 | RLP-164-000003243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003245 | RLP-164-000003249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003251 | RLP-164-000003252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003254 | RLP-164-000003265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003267 | RLP-164-000003274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003276 | RLP-164-000003282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003284 | RLP-164-000003294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003297 | RLP-164-000003297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003301 | RLP-164-000003322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003327 | RLP-164-000003333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003336 | RLP-164-000003337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003339 | RLP-164-000003351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003356 | RLP-164-000003365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003374 | RLP-164-000003452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003454 | RLP-164-000003462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003464 | RLP-164-000003472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003475 | RLP-164-000003476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003478 | RLP-164-000003480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003482 | RLP-164-000003490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003492 | RLP-164-000003501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003503 | RLP-164-000003513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003517 | RLP-164-000003517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003520 | RLP-164-000003530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003532 | RLP-164-000003540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003544 | RLP-164-000003572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003575 | RLP-164-000003577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003580 | RLP-164-000003581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003585 | RLP-164-000003598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003654 | RLP-164-000003661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003665 | RLP-164-000003665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003668 | RLP-164-000003670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003672 | RLP-164-000003672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003676 | RLP-164-000003678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003707 | RLP-164-000003732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003736 | RLP-164-000003741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003743 | RLP-164-000003786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003788 | RLP-164-000003841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003844 | RLP-164-000003844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003849 | RLP-164-000003861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003863 | RLP-164-000003871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003875 | RLP-164-000003878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003887 | RLP-164-000003904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003906 | RLP-164-000003906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003910 | RLP-164-000003912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003916 | RLP-164-000003916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003919 | RLP-164-000003920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003926 | RLP-164-000003928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003930 | RLP-164-000003930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003932 | RLP-164-000003935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003939 | RLP-164-000003942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003944 | RLP-164-000003944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003952 | RLP-164-000003959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003961 | RLP-164-000003962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003964 | RLP-164-000003980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004001 | RLP-164-000004008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004020 | RLP-164-000004020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004042 | RLP-164-000004049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004054 | RLP-164-000004054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004075 | RLP-164-000004085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004088 | RLP-164-000004092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004094 | RLP-164-000004097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004100 | RLP-164-000004101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004103 | RLP-164-000004103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004105 | RLP-164-000004111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004113 | RLP-164-000004114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004117 | RLP-164-000004120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004122 | RLP-164-000004133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004135 | RLP-164-000004135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004139 | RLP-164-000004140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004142 | RLP-164-000004145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004148 | RLP-164-000004154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004157 | RLP-164-000004158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004160 | RLP-164-000004167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004169 | RLP-164-000004170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004172 | RLP-164-000004182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004184 | RLP-164-000004184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004186 | RLP-164-000004196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004198 | RLP-164-000004205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004207 | RLP-164-000004207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004210 | RLP-164-000004211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004213 | RLP-164-000004224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004226 | RLP-164-000004230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004237 | RLP-164-000004240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004243 | RLP-164-000004243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004245 | RLP-164-000004247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004250 | RLP-164-000004254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004256 | RLP-164-000004256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004258 | RLP-164-000004260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004262 | RLP-164-000004266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004268 | RLP-164-000004277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004279 | RLP-164-000004279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004282 | RLP-164-000004284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004293 | RLP-164-000004320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004322 | RLP-164-000004322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004324 | RLP-164-000004333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004337 | RLP-164-000004339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004341 | RLP-164-000004343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004349 | RLP-164-000004349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004353 | RLP-164-000004356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004359 | RLP-164-000004359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004361 | RLP-164-000004362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004364 | RLP-164-000004364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004366 | RLP-164-000004366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004368 | RLP-164-000004368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004370 | RLP-164-000004370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004372 | RLP-164-000004380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004382 | RLP-164-000004382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004384 | RLP-164-000004384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004386 | RLP-164-000004389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004391 | RLP-164-000004397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004403 | RLP-164-000004407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004412 | RLP-164-000004413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004418 | RLP-164-000004429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004431 | RLP-164-000004431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004433 | RLP-164-000004437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004440 | RLP-164-000004452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004454 | RLP-164-000004455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004457 | RLP-164-000004460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004465 | RLP-164-000004471 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004474 | RLP-164-000004474 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004476 | RLP-164-000004477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004480 | RLP-164-000004484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004486 | RLP-164-000004486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004488 | RLP-164-000004488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004491 | RLP-164-000004491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004494 | RLP-164-000004494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004499 | RLP-164-000004523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004525 | RLP-164-000004525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004528 | RLP-164-000004531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004533 | RLP-164-000004533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004535 | RLP-164-000004537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004539 | RLP-164-000004556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004559 | RLP-164-000004563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004565 | RLP-164-000004566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004569 | RLP-164-000004569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004571 | RLP-164-000004583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004585 | RLP-164-000004587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004589 | RLP-164-000004592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004595 | RLP-164-000004600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004605 | RLP-164-000004610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004614 | RLP-164-000004615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004618 | RLP-164-000004618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004622 | RLP-164-000004624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004627 | RLP-164-000004627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004629 | RLP-164-000004633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004635 | RLP-164-000004635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004637 | RLP-164-000004638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004641 | RLP-164-000004641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004643 | RLP-164-000004643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004646 | RLP-164-000004646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004649 | RLP-164-000004649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004661 | RLP-164-000004669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004671 | RLP-164-000004679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004695 | RLP-164-000004695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004698 | RLP-164-000004709 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004713 | RLP-164-000004713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004715 | RLP-164-000004715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004717 | RLP-164-000004717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004719 | RLP-164-000004725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004727 | RLP-164-000004727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004730 | RLP-164-000004730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004737 | RLP-164-000004756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004759 | RLP-164-000004771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004773 | RLP-164-000004789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004791 | RLP-164-000004796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004800 | RLP-164-000004800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004802 | RLP-164-000004804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004806 | RLP-164-000004814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004818 | RLP-164-000004824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004828 | RLP-164-000004833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004836 | RLP-164-000004836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004838 | RLP-164-000004840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004842 | RLP-164-000004848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004850 | RLP-164-000004860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004863 | RLP-164-000004871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004873 | RLP-164-000004876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004879 | RLP-164-000004886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004889 | RLP-164-000004894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004896 | RLP-164-000004917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004919 | RLP-164-000004925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004927 | RLP-164-000004935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004937 | RLP-164-000004942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004947 | RLP-164-000004963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004968 | RLP-164-000004969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004971 | RLP-164-000004971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004973 | RLP-164-000005036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005039 | RLP-164-000005042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005044 | RLP-164-000005069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005073 | RLP-164-000005074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005076 | RLP-164-000005078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005081 | RLP-164-000005096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005098 | RLP-164-000005116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005119 | RLP-164-000005120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005123 | RLP-164-000005125 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005127 | RLP-164-000005135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005140 | RLP-164-000005201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005203 | RLP-164-000005204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005206 | RLP-164-000005207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005211 | RLP-164-000005223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005225 | RLP-164-000005225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005229 | RLP-164-000005242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005244 | RLP-164-000005275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005277 | RLP-164-000005315 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005317 | RLP-164-000005329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005333 | RLP-164-000005339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005341 | RLP-164-000005342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005345 | RLP-164-000005353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005355 | RLP-164-000005364 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005368 | RLP-164-000005390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005395 | RLP-164-000005396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005399 | RLP-164-000005415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005417 | RLP-164-000005417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005420 | RLP-164-000005421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005423 | RLP-164-000005424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005429 | RLP-164-000005430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005432 | RLP-164-000005437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005442 | RLP-164-000005444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005446 | RLP-164-000005459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005461 | RLP-164-000005466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005468 | RLP-164-000005486 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005488 | RLP-164-000005488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005491 | RLP-164-000005501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005503 | RLP-164-000005533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005535 | RLP-164-000005538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005540 | RLP-164-000005544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005546 | RLP-164-000005549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005551 | RLP-164-000005555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005557 | RLP-164-000005557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005560 | RLP-164-000005565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005571 | RLP-164-000005571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005573 | RLP-164-000005576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005578 | RLP-164-000005583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005590 | RLP-164-000005590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005592 | RLP-164-000005594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005596 | RLP-164-000005617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005619 | RLP-164-000005646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005648 | RLP-164-000005660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005663 | RLP-164-000005665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005667 | RLP-164-000005669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005671 | RLP-164-000005673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005677 | RLP-164-000005679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005681 | RLP-164-000005682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005684 | RLP-164-000005694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005698 | RLP-164-000005698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005702 | RLP-164-000005704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005706 | RLP-164-000005713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005715 | RLP-164-000005723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005725 | RLP-164-000005725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005727 | RLP-164-000005736 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005738 | RLP-164-000005738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005744 | RLP-164-000005746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005748 | RLP-164-000005748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005750 | RLP-164-000005751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005755 | RLP-164-000005755 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005757 | RLP-164-000005758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005767 | RLP-164-000005769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005777 | RLP-164-000005778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005780 | RLP-164-000005781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005783 | RLP-164-000005783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005785 | RLP-164-000005789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005791 | RLP-164-000005793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005795 | RLP-164-000005795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005804 | RLP-164-000005805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005808 | RLP-164-000005810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005813 | RLP-164-000005813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005815 | RLP-164-000005817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005819 | RLP-164-000005828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005830 | RLP-164-000005831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005833 | RLP-164-000005835 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005837 | RLP-164-000005838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005843 | RLP-164-000005844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005846 | RLP-164-000005847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005850 | RLP-164-000005850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005856 | RLP-164-000005857 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005859 | RLP-164-000005859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005864 | RLP-164-000005864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005867 | RLP-164-000005867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005871 | RLP-164-000005871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005880 | RLP-164-000005880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005882 | RLP-164-000005883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005885 | RLP-164-000005885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005889 | RLP-164-000005889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005894 | RLP-164-000005895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005899 | RLP-164-000005899 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005901 | RLP-164-000005902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005905 | RLP-164-000005906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005908 | RLP-164-000005912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005918 | RLP-164-000005919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005924 | RLP-164-000005924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005928 | RLP-164-000005929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005931 | RLP-164-000005938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005943 | RLP-164-000005944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005948 | RLP-164-000005949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005951 | RLP-164-000005951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005954 | RLP-164-000005954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005960 | RLP-164-000005960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005965 | RLP-164-000005965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005967 | RLP-164-000005967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005971 | RLP-164-000005973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005975 | RLP-164-000005975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005978 | RLP-164-000005982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005984 | RLP-164-000005984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005986 | RLP-164-000005986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005991 | RLP-164-000005991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005993 | RLP-164-000005993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005995 | RLP-164-000006011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006013 | RLP-164-000006014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006016 | RLP-164-000006025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006029 | RLP-164-000006032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006034 | RLP-164-000006034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006036 | RLP-164-000006071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006074 | RLP-164-000006075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006077 | RLP-164-000006078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006082 | RLP-164-000006134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006136 | RLP-164-000006145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006147 | RLP-164-000006155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006157 | RLP-164-000006167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006169 | RLP-164-000006173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006175 | RLP-164-000006178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006182 | RLP-164-000006183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006185 | RLP-164-000006187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006189 | RLP-164-000006191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006193 | RLP-164-000006194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006197 | RLP-164-000006201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006203 | RLP-164-000006207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006210 | RLP-164-000006214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006219 | RLP-164-000006240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006242 | RLP-164-000006251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006253 | RLP-164-000006258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006260 | RLP-164-000006262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006265 | RLP-164-000006267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006269 | RLP-164-000006270 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006274 | RLP-164-000006274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006276 | RLP-164-000006276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006279 | RLP-164-000006280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006282 | RLP-164-000006287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006292 | RLP-164-000006292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006295 | RLP-164-000006299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006301 | RLP-164-000006304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006306 | RLP-164-000006316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006318 | RLP-164-000006321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006324 | RLP-164-000006350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006352 | RLP-164-000006354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006358 | RLP-164-000006360 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006363 | RLP-164-000006415 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006417 | RLP-164-000006424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006428 | RLP-164-000006428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006431 | RLP-164-000006431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006433 | RLP-164-000006439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006446 | RLP-164-000006446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006450 | RLP-164-000006452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006457 | RLP-164-000006466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006471 | RLP-164-000006475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006480 | RLP-164-000006493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006495 | RLP-164-000006495 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006497 | RLP-164-000006497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006500 | RLP-164-000006501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006507 | RLP-164-000006508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006514 | RLP-164-000006515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006520 | RLP-164-000006527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006532 | RLP-164-000006533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006535 | RLP-164-000006540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006542 | RLP-164-000006542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006547 | RLP-164-000006562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006564 | RLP-164-000006571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006573 | RLP-164-000006574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006577 | RLP-164-000006584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006586 | RLP-164-000006589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006591 | RLP-164-000006599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006605 | RLP-164-000006606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006608 | RLP-164-000006615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006622 | RLP-164-000006622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006624 | RLP-164-000006632 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006636 | RLP-164-000006636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006638 | RLP-164-000006639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006642 | RLP-164-000006654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006656 | RLP-164-000006659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006662 | RLP-164-000006664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006668 | RLP-164-000006677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006680 | RLP-164-000006687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006689 | RLP-164-000006689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006692 | RLP-164-000006693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006696 | RLP-164-000006696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006711 | RLP-164-000006714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006716 | RLP-164-000006730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006732 | RLP-164-000006734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006736 | RLP-164-000006749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006753 | RLP-164-000006753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006755 | RLP-164-000006764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006767 | RLP-164-000006768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006770 | RLP-164-000006771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006773 | RLP-164-000006776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006778 | RLP-164-000006795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006798 | RLP-164-000006809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006813 | RLP-164-000006827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006830 | RLP-164-000006853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006860 | RLP-164-000006866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006869 | RLP-164-000006870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006872 | RLP-164-000006872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006874 | RLP-164-000006875 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006877 | RLP-164-000006889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006891 | RLP-164-000006895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006899 | RLP-164-000006899 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006903 | RLP-164-000006903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006906 | RLP-164-000006910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006916 | RLP-164-000006918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006920 | RLP-164-000006924 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006929 | RLP-164-000006940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006946 | RLP-164-000006952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006955 | RLP-164-000006955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006959 | RLP-164-000006962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006965 | RLP-164-000006966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006968 | RLP-164-000006975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006977 | RLP-164-000006977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006982 | RLP-164-000006985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006992 | RLP-164-000006992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006994 | RLP-164-000006997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007001 | RLP-164-000007002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007005 | RLP-164-000007007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007012 | RLP-164-000007012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007014 | RLP-164-000007019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007037 | RLP-164-000007037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007040 | RLP-164-000007043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007048 | RLP-164-000007048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007051 | RLP-164-000007051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007061 | RLP-164-000007071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007075 | RLP-164-000007075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007077 | RLP-164-000007089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007096 | RLP-164-000007096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007101 | RLP-164-000007101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007107 | RLP-164-000007107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007114 | RLP-164-000007114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007116 | RLP-164-000007117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007126 | RLP-164-000007126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007128 | RLP-164-000007128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007133 | RLP-164-000007133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007136 | RLP-164-000007136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007138 | RLP-164-000007141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007144 | RLP-164-000007146 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007158 | RLP-164-000007158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007166 | RLP-164-000007166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007168 | RLP-164-000007169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007171 | RLP-164-000007178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007182 | RLP-164-000007182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007184 | RLP-164-000007184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007186 | RLP-164-000007186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007188 | RLP-164-000007193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007197 | RLP-164-000007199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007201 | RLP-164-000007203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007207 | RLP-164-000007210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007235 | RLP-164-000007236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007243 | RLP-164-000007254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007256 | RLP-164-000007266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007268 | RLP-164-000007291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007293 | RLP-164-000007294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007299 | RLP-164-000007302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007306 | RLP-164-000007307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007311 | RLP-164-000007311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007319 | RLP-164-000007319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007321 | RLP-164-000007327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007329 | RLP-164-000007329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007331 | RLP-164-000007335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007338 | RLP-164-000007338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007342 | RLP-164-000007342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007363 | RLP-164-000007367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007369 | RLP-164-000007372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007393 | RLP-164-000007394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007396 | RLP-164-000007402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007404 | RLP-164-000007413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007415 | RLP-164-000007416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007418 | RLP-164-000007418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007421 | RLP-164-000007425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007429 | RLP-164-000007438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007442 | RLP-164-000007443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007446 | RLP-164-000007482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007486 | RLP-164-000007487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007490 | RLP-164-000007500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007502 | RLP-164-000007511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007514 | RLP-164-000007522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007524 | RLP-164-000007524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007526 | RLP-164-000007529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007532 | RLP-164-000007536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007538 | RLP-164-000007555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007557 | RLP-164-000007560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007562 | RLP-164-000007568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007570 | RLP-164-000007571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007579 | RLP-164-000007584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007586 | RLP-164-000007599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007601 | RLP-164-000007601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007603 | RLP-164-000007604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007606 | RLP-164-000007616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007618 | RLP-164-000007620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007622 | RLP-164-000007622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007625 | RLP-164-000007636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007638 | RLP-164-000007640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007647 | RLP-164-000007653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007655 | RLP-164-000007665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007667 | RLP-164-000007690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007692 | RLP-164-000007710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007712 | RLP-164-000007714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007716 | RLP-164-000007727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007731 | RLP-164-000007733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007736 | RLP-164-000007744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007746 | RLP-164-000007750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007752 | RLP-164-000007776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007778 | RLP-164-000007815 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007817 | RLP-164-000007843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007845 | RLP-164-000007845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007849 | RLP-164-000007864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007870 | RLP-164-000007872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007875 | RLP-164-000007882 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007884 | RLP-164-000007911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007913 | RLP-164-000007936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007939 | RLP-164-000007943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007947 | RLP-164-000007952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007954 | RLP-164-000007973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007984 | RLP-164-000007992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007994 | RLP-164-000007994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007996 | RLP-164-000007996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007999 | RLP-164-000008006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008008 | RLP-164-000008012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008014 | RLP-164-000008015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008027 | RLP-164-000008035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008037 | RLP-164-000008040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008048 | RLP-164-000008049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008051 | RLP-164-000008054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008057 | RLP-164-000008058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008060 | RLP-164-000008069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008078 | RLP-164-000008080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008082 | RLP-164-000008089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008091 | RLP-164-000008095 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008099 | RLP-164-000008109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008112 | RLP-164-000008121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008123 | RLP-164-000008128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008133 | RLP-164-000008133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008137 | RLP-164-000008139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008142 | RLP-164-000008144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008151 | RLP-164-000008151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008153 | RLP-164-000008153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008155 | RLP-164-000008164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008168 | RLP-164-000008169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008171 | RLP-164-000008174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008178 | RLP-164-000008181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008184 | RLP-164-000008184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008186 | RLP-164-000008192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008194 | RLP-164-000008204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008206 | RLP-164-000008216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008218 | RLP-164-000008224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008226 | RLP-164-000008231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008233 | RLP-164-000008243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008247 | RLP-164-000008260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008263 | RLP-164-000008279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008281 | RLP-164-000008305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008309 | RLP-164-000008327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008329 | RLP-164-000008330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008332 | RLP-164-000008333 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008335 | RLP-164-000008335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008337 | RLP-164-000008337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008339 | RLP-164-000008341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008343 | RLP-164-000008344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008346 | RLP-164-000008350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008352 | RLP-164-000008356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008364 | RLP-164-000008370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008372 | RLP-164-000008377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008379 | RLP-164-000008385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008387 | RLP-164-000008388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008390 | RLP-164-000008394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008400 | RLP-164-000008402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008405 | RLP-164-000008406 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008409 | RLP-164-000008420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008424 | RLP-164-000008428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008430 | RLP-164-000008436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008438 | RLP-164-000008440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008444 | RLP-164-000008450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008452 | RLP-164-000008454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008456 | RLP-164-000008457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008459 | RLP-164-000008459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008463 | RLP-164-000008465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008467 | RLP-164-000008484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008488 | RLP-164-000008489 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008491 | RLP-164-000008504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008506 | RLP-164-000008507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008510 | RLP-164-000008543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008545 | RLP-164-000008550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008556 | RLP-164-000008557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008559 | RLP-164-000008575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008578 | RLP-164-000008584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008586 | RLP-164-000008594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008596 | RLP-164-000008603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008607 | RLP-164-000008607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008609 | RLP-164-000008609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008611 | RLP-164-000008615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008620 | RLP-164-000008621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008623 | RLP-164-000008625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008627 | RLP-164-000008636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008638 | RLP-164-000008647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008651 | RLP-164-000008652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008654 | RLP-164-000008662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008665 | RLP-164-000008665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008668 | RLP-164-000008695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008697 | RLP-164-000008698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008701 | RLP-164-000008704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008706 | RLP-164-000008707 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008710 | RLP-164-000008716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008725 | RLP-164-000008731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008734 | RLP-164-000008751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008753 | RLP-164-000008758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008761 | RLP-164-000008766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008769 | RLP-164-000008769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008773 | RLP-164-000008773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008775 | RLP-164-000008775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008777 | RLP-164-000008786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008791 | RLP-164-000008795 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008797 | RLP-164-000008804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008807 | RLP-164-000008816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008823 | RLP-164-000008828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008831 | RLP-164-000008851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008854 | RLP-164-000008856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008860 | RLP-164-000008867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008872 | RLP-164-000008881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008883 | RLP-164-000008894 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008896 | RLP-164-000008903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008906 | RLP-164-000008925 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008927 | RLP-164-000008927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008929 | RLP-164-000008929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008932 | RLP-164-000008937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008940 | RLP-164-000008943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008949 | RLP-164-000008949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008952 | RLP-164-000008952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008954 | RLP-164-000008955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008957 | RLP-164-000008981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008983 | RLP-164-000009008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009010 | RLP-164-000009010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009013 | RLP-164-000009013 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009015 | RLP-164-000009038 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009045 | RLP-164-000009045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009048 | RLP-164-000009048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009054 | RLP-164-000009055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009057 | RLP-164-000009063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009073 | RLP-164-000009073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009075 | RLP-164-000009075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009077 | RLP-164-000009077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009079 | RLP-164-000009080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009082 | RLP-164-000009082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009084 | RLP-164-000009084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009088 | RLP-164-000009093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009095 | RLP-164-000009103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009105 | RLP-164-000009111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009113 | RLP-164-000009113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009116 | RLP-164-000009117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009119 | RLP-164-000009132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009134 | RLP-164-000009134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009136 | RLP-164-000009144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009146 | RLP-164-000009147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009149 | RLP-164-000009149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009151 | RLP-164-000009151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009153 | RLP-164-000009153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009155 | RLP-164-000009155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009160 | RLP-164-000009164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009167 | RLP-164-000009172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009174 | RLP-164-000009182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009184 | RLP-164-000009185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009188 | RLP-164-000009193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009198 | RLP-164-000009198 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009200 | RLP-164-000009201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009204 | RLP-164-000009207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009211 | RLP-164-000009211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009213 | RLP-164-000009215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009218 | RLP-164-000009220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009222 | RLP-164-000009232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009234 | RLP-164-000009234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009236 | RLP-164-000009237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009243 | RLP-164-000009244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009250 | RLP-164-000009250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009252 | RLP-164-000009254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009258 | RLP-164-000009267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009269 | RLP-164-000009274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009276 | RLP-164-000009277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009279 | RLP-164-000009281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009290 | RLP-164-000009295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009297 | RLP-164-000009298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009306 | RLP-164-000009306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009308 | RLP-164-000009308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009314 | RLP-164-000009317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009321 | RLP-164-000009321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009325 | RLP-164-000009325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009327 | RLP-164-000009328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009330 | RLP-164-000009330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009332 | RLP-164-000009342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009345 | RLP-164-000009346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009348 | RLP-164-000009349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009354 | RLP-164-000009358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009362 | RLP-164-000009372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009376 | RLP-164-000009376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009379 | RLP-164-000009382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009387 | RLP-164-000009390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009393 | RLP-164-000009395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009397 | RLP-164-000009406 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009415 | RLP-164-000009417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009425 | RLP-164-000009425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009427 | RLP-164-000009438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009443 | RLP-164-000009453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009456 | RLP-164-000009456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009461 | RLP-164-000009461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009463 | RLP-164-000009463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009465 | RLP-164-000009468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009470 | RLP-164-000009474 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009478 | RLP-164-000009490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009492 | RLP-164-000009515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009518 | RLP-164-000009520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009522 | RLP-164-000009524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009530 | RLP-164-000009533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009535 | RLP-164-000009536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009539 | RLP-164-000009539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009541 | RLP-164-000009541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009543 | RLP-164-000009543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009546 | RLP-164-000009546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009553 | RLP-164-000009553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009555 | RLP-164-000009555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009574 | RLP-164-000009574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009576 | RLP-164-000009589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009592 | RLP-164-000009594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009596 | RLP-164-000009603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009607 | RLP-164-000009626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009628 | RLP-164-000009628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009630 | RLP-164-000009633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009635 | RLP-164-000009635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009637 | RLP-164-000009647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009649 | RLP-164-000009650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009654 | RLP-164-000009654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009656 | RLP-164-000009656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009658 | RLP-164-000009659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009661 | RLP-164-000009663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009665 | RLP-164-000009666 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009668 | RLP-164-000009673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009675 | RLP-164-000009688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009690 | RLP-164-000009712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009715 | RLP-164-000009715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009718 | RLP-164-000009721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009723 | RLP-164-000009724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009727 | RLP-164-000009740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009744 | RLP-164-000009744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009746 | RLP-164-000009746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009748 | RLP-164-000009748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009750 | RLP-164-000009753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009757 | RLP-164-000009759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009762 | RLP-164-000009765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009768 | RLP-164-000009769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009773 | RLP-164-000009773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009775 | RLP-164-000009775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009777 | RLP-164-000009783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009788 | RLP-164-000009789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009805 | RLP-164-000009810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009818 | RLP-164-000009818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009824 | RLP-164-000009824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009828 | RLP-164-000009830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009833 | RLP-164-000009833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009836 | RLP-164-000009837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009839 | RLP-164-000009839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009841 | RLP-164-000009849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009851 | RLP-164-000009852 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009855 | RLP-164-000009861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009863 | RLP-164-000009869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009871 | RLP-164-000009871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009873 | RLP-164-000009887 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009889 | RLP-164-000009892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009898 | RLP-164-000009901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009906 | RLP-164-000009909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009911 | RLP-164-000009914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009917 | RLP-164-000009920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009922 | RLP-164-000009923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009926 | RLP-164-000009927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009930 | RLP-164-000009931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009933 | RLP-164-000009933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009935 | RLP-164-000009944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009947 | RLP-164-000009952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009955 | RLP-164-000009964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009967 | RLP-164-000009967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009969 | RLP-164-000009969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009972 | RLP-164-000009973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009980 | RLP-164-000009982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009985 | RLP-164-000009986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009988 | RLP-164-000009988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009990 | RLP-164-000009994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009997 | RLP-164-000009998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010000 | RLP-164-000010000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010002 | RLP-164-000010005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010008 | RLP-164-000010008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010011 | RLP-164-000010017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010019 | RLP-164-000010027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010030 | RLP-164-000010035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010037 | RLP-164-000010042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010045 | RLP-164-000010052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010054 | RLP-164-000010055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010057 | RLP-164-000010057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010060 | RLP-164-000010060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010063 | RLP-164-000010064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010067 | RLP-164-000010067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010069 | RLP-164-000010069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010071 | RLP-164-000010072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010074 | RLP-164-000010075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010077 | RLP-164-000010079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010102 | RLP-164-000010103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010106 | RLP-164-000010106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010109 | RLP-164-000010109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010113 | RLP-164-000010113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010115 | RLP-164-000010115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010125 | RLP-164-000010182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010184 | RLP-164-000010184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010186 | RLP-164-000010187 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010189 | RLP-164-000010189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010191 | RLP-164-000010191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010193 | RLP-164-000010195 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010197 | RLP-164-000010207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010209 | RLP-164-000010214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010216 | RLP-164-000010217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010219 | RLP-164-000010224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010227 | RLP-164-000010227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010229 | RLP-164-000010231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010237 | RLP-164-000010237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010245 | RLP-164-000010260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010262 | RLP-164-000010262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010266 | RLP-164-000010266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010268 | RLP-164-000010269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010277 | RLP-164-000010278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010284 | RLP-164-000010286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010292 | RLP-164-000010299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010304 | RLP-164-000010304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010306 | RLP-164-000010306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010308 | RLP-164-000010308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010310 | RLP-164-000010318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010320 | RLP-164-000010325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010330 | RLP-164-000010344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010346 | RLP-164-000010351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010353 | RLP-164-000010359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010367 | RLP-164-000010367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010369 | RLP-164-000010375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010385 | RLP-164-000010392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010396 | RLP-164-000010399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010401 | RLP-164-000010401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010403 | RLP-164-000010407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010413 | RLP-164-000010430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010434 | RLP-164-000010436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010438 | RLP-164-000010439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010442 | RLP-164-000010455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010457 | RLP-164-000010464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010466 | RLP-164-000010472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010474 | RLP-164-000010474 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010478 | RLP-164-000010478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010482 | RLP-164-000010509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010516 | RLP-164-000010516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010519 | RLP-164-000010519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010532 | RLP-164-000010534 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010536 | RLP-164-000010536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010538 | RLP-164-000010558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010563 | RLP-164-000010571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010573 | RLP-164-000010573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010575 | RLP-164-000010577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010579 | RLP-164-000010582 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010584 | RLP-164-000010584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010586 | RLP-164-000010586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010588 | RLP-164-000010589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010591 | RLP-164-000010591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010593 | RLP-164-000010596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010602 | RLP-164-000010627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010630 | RLP-164-000010643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010645 | RLP-164-000010653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010656 | RLP-164-000010656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010658 | RLP-164-000010658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010675 | RLP-164-000010675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010678 | RLP-164-000010703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010706 | RLP-164-000010708 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010713 | RLP-164-000010764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010767 | RLP-164-000010772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010774 | RLP-164-000010788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010794 | RLP-164-000010798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010800 | RLP-164-000010804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010811 | RLP-164-000010822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010830 | RLP-164-000010833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010835 | RLP-164-000010839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010841 | RLP-164-000010841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010844 | RLP-164-000010844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010847 | RLP-164-000010853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010855 | RLP-164-000010859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010861 | RLP-164-000010906 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010908 | RLP-164-000010910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010913 | RLP-164-000010916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010918 | RLP-164-000010927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010932 | RLP-164-000010933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010935 | RLP-164-000010935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010942 | RLP-164-000010949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010951 | RLP-164-000010951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010954 | RLP-164-000010958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010960 | RLP-164-000010961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010963 | RLP-164-000010967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010969 | RLP-164-000010969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010971 | RLP-164-000010972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010978 | RLP-164-000010982 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010986 | RLP-164-000010987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010990 | RLP-164-000010990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010992 | RLP-164-000011026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011028 | RLP-164-000011028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011031 | RLP-164-000011031 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011033 | RLP-164-000011036 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011038 | RLP-164-000011047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011050 | RLP-164-000011054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011058 | RLP-164-000011089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011092 | RLP-164-000011111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011113 | RLP-164-000011113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011115 | RLP-164-000011120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011122 | RLP-164-000011131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011133 | RLP-164-000011149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011153 | RLP-164-000011153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011155 | RLP-164-000011155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011157 | RLP-164-000011157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011159 | RLP-164-000011161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011163 | RLP-164-000011175 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011179 | RLP-164-000011182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011184 | RLP-164-000011184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011187 | RLP-164-000011205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011208 | RLP-164-000011219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011221 | RLP-164-000011244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011246 | RLP-164-000011251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011253 | RLP-164-000011255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011257 | RLP-164-000011259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011261 | RLP-164-000011261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011263 | RLP-164-000011263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011265 | RLP-164-000011272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011275 | RLP-164-000011277 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011279 | RLP-164-000011279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011282 | RLP-164-000011290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011292 | RLP-164-000011292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011294 | RLP-164-000011334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011336 | RLP-164-000011344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011349 | RLP-164-000011349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011351 | RLP-164-000011359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011366 | RLP-164-000011367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011373 | RLP-164-000011379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011381 | RLP-164-000011382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011384 | RLP-164-000011384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011386 | RLP-164-000011386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011388 | RLP-164-000011389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011397 | RLP-164-000011397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011399 | RLP-164-000011401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011406 | RLP-164-000011406 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011418 | RLP-164-000011418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011420 | RLP-164-000011428 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011436 | RLP-164-000011438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011446 | RLP-164-000011450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011452 | RLP-164-000011453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011459 | RLP-164-000011460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011466 | RLP-164-000011472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011474 | RLP-164-000011474 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011476 | RLP-164-000011481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011483 | RLP-164-000011483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011486 | RLP-164-000011498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011501 | RLP-164-000011501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011505 | RLP-164-000011505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011507 | RLP-164-000011512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011514 | RLP-164-000011517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011520 | RLP-164-000011521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011524 | RLP-164-000011529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011532 | RLP-164-000011533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011536 | RLP-164-000011541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011544 | RLP-164-000011557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011559 | RLP-164-000011564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011567 | RLP-164-000011578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011580 | RLP-164-000011581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011583 | RLP-164-000011584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011587 | RLP-164-000011598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011601 | RLP-164-000011615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011618 | RLP-164-000011621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011623 | RLP-164-000011628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011630 | RLP-164-000011630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011632 | RLP-164-000011633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011635 | RLP-164-000011639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011643 | RLP-164-000011651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011653 | RLP-164-000011663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011665 | RLP-164-000011670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011677 | RLP-164-000011685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011687 | RLP-164-000011689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011691 | RLP-164-000011741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011743 | RLP-164-000011746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011748 | RLP-164-000011748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011751 | RLP-164-000011770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011772 | RLP-164-000011816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011818 | RLP-164-000011822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011827 | RLP-164-000011832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011840 | RLP-164-000011842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011849 | RLP-164-000011926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011933 | RLP-164-000011935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011937 | RLP-164-000011940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011946 | RLP-164-000011948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011958 | RLP-164-000011958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011961 | RLP-164-000011961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011963 | RLP-164-000011963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011965 | RLP-164-000011966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011968 | RLP-164-000011976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000001 | RLP-165-000000024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000026 | RLP-165-000000059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000061 | RLP-165-000000061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000064 | RLP-165-000000074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000076 | RLP-165-000000076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000078 | RLP-165-000000082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000084 | RLP-165-000000084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000086 | RLP-165-000000086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000088 | RLP-165-000000098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000100 | RLP-165-000000101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000103 | RLP-165-000000104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000106 | RLP-165-000000106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000108 | RLP-165-000000110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000112 | RLP-165-000000113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000115 | RLP-165-000000117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000119 | RLP-165-000000121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000124 | RLP-165-000000143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000146 | RLP-165-000000153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000155 | RLP-165-000000163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000165 | RLP-165-000000174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000176 | RLP-165-000000178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000182 | RLP-165-000000183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000185 | RLP-165-000000185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000187 | RLP-165-000000197 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000199 | RLP-165-000000199 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000201 | RLP-165-000000207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000209 | RLP-165-000000211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000215 | RLP-165-000000222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000224 | RLP-165-000000224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000226 | RLP-165-000000228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000231 | RLP-165-000000240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000244 | RLP-165-000000273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000277 | RLP-165-000000283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000286 | RLP-165-000000293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000295 | RLP-165-000000304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000306 | RLP-165-000000314 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000316 | RLP-165-000000316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000320 | RLP-165-000000325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000328 | RLP-165-000000332 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000334 | RLP-165-000000337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000339 | RLP-165-000000339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000341 | RLP-165-000000343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000345 | RLP-165-000000349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000352 | RLP-165-000000352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000354 | RLP-165-000000354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000357 | RLP-165-000000357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000360 | RLP-165-000000365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000367 | RLP-165-000000367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000369 | RLP-165-000000369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000371 | RLP-165-000000371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000376 | RLP-165-000000387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000389 | RLP-165-000000389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000391 | RLP-165-000000393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000396 | RLP-165-000000396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000399 | RLP-165-000000436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000438 | RLP-165-000000454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000456 | RLP-165-000000460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000463 | RLP-165-000000477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000479 | RLP-165-000000502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000504 | RLP-165-000000506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000509 | RLP-165-000000518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000520 | RLP-165-000000528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000530 | RLP-165-000000533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000535 | RLP-165-000000536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000539 | RLP-165-000000539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000541 | RLP-165-000000555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000559 | RLP-165-000000569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000573 | RLP-165-000000580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000583 | RLP-165-000000584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000589 | RLP-165-000000590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000594 | RLP-165-000000609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000612 | RLP-165-000000619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000623 | RLP-165-000000628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000631 | RLP-165-000000637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000652 | RLP-165-000000658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000660 | RLP-165-000000661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000663 | RLP-165-000000663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000665 | RLP-165-000000665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000667 | RLP-165-000000667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000669 | RLP-165-000000669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000671 | RLP-165-000000672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000677 | RLP-165-000000690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000696 | RLP-165-000000719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000722 | RLP-165-000000727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000729 | RLP-165-000000746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000748 | RLP-165-000000756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000759 | RLP-165-000000761 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000764 | RLP-165-000000765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000767 | RLP-165-000000767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000770 | RLP-165-000000770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000780 | RLP-165-000000793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000798 | RLP-165-000000798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000800 | RLP-165-000000801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000804 | RLP-165-000000812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000818 | RLP-165-000000842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000844 | RLP-165-000000862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000864 | RLP-165-000000864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000867 | RLP-165-000000876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000889 | RLP-165-000000890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000893 | RLP-165-000000896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000898 | RLP-165-000000898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000902 | RLP-165-000000902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000904 | RLP-165-000000930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000000932 | RLP-165-000000937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000942 | RLP-165-000000945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000965 | RLP-165-000000973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000978 | RLP-165-000000979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000984 | RLP-165-000000987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000989 | RLP-165-000000996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000998 | RLP-165-000001001 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001004 | RLP-165-000001005 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001007 | RLP-165-000001009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001011 | RLP-165-000001017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001020 | RLP-165-000001028 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001032 | RLP-165-000001032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001034 | RLP-165-000001034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001037 | RLP-165-000001049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001052 | RLP-165-000001060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001062 | RLP-165-000001062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001065 | RLP-165-000001078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001080 | RLP-165-000001084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001095 | RLP-165-000001097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001107 | RLP-165-000001108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001110 | RLP-165-000001119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001121 | RLP-165-000001124 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001126 | RLP-165-000001126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001129 | RLP-165-000001150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001163 | RLP-165-000001167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001169 | RLP-165-000001169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001171 | RLP-165-000001205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001210 | RLP-165-000001218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001220 | RLP-165-000001229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001231 | RLP-165-000001243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001245 | RLP-165-000001253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001257 | RLP-165-000001260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001264 | RLP-165-000001296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001300 | RLP-165-000001300 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001302 | RLP-165-000001317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001319 | RLP-165-000001319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001324 | RLP-165-000001324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001327 | RLP-165-000001328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001340 | RLP-165-000001340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001343 | RLP-165-000001343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001345 | RLP-165-000001345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001365 | RLP-165-000001365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001368 | RLP-165-000001377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001384 | RLP-165-000001399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001403 | RLP-165-000001410 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001416 | RLP-165-000001418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001425 | RLP-165-000001429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001441 | RLP-165-000001452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001463 | RLP-165-000001469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001472 | RLP-165-000001498 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001517 | RLP-165-000001521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001525 | RLP-165-000001526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001535 | RLP-165-000001552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001559 | RLP-165-000001562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001572 | RLP-165-000001576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001578 | RLP-165-000001586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001588 | RLP-165-000001594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001596 | RLP-165-000001598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001600 | RLP-165-000001603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001610 | RLP-165-000001615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001619 | RLP-165-000001623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001628 | RLP-165-000001628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001630 | RLP-165-000001636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001640 | RLP-165-000001640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001642 | RLP-165-000001652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001655 | RLP-165-000001688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001690 | RLP-165-000001691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001693 | RLP-165-000001695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001697 | RLP-165-000001697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001699 | RLP-165-000001700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001703 | RLP-165-000001704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001707 | RLP-165-000001714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001717 | RLP-165-000001729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001731 | RLP-165-000001731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001735 | RLP-165-000001735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001739 | RLP-165-000001747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001749 | RLP-165-000001753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001755 | RLP-165-000001765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001767 | RLP-165-000001775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001780 | RLP-165-000001782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001784 | RLP-165-000001784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001787 | RLP-165-000001792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001797 | RLP-165-000001798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001800 | RLP-165-000001800 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001802 | RLP-165-000001804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001806 | RLP-165-000001810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001817 | RLP-165-000001818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001820 | RLP-165-000001824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001829 | RLP-165-000001829 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001833 | RLP-165-000001838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001841 | RLP-165-000001842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001845 | RLP-165-000001846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001851 | RLP-165-000001851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001853 | RLP-165-000001854 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001859 | RLP-165-000001860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001862 | RLP-165-000001865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001868 | RLP-165-000001873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001875 | RLP-165-000001877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001879 | RLP-165-000001881 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001883 | RLP-165-000001888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001890 | RLP-165-000001890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001892 | RLP-165-000001892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001894 | RLP-165-000001895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001900 | RLP-165-000001903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001907 | RLP-165-000001907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001911 | RLP-165-000001913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001916 | RLP-165-000001945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001949 | RLP-165-000001954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001956 | RLP-165-000001966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001968 | RLP-165-000001983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001985 | RLP-165-000001995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002000 | RLP-165-000002008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002017 | RLP-165-000002037 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002039 | RLP-165-000002040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002042 | RLP-165-000002042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002046 | RLP-165-000002047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002050 | RLP-165-000002051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002053 | RLP-165-000002053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002056 | RLP-165-000002056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002059 | RLP-165-000002063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002065 | RLP-165-000002065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002067 | RLP-165-000002077 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002079 | RLP-165-000002080 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002082 | RLP-165-000002093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002097 | RLP-165-000002097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002099 | RLP-165-000002099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002101 | RLP-165-000002110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002112 | RLP-165-000002131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002133 | RLP-165-000002139 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002142 | RLP-165-000002145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002147 | RLP-165-000002160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002162 | RLP-165-000002176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002179 | RLP-165-000002191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002193 | RLP-165-000002218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002220 | RLP-165-000002242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002244 | RLP-165-000002244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002247 | RLP-165-000002254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002257 | RLP-165-000002257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002259 | RLP-165-000002259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002261 | RLP-165-000002276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002279 | RLP-165-000002302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002304 | RLP-165-000002307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002312 | RLP-165-000002322 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002324 | RLP-165-000002326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002328 | RLP-165-000002334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002336 | RLP-165-000002337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002339 | RLP-165-000002359 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002361 | RLP-165-000002445 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002447 | RLP-165-000002447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002452 | RLP-165-000002453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002456 | RLP-165-000002470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002476 | RLP-165-000002477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002481 | RLP-165-000002481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002490 | RLP-165-000002490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002493 | RLP-165-000002496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002498 | RLP-165-000002499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002502 | RLP-165-000002503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002511 | RLP-165-000002513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002515 | RLP-165-000002515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002521 | RLP-165-000002521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002523 | RLP-165-000002523 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002534 | RLP-165-000002537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002539 | RLP-165-000002545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002548 | RLP-165-000002548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002550 | RLP-165-000002564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002566 | RLP-165-000002567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002569 | RLP-165-000002569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002577 | RLP-165-000002579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002581 | RLP-165-000002581 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002583 | RLP-165-000002591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002593 | RLP-165-000002599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002602 | RLP-165-000002624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002626 | RLP-165-000002635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002637 | RLP-165-000002641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002643 | RLP-165-000002644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002646 | RLP-165-000002647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002649 | RLP-165-000002650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002652 | RLP-165-000002660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002662 | RLP-165-000002667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002673 | RLP-165-000002673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002678 | RLP-165-000002678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002686 | RLP-165-000002688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002690 | RLP-165-000002692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002695 | RLP-165-000002700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002702 | RLP-165-000002704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002710 | RLP-165-000002710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002715 | RLP-165-000002715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002722 | RLP-165-000002746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002748 | RLP-165-000002750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002752 | RLP-165-000002756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002758 | RLP-165-000002760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002762 | RLP-165-000002765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002767 | RLP-165-000002780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002782 | RLP-165-000002783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002786 | RLP-165-000002788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002791 | RLP-165-000002798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002801 | RLP-165-000002801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002804 | RLP-165-000002806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002809 | RLP-165-000002809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002811 | RLP-165-000002816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002818 | RLP-165-000002819 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002821 | RLP-165-000002832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002834 | RLP-165-000002841 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002843 | RLP-165-000002849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002851 | RLP-165-000002861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002864 | RLP-165-000002864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002868 | RLP-165-000002889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002894 | RLP-165-000002900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002903 | RLP-165-000002904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002906 | RLP-165-000002918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002923 | RLP-165-000002933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002942 | RLP-165-000003020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003022 | RLP-165-000003030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003032 | RLP-165-000003040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003043 | RLP-165-000003044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003046 | RLP-165-000003048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003050 | RLP-165-000003058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003060 | RLP-165-000003069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003071 | RLP-165-000003081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003085 | RLP-165-000003086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003089 | RLP-165-000003099 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003101 | RLP-165-000003109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003113 | RLP-165-000003156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003160 | RLP-165-000003165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003169 | RLP-165-000003170 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003176 | RLP-165-000003178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003180 | RLP-165-000003180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003183 | RLP-165-000003183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003189 | RLP-165-000003210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003212 | RLP-165-000003212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003214 | RLP-165-000003225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003233 | RLP-165-000003235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003238 | RLP-165-000003239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003241 | RLP-165-000003307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003309 | RLP-165-000003325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003327 | RLP-165-000003331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003334 | RLP-165-000003377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003381 | RLP-165-000003392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003394 | RLP-165-000003416 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003418 | RLP-165-000003420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003423 | RLP-165-000003427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003429 | RLP-165-000003439 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003441 | RLP-165-000003442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003444 | RLP-165-000003452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003454 | RLP-165-000003462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003464 | RLP-165-000003474 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003476 | RLP-165-000003483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003485 | RLP-165-000003507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003509 | RLP-165-000003532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003534 | RLP-165-000003535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003537 | RLP-165-000003587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003589 | RLP-165-000003622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003624 | RLP-165-000003624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003627 | RLP-165-000003637 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003639 | RLP-165-000003639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003641 | RLP-165-000003645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003647 | RLP-165-000003647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003649 | RLP-165-000003649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003651 | RLP-165-000003661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003663 | RLP-165-000003664 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003666 | RLP-165-000003667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003669 | RLP-165-000003669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003671 | RLP-165-000003673 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003675 | RLP-165-000003676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003678 | RLP-165-000003680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003682 | RLP-165-000003684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003687 | RLP-165-000003706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003709 | RLP-165-000003716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003718 | RLP-165-000003726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003728 | RLP-165-000003737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003739 | RLP-165-000003741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003745 | RLP-165-000003746 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003748 | RLP-165-000003748 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003750 | RLP-165-000003760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003762 | RLP-165-000003762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003764 | RLP-165-000003770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003772 | RLP-165-000003774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003778 | RLP-165-000003785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003787 | RLP-165-000003787 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003789 | RLP-165-000003791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003794 | RLP-165-000003803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003807 | RLP-165-000003836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003840 | RLP-165-000003846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003849 | RLP-165-000003856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003858 | RLP-165-000003867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003869 | RLP-165-000003878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003880 | RLP-165-000003880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003884 | RLP-165-000003889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003892 | RLP-165-000003896 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003898 | RLP-165-000003901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003903 | RLP-165-000003903 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003905 | RLP-165-000003907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003909 | RLP-165-000003913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003916 | RLP-165-000003916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003918 | RLP-165-000003918 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003921 | RLP-165-000003921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003924 | RLP-165-000003929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003931 | RLP-165-000003931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003933 | RLP-165-000003933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003935 | RLP-165-000003935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003940 | RLP-165-000003951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003953 | RLP-165-000003953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003955 | RLP-165-000003957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003960 | RLP-165-000003960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003963 | RLP-165-000003980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003982 | RLP-165-000003988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003992 | RLP-165-000003993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003995 | RLP-165-000003997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000003999 | RLP-165-000004000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004002 | RLP-165-000004006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004008 | RLP-165-000004009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004012 | RLP-165-000004017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004019 | RLP-165-000004026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004029 | RLP-165-000004029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004031 | RLP-165-000004032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004036 | RLP-165-000004043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004045 | RLP-165-000004047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004049 | RLP-165-000004051 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004053 | RLP-165-000004057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004059 | RLP-165-000004059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004061 | RLP-165-000004061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004063 | RLP-165-000004063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004067 | RLP-165-000004067 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004069 | RLP-165-000004070 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004072 | RLP-165-000004085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004088 | RLP-165-000004089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004091 | RLP-165-000004102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004104 | RLP-165-000004104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004106 | RLP-165-000004110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004112 | RLP-165-000004112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004114 | RLP-165-000004122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004124 | RLP-165-000004127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004129 | RLP-165-000004129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004132 | RLP-165-000004137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004139 | RLP-165-000004143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004145 | RLP-165-000004145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004147 | RLP-165-000004149 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004151 | RLP-165-000004166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004170 | RLP-165-000004180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004183 | RLP-165-000004185 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004187 | RLP-165-000004192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004194 | RLP-165-000004202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004204 | RLP-165-000004205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004207 | RLP-165-000004214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004217 | RLP-165-000004219 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004222 | RLP-165-000004223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004225 | RLP-165-000004236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004238 | RLP-165-000004239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004241 | RLP-165-000004245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004248 | RLP-165-000004248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004250 | RLP-165-000004250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004254 | RLP-165-000004256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004258 | RLP-165-000004260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004262 | RLP-165-000004265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004267 | RLP-165-000004279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004281 | RLP-165-000004285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004287 | RLP-165-000004288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004291 | RLP-165-000004297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004303 | RLP-165-000004317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004319 | RLP-165-000004331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004333 | RLP-165-000004410 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004412 | RLP-165-000004419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004421 | RLP-165-000004446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004448 | RLP-165-000004455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004457 | RLP-165-000004458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004460 | RLP-165-000004461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004463 | RLP-165-000004473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004478 | RLP-165-000004487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004490 | RLP-165-000004490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004492 | RLP-165-000004519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004522 | RLP-165-000004522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004524 | RLP-165-000004533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004535 | RLP-165-000004538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004540 | RLP-165-000004552 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004554 | RLP-165-000004603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004605 | RLP-165-000004644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004649 | RLP-165-000004650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004652 | RLP-165-000004653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004655 | RLP-165-000004655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004657 | RLP-165-000004659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004661 | RLP-165-000004663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004665 | RLP-165-000004674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004677 | RLP-165-000004709 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004711 | RLP-165-000004712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004714 | RLP-165-000004812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004814 | RLP-165-000004821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004823 | RLP-165-000004823 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004825 | RLP-165-000004825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004828 | RLP-165-000004828 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004833 | RLP-165-000004834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004837 | RLP-165-000004838 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004840 | RLP-165-000004902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004904 | RLP-165-000004904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004906 | RLP-165-000004907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004909 | RLP-165-000004910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004912 | RLP-165-000004915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004917 | RLP-165-000004921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004925 | RLP-165-000004927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004929 | RLP-165-000004935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004937 | RLP-165-000004939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004941 | RLP-165-000004944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004946 | RLP-165-000004955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004958 | RLP-165-000004965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004967 | RLP-165-000004970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004972 | RLP-165-000004976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004991 | RLP-165-000004994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000004998 | RLP-165-000004999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005001 | RLP-165-000005001 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005011 | RLP-165-000005012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005015 | RLP-165-000005017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005020 | RLP-165-000005020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005023 | RLP-165-000005043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005045 | RLP-165-000005045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005047 | RLP-165-000005092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005095 | RLP-165-000005119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005122 | RLP-165-000005173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005175 | RLP-165-000005184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005187 | RLP-165-000005203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005205 | RLP-165-000005223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005225 | RLP-165-000005227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005229 | RLP-165-000005237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005240 | RLP-165-000005259 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005262 | RLP-165-000005275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005278 | RLP-165-000005283 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005285 | RLP-165-000005299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005301 | RLP-165-000005306 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005308 | RLP-165-000005308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005310 | RLP-165-000005311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005313 | RLP-165-000005316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005318 | RLP-165-000005336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005338 | RLP-165-000005384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005386 | RLP-165-000005386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005388 | RLP-165-000005390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005392 | RLP-165-000005453 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005455 | RLP-165-000005477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005479 | RLP-165-000005508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005510 | RLP-165-000005513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005515 | RLP-165-000005517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005519 | RLP-165-000005524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005526 | RLP-165-000005532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005534 | RLP-165-000005535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005537 | RLP-165-000005593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005595 | RLP-165-000005596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005598 | RLP-165-000005598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005600 | RLP-165-000005622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005624 | RLP-165-000005716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005719 | RLP-165-000005720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005723 | RLP-165-000005725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005727 | RLP-165-000005727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005729 | RLP-165-000005752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005756 | RLP-165-000005756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005758 | RLP-165-000005774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005777 | RLP-165-000005807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005809 | RLP-165-000005847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005850 | RLP-165-000005944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005946 | RLP-165-000005955 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005957 | RLP-165-000005962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005964 | RLP-165-000006021 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006024 | RLP-165-000006027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006030 | RLP-165-000006045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006047 | RLP-165-000006047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006050 | RLP-165-000006081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006083 | RLP-165-000006086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006088 | RLP-165-000006093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006095 | RLP-165-000006118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006120 | RLP-165-000006143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006145 | RLP-165-000006153 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006155 | RLP-165-000006155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006157 | RLP-165-000006191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006193 | RLP-165-000006204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006208 | RLP-165-000006215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006217 | RLP-165-000006217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006220 | RLP-165-000006220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006222 | RLP-165-000006223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006226 | RLP-165-000006237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006239 | RLP-165-000006299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006304 | RLP-165-000006313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006315 | RLP-165-000006321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006325 | RLP-165-000006334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006336 | RLP-165-000006337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006339 | RLP-165-000006354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006357 | RLP-165-000006362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006364 | RLP-165-000006370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006373 | RLP-165-000006376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006378 | RLP-165-000006385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006388 | RLP-165-000006389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006392 | RLP-165-000006397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006400 | RLP-165-000006417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006419 | RLP-165-000006427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006429 | RLP-165-000006429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006431 | RLP-165-000006448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006450 | RLP-165-000006461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006463 | RLP-165-000006464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006468 | RLP-165-000006485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006487 | RLP-165-000006487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006489 | RLP-165-000006502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006504 | RLP-165-000006507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006510 | RLP-165-000006527 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006530 | RLP-165-000006530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006533 | RLP-165-000006533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006536 | RLP-165-000006555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006557 | RLP-165-000006564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006566 | RLP-165-000006566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006573 | RLP-165-000006583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006585 | RLP-165-000006590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006592 | RLP-165-000006595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006597 | RLP-165-000006598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006601 | RLP-165-000006615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006618 | RLP-165-000006621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006623 | RLP-165-000006623 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006625 | RLP-165-000006626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006628 | RLP-165-000006634 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006636 | RLP-165-000006636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006639 | RLP-165-000006640 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006642 | RLP-165-000006645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006647 | RLP-165-000006652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006654 | RLP-165-000006665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006667 | RLP-165-000006671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006673 | RLP-165-000006680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006682 | RLP-165-000006683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006687 | RLP-165-000006693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006696 | RLP-165-000006702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006704 | RLP-165-000006711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006715 | RLP-165-000006716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006719 | RLP-165-000006720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006723 | RLP-165-000006727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006729 | RLP-165-000006730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006740 | RLP-165-000006740 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006742 | RLP-165-000006742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006745 | RLP-165-000006749 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006752 | RLP-165-000006760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006762 | RLP-165-000006765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006767 | RLP-165-000006773 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006776 | RLP-165-000006788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006791 | RLP-165-000006792 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006795 | RLP-165-000006797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006799 | RLP-165-000006807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006812 | RLP-165-000006873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006875 | RLP-165-000006876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000006878 | RLP-165-000006879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006883 | RLP-165-000006895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006897 | RLP-165-000006897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006901 | RLP-165-000006912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006914 | RLP-165-000006945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006947 | RLP-165-000006985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006987 | RLP-165-000006999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007003 | RLP-165-000007009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007011 | RLP-165-000007012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007015 | RLP-165-000007023 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007025 | RLP-165-000007034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007038 | RLP-165-000007060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007065 | RLP-165-000007066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007069 | RLP-165-000007085 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007087 | RLP-165-000007087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007090 | RLP-165-000007091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007093 | RLP-165-000007094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007099 | RLP-165-000007100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007102 | RLP-165-000007108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007113 | RLP-165-000007115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007117 | RLP-165-000007130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007132 | RLP-165-000007137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007139 | RLP-165-000007157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007159 | RLP-165-000007159 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007162 | RLP-165-000007172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007174 | RLP-165-000007204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007206 | RLP-165-000007209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007211 | RLP-165-000007215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007217 | RLP-165-000007220 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007222 | RLP-165-000007226 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007228 | RLP-165-000007228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007231 | RLP-165-000007236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007242 | RLP-165-000007242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007244 | RLP-165-000007247 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007249 | RLP-165-000007254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007261 | RLP-165-000007261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007263 | RLP-165-000007265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007267 | RLP-165-000007288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007290 | RLP-165-000007317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007319 | RLP-165-000007331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007334 | RLP-165-000007336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007338 | RLP-165-000007340 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007342 | RLP-165-000007344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007348 | RLP-165-000007350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007352 | RLP-165-000007353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007355 | RLP-165-000007365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007369 | RLP-165-000007369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007373 | RLP-165-000007375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007377 | RLP-165-000007384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007386 | RLP-165-000007394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007396 | RLP-165-000007396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007398 | RLP-165-000007407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007409 | RLP-165-000007409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007415 | RLP-165-000007417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007419 | RLP-165-000007419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007421 | RLP-165-000007422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007426 | RLP-165-000007426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007428 | RLP-165-000007429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007438 | RLP-165-000007440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007448 | RLP-165-000007449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007451 | RLP-165-000007452 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007454 | RLP-165-000007454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007456 | RLP-165-000007460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007462 | RLP-165-000007464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007466 | RLP-165-000007466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007475 | RLP-165-000007476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007479 | RLP-165-000007481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007484 | RLP-165-000007484 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007486 | RLP-165-000007488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007490 | RLP-165-000007499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007501 | RLP-165-000007502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007504 | RLP-165-000007506 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007508 | RLP-165-000007509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007514 | RLP-165-000007515 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007517 | RLP-165-000007518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007521 | RLP-165-000007521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007527 | RLP-165-000007528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007530 | RLP-165-000007530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007535 | RLP-165-000007535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007538 | RLP-165-000007538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007542 | RLP-165-000007542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007551 | RLP-165-000007551 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007553 | RLP-165-000007554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007556 | RLP-165-000007556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007560 | RLP-165-000007560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007565 | RLP-165-000007566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007570 | RLP-165-000007570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007572 | RLP-165-000007573 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007576 | RLP-165-000007577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007579 | RLP-165-000007583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007589 | RLP-165-000007590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007595 | RLP-165-000007595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007599 | RLP-165-000007600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007602 | RLP-165-000007609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007614 | RLP-165-000007615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007619 | RLP-165-000007620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007622 | RLP-165-000007622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007625 | RLP-165-000007625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007631 | RLP-165-000007631 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007636 | RLP-165-000007636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007638 | RLP-165-000007638 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007642 | RLP-165-000007644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007646 | RLP-165-000007646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007649 | RLP-165-000007653 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007655 | RLP-165-000007655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007657 | RLP-165-000007657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007662 | RLP-165-000007662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007664 | RLP-165-000007683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007685 | RLP-165-000007686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007688 | RLP-165-000007697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007701 | RLP-165-000007704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007706 | RLP-165-000007706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007708 | RLP-165-000007743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007746 | RLP-165-000007747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007749 | RLP-165-000007750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007754 | RLP-165-000007806 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007808 | RLP-165-000007817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007819 | RLP-165-000007827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007829 | RLP-165-000007839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007841 | RLP-165-000007845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007847 | RLP-165-000007850 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007854 | RLP-165-000007855 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007857 | RLP-165-000007859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007861 | RLP-165-000007863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007865 | RLP-165-000007866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007869 | RLP-165-000007873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007875 | RLP-165-000007879 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007882 | RLP-165-000007886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007891 | RLP-165-000007912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007914 | RLP-165-000007923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007925 | RLP-165-000007930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007932 | RLP-165-000007934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007937 | RLP-165-000007939 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007941 | RLP-165-000007942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007946 | RLP-165-000007946 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007948 | RLP-165-000007948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007951 | RLP-165-000007952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007954 | RLP-165-000007959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007964 | RLP-165-000007964 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007967 | RLP-165-000007971 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007973 | RLP-165-000007976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007978 | RLP-165-000007988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007990 | RLP-165-000007993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007996 | RLP-165-000008010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008014 | RLP-165-000008016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008019 | RLP-165-000008071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008073 | RLP-165-000008091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008093 | RLP-165-000008105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008109 | RLP-165-000008141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008143 | RLP-165-000008163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008165 | RLP-165-000008191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008193 | RLP-165-000008206 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008208 | RLP-165-000008212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008214 | RLP-165-000008214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008217 | RLP-165-000008241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008244 | RLP-165-000008248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008252 | RLP-165-000008252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008254 | RLP-165-000008257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008262 | RLP-165-000008262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008269 | RLP-165-000008269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008271 | RLP-165-000008275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008277 | RLP-165-000008279 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008283 | RLP-165-000008287 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008290 | RLP-165-000008301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008304 | RLP-165-000008305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008307 | RLP-165-000008313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008315 | RLP-165-000008319 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008321 | RLP-165-000008321 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008324 | RLP-165-000008324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008335 | RLP-165-000008335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008337 | RLP-165-000008337 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008341 | RLP-165-000008347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008349 | RLP-165-000008358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008360 | RLP-165-000008365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008368 | RLP-165-000008372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008375 | RLP-165-000008378 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008381 | RLP-165-000008385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008387 | RLP-165-000008388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008390 | RLP-165-000008392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008394 | RLP-165-000008400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008403 | RLP-165-000008408 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008411 | RLP-165-000008414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008426 | RLP-165-000008429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008433 | RLP-165-000008433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008438 | RLP-165-000008456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008458 | RLP-165-000008458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008460 | RLP-165-000008461 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008463 | RLP-165-000008468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008473 | RLP-165-000008473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008481 | RLP-165-000008485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008487 | RLP-165-000008487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008489 | RLP-165-000008493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008496 | RLP-165-000008501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008503 | RLP-165-000008503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008512 | RLP-165-000008512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008514 | RLP-165-000008514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008519 | RLP-165-000008519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008521 | RLP-165-000008521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008524 | RLP-165-000008528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008531 | RLP-165-000008533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008535 | RLP-165-000008537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008544 | RLP-165-000008550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008552 | RLP-165-000008557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008559 | RLP-165-000008559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008561 | RLP-165-000008561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008564 | RLP-165-000008570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008575 | RLP-165-000008576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008578 | RLP-165-000008583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008591 | RLP-165-000008592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008595 | RLP-165-000008610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008612 | RLP-165-000008614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008616 | RLP-165-000008617 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008621 | RLP-165-000008622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008630 | RLP-165-000008635 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008638 | RLP-165-000008646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008649 | RLP-165-000008649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008651 | RLP-165-000008652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008655 | RLP-165-000008655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008657 | RLP-165-000008658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008662 | RLP-165-000008669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008673 | RLP-165-000008680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008683 | RLP-165-000008687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008689 | RLP-165-000008690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008693 | RLP-165-000008693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008695 | RLP-165-000008696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008698 | RLP-165-000008700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008706 | RLP-165-000008706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008709 | RLP-165-000008723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008725 | RLP-165-000008727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008729 | RLP-165-000008731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008733 | RLP-165-000008735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008737 | RLP-165-000008739 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008744 | RLP-165-000008744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008746 | RLP-165-000008754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008757 | RLP-165-000008768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008770 | RLP-165-000008777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008779 | RLP-165-000008780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008782 | RLP-165-000008790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008792 | RLP-165-000008793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008795 | RLP-165-000008796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008798 | RLP-165-000008798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008800 | RLP-165-000008805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008809 | RLP-165-000008847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008849 | RLP-165-000008853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008867 | RLP-165-000008874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008876 | RLP-165-000008893 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008895 | RLP-165-000008902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008905 | RLP-165-000008905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008907 | RLP-165-000008908 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008910 | RLP-165-000008910 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008914 | RLP-165-000008919 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008923 | RLP-165-000008927 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008929 | RLP-165-000008929 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008931 | RLP-165-000008935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008937 | RLP-165-000008947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008949 | RLP-165-000008949 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008951 | RLP-165-000008951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008956 | RLP-165-000008956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008959 | RLP-165-000008963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008965 | RLP-165-000008965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008967 | RLP-165-000008969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008976 | RLP-165-000008980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008982 | RLP-165-000008991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008993 | RLP-165-000008995 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008999 | RLP-165-000009016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009018 | RLP-165-000009019 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009021 | RLP-165-000009027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009030 | RLP-165-000009032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009038 | RLP-165-000009040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009042 | RLP-165-000009042 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009044 | RLP-165-000009054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009056 | RLP-165-000009057 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009059 | RLP-165-000009063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009065 | RLP-165-000009086 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009088 | RLP-165-000009093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009097 | RLP-165-000009097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009107 | RLP-165-000009107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009109 | RLP-165-000009109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009111 | RLP-165-000009115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009117 | RLP-165-000009119 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009127 | RLP-165-000009135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009137 | RLP-165-000009152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009154 | RLP-165-000009154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009156 | RLP-165-000009160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009162 | RLP-165-000009166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009168 | RLP-165-000009177 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009180 | RLP-165-000009183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009185 | RLP-165-000009189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009192 | RLP-165-000009200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009203 | RLP-165-000009233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009235 | RLP-165-000009235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009241 | RLP-165-000009249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009251 | RLP-165-000009251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009255 | RLP-165-000009260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009262 | RLP-165-000009262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009264 | RLP-165-000009264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009268 | RLP-165-000009276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009280 | RLP-165-000009282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009284 | RLP-165-000009284 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009286 | RLP-165-000009286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009289 | RLP-165-000009289 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009291 | RLP-165-000009291 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009293 | RLP-165-000009293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009295 | RLP-165-000009299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009304 | RLP-165-000009335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009337 | RLP-165-000009343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009350 | RLP-165-000009350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009353 | RLP-165-000009354 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009356 | RLP-165-000009362 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009364 | RLP-165-000009365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009367 | RLP-165-000009373 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009378 | RLP-165-000009397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009400 | RLP-165-000009417 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009419 | RLP-165-000009426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009430 | RLP-165-000009442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009444 | RLP-165-000009448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009454 | RLP-165-000009464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009469 | RLP-165-000009561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009563 | RLP-165-000009584 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009588 | RLP-165-000009589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009591 | RLP-165-000009591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009593 | RLP-165-000009614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009619 | RLP-165-000009619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009625 | RLP-165-000009642 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009647 | RLP-165-000009660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009665 | RLP-165-000009665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009667 | RLP-165-000009674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009676 | RLP-165-000009693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009695 | RLP-165-000009695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009697 | RLP-165-000009697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009699 | RLP-165-000009712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009716 | RLP-165-000009757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009759 | RLP-165-000009769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009774 | RLP-165-000009784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009787 | RLP-165-000009822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009828 | RLP-165-000009831 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009833 | RLP-165-000009833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009841 | RLP-165-000009843 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009847 | RLP-165-000009848 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009851 | RLP-165-000009872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009874 | RLP-165-000009902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009905 | RLP-165-000009912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009914 | RLP-165-000009917 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009919 | RLP-165-000009944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009950 | RLP-165-000009951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009953 | RLP-165-000009974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009976 | RLP-165-000009976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009978 | RLP-165-000009978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009980 | RLP-165-000009984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009986 | RLP-165-000009986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009988 | RLP-165-000009988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009990 | RLP-165-000009990 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009992 | RLP-165-000009997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009999 | RLP-165-000010002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010006 | RLP-165-000010006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010008 | RLP-165-000010011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010014 | RLP-165-000010014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010018 | RLP-165-000010018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010021 | RLP-165-000010040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010042 | RLP-165-000010050 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010052 | RLP-165-000010075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010077 | RLP-165-000010084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010090 | RLP-165-000010097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010099 | RLP-165-000010103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010105 | RLP-165-000010112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010115 | RLP-165-000010115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010117 | RLP-165-000010121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010123 | RLP-165-000010123 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010128 | RLP-165-000010128 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010130 | RLP-165-000010157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010159 | RLP-165-000010165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010167 | RLP-165-000010172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010175 | RLP-165-000010178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010183 | RLP-165-000010188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010200 | RLP-165-000010201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010203 | RLP-165-000010221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010224 | RLP-165-000010228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010230 | RLP-165-000010246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010248 | RLP-165-000010250 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010253 | RLP-165-000010253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010255 | RLP-165-000010255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010257 | RLP-165-000010257 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010259 | RLP-165-000010278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010280 | RLP-165-000010280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010282 | RLP-165-000010282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010284 | RLP-165-000010297 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010299 | RLP-165-000010307 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010309 | RLP-165-000010311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010313 | RLP-165-000010330 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010332 | RLP-165-000010343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010349 | RLP-165-000010350 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010352 | RLP-165-000010352 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010355 | RLP-165-000010376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010380 | RLP-165-000010394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010399 | RLP-165-000010399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010401 | RLP-165-000010401 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010403 | RLP-165-000010403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010405 | RLP-165-000010405 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010417 | RLP-165-000010425 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010430 | RLP-165-000010430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010433 | RLP-165-000010443 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010458 | RLP-165-000010463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010472 | RLP-165-000010472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010474 | RLP-165-000010477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010480 | RLP-165-000010480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010485 | RLP-165-000010494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010497 | RLP-165-000010497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010499 | RLP-165-000010499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010508 | RLP-165-000010508 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010517 | RLP-165-000010517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010532 | RLP-165-000010536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010540 | RLP-165-000010541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010543 | RLP-165-000010543 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010545 | RLP-165-000010545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010552 | RLP-165-000010563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010571 | RLP-165-000010587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010592 | RLP-165-000010592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010594 | RLP-165-000010594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010596 | RLP-165-000010596 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010600 | RLP-165-000010600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010607 | RLP-165-000010607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010609 | RLP-165-000010625 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010627 | RLP-165-000010628 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010644 | RLP-165-000010655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010665 | RLP-165-000010665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010674 | RLP-165-000010674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010677 | RLP-165-000010687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010692 | RLP-165-000010702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010709 | RLP-165-000010710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010721 | RLP-165-000010735 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010745 | RLP-165-000010756 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010759 | RLP-165-000010759 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010763 | RLP-165-000010766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010769 | RLP-165-000010769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010773 | RLP-165-000010784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010787 | RLP-165-000010789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010795 | RLP-165-000010797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010805 | RLP-165-000010834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010844 | RLP-165-000010845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010849 | RLP-165-000010861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010864 | RLP-165-000010864 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010871 | RLP-165-000010872 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010874 | RLP-165-000010874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010876 | RLP-165-000010885 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010888 | RLP-165-000010888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010890 | RLP-165-000010907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010909 | RLP-165-000010922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010924 | RLP-165-000010961 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000010963 | RLP-165-000010986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010988 | RLP-165-000010991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010993 | RLP-165-000010993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010995 | RLP-165-000010997 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011000 | RLP-165-000011027 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011029 | RLP-165-000011052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011058 | RLP-165-000011058 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011060 | RLP-165-000011064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011071 | RLP-165-000011084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011087 | RLP-165-000011096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011098 | RLP-165-000011105 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011111 | RLP-165-000011111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011113 | RLP-165-000011168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011170 | RLP-165-000011173 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011176 | RLP-165-000011176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011180 | RLP-165-000011182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011188 | RLP-165-000011205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011207 | RLP-165-000011207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011210 | RLP-165-000011211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011213 | RLP-165-000011227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011229 | RLP-165-000011233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011236 | RLP-165-000011241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011243 | RLP-165-000011244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011246 | RLP-165-000011246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011248 | RLP-165-000011253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011256 | RLP-165-000011256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011258 | RLP-165-000011266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011268 | RLP-165-000011269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011271 | RLP-165-000011276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011281 | RLP-165-000011304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011306 | RLP-165-000011309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011311 | RLP-165-000011312 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011314 | RLP-165-000011329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011331 | RLP-165-000011336 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011338 | RLP-165-000011357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011359 | RLP-165-000011363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011365 | RLP-165-000011377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011379 | RLP-165-000011379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011381 | RLP-165-000011384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011388 | RLP-165-000011396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011398 | RLP-165-000011418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011421 | RLP-165-000011430 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011432 | RLP-165-000011441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011444 | RLP-165-000011454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011456 | RLP-165-000011457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011459 | RLP-165-000011460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011462 | RLP-165-000011462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011464 | RLP-165-000011465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011467 | RLP-165-000011472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011474 | RLP-165-000011492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011494 | RLP-165-000011499 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011502 | RLP-165-000011502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011504 | RLP-165-000011504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011506 | RLP-165-000011509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011511 | RLP-165-000011512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011516 | RLP-165-000011524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011526 | RLP-165-000011526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011529 | RLP-165-000011561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011570 | RLP-165-000011572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011579 | RLP-165-000011579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011598 | RLP-165-000011601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011603 | RLP-165-000011605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011607 | RLP-165-000011607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011609 | RLP-165-000011609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011611 | RLP-165-000011668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011674 | RLP-165-000011674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011676 | RLP-165-000011676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011678 | RLP-165-000011678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011686 | RLP-165-000011697 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011700 | RLP-165-000011717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011719 | RLP-165-000011720 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011722 | RLP-165-000011722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011724 | RLP-165-000011724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011726 | RLP-165-000011730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011733 | RLP-165-000011733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011735 | RLP-165-000011751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011753 | RLP-165-000011786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011788 | RLP-165-000011813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011818 | RLP-165-000011842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011845 | RLP-165-000011859 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011861 | RLP-165-000011865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011868 | RLP-165-000011890 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011893 | RLP-165-000011900 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011902 | RLP-165-000011922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011924 | RLP-165-000011928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011930 | RLP-165-000011931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011934 | RLP-165-000011936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011940 | RLP-165-000011943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011946 | RLP-165-000011956 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011958 | RLP-165-000011958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011961 | RLP-165-000011963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011965 | RLP-165-000011973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011975 | RLP-165-000011978 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011980 | RLP-165-000011981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011983 | RLP-165-000011986 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011988 | RLP-165-000011989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011991 | RLP-165-000011991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012000 | RLP-165-000012000 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012003 | RLP-165-000012003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012010 | RLP-165-000012022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012024 | RLP-165-000012024 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012027 | RLP-165-000012059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012061 | RLP-165-000012061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012063 | RLP-165-000012063 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012065 | RLP-165-000012071 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012073 | RLP-165-000012073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012075 | RLP-165-000012075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012077 | RLP-165-000012087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012089 | RLP-165-000012098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012100 | RLP-165-000012100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012102 | RLP-165-000012103 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012106 | RLP-165-000012108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012117 | RLP-165-000012117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012119 | RLP-165-000012126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012129 | RLP-165-000012133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012135 | RLP-165-000012147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012152 | RLP-165-000012168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012170 | RLP-165-000012172 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012174 | RLP-165-000012180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012182 | RLP-165-000012193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012195 | RLP-165-000012201 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012205 | RLP-165-000012205 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012207 | RLP-165-000012210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012212 | RLP-165-000012216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012218 | RLP-165-000012218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012220 | RLP-165-000012221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012223 | RLP-165-000012223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012230 | RLP-165-000012237 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012240 | RLP-165-000012244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012247 | RLP-165-000012258 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012266 | RLP-165-000012281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012285 | RLP-165-000012294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012296 | RLP-165-000012311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012314 | RLP-165-000012316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012318 | RLP-165-000012318 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012323 | RLP-165-000012342 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012344 | RLP-165-000012345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012351 | RLP-165-000012351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012356 | RLP-165-000012358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012360 | RLP-165-000012365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012368 | RLP-165-000012368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012370 | RLP-165-000012370 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012376 | RLP-165-000012380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012384 | RLP-165-000012399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012401 | RLP-165-000012407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012409 | RLP-165-000012412 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012414 | RLP-165-000012414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012416 | RLP-165-000012427 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012429 | RLP-165-000012429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012432 | RLP-165-000012438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012441 | RLP-165-000012459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012462 | RLP-165-000012463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012465 | RLP-165-000012465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012467 | RLP-165-000012470 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012473 | RLP-165-000012480 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012483 | RLP-165-000012483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012485 | RLP-165-000012511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012513 | RLP-165-000012514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012516 | RLP-165-000012529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012536 | RLP-165-000012537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012539 | RLP-165-000012539 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012544 | RLP-165-000012544 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012546 | RLP-165-000012546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012548 | RLP-165-000012548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012553 | RLP-165-000012557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012559 | RLP-165-000012589 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012596 | RLP-165-000012598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012600 | RLP-165-000012602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012604 | RLP-165-000012622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012625 | RLP-165-000012627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012629 | RLP-165-000012639 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012641 | RLP-165-000012641 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012643 | RLP-165-000012643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012646 | RLP-165-000012651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012655 | RLP-165-000012657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012659 | RLP-165-000012659 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012663 | RLP-165-000012665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012667 | RLP-165-000012670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012672 | RLP-165-000012684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012686 | RLP-165-000012688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012692 | RLP-165-000012693 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012695 | RLP-165-000012704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012708 | RLP-165-000012726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012729 | RLP-165-000012729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012732 | RLP-165-000012754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012756 | RLP-165-000012767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012769 | RLP-165-000012771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012775 | RLP-165-000012803 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012805 | RLP-165-000012830 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012832 | RLP-165-000012833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012835 | RLP-165-000012836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012839 | RLP-165-000012839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012842 | RLP-165-000012880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012882 | RLP-165-000012883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012885 | RLP-165-000012886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012889 | RLP-165-000012889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012891 | RLP-165-000012892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012894 | RLP-165-000012928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012931 | RLP-165-000012931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012933 | RLP-165-000012947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012954 | RLP-165-000012954 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012956 | RLP-165-000012967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012969 | RLP-165-000012969 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012972 | RLP-165-000012972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012974 | RLP-165-000012983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012985 | RLP-165-000012985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012987 | RLP-165-000012988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012990 | RLP-165-000012993 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012995 | RLP-165-000013001 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013003 | RLP-165-000013022 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013026 | RLP-165-000013026 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013029 | RLP-165-000013035 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013037 | RLP-165-000013044 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013046 | RLP-165-000013055 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013057 | RLP-165-000013059 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013061 | RLP-165-000013078 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013092 | RLP-165-000013092 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013094 | RLP-165-000013096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013098 | RLP-165-000013098 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013100 | RLP-165-000013100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013102 | RLP-165-000013102 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013104 | RLP-165-000013104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013107 | RLP-165-000013108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013110 | RLP-165-000013110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013112 | RLP-165-000013112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013114 | RLP-165-000013115 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013118 | RLP-165-000013118 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013121 | RLP-165-000013121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013129 | RLP-165-000013129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013135 | RLP-165-000013135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013138 | RLP-165-000013138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013140 | RLP-165-000013140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013142 | RLP-165-000013158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013161 | RLP-165-000013161 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013163 | RLP-165-000013163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013165 | RLP-165-000013168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013170 | RLP-165-000013171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013174 | RLP-165-000013174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013176 | RLP-165-000013176 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013178 | RLP-165-000013202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013205 | RLP-165-000013209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013213 | RLP-165-000013222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013224 | RLP-165-000013224 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013226 | RLP-165-000013227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013230 | RLP-165-000013230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013232 | RLP-165-000013232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013234 | RLP-165-000013234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013237 | RLP-165-000013249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013251 | RLP-165-000013252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013254 | RLP-165-000013256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013258 | RLP-165-000013266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013269 | RLP-165-000013275 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013277 | RLP-165-000013278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013280 | RLP-165-000013280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013282 | RLP-165-000013301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013303 | RLP-165-000013303 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013305 | RLP-165-000013305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013314 | RLP-165-000013317 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013322 | RLP-165-000013374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013376 | RLP-165-000013384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013387 | RLP-165-000013389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013392 | RLP-165-000013413 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013417 | RLP-165-000013421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013423 | RLP-165-000013424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013433 | RLP-165-000013433 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013442 | RLP-165-000013442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013444 | RLP-165-000013449 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013451 | RLP-165-000013451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013455 | RLP-165-000013455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013457 | RLP-165-000013457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013459 | RLP-165-000013464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013466 | RLP-165-000013475 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013477 | RLP-165-000013487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013490 | RLP-165-000013513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013515 | RLP-165-000013519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013523 | RLP-165-000013530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013532 | RLP-165-000013533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013535 | RLP-165-000013563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013565 | RLP-165-000013565 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013568 | RLP-165-000013571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013573 | RLP-165-000013575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013577 | RLP-165-000013595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013597 | RLP-165-000013597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013605 | RLP-165-000013605 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013608 | RLP-165-000013618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013621 | RLP-165-000013621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013623 | RLP-165-000013627 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013629 | RLP-165-000013636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013639 | RLP-165-000013647 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013650 | RLP-165-000013657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013660 | RLP-165-000013661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013663 | RLP-165-000013663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013665 | RLP-165-000013665 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013667 | RLP-165-000013677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013679 | RLP-165-000013702 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013704 | RLP-165-000013719 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013721 | RLP-165-000013721 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013723 | RLP-165-000013723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013725 | RLP-165-000013727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013729 | RLP-165-000013745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013747 | RLP-165-000013767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013770 | RLP-165-000013772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013774 | RLP-165-000013782 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013794 | RLP-165-000013809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013811 | RLP-165-000013813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013815 | RLP-165-000013821 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013824 | RLP-165-000013824 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013835 | RLP-165-000013840 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013844 | RLP-165-000013889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013893 | RLP-165-000013897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013899 | RLP-165-000013901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013903 | RLP-165-000013904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013906 | RLP-165-000013915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013917 | RLP-165-000013950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013955 | RLP-165-000013977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000013979 | RLP-165-000013979 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013984 | RLP-165-000013984 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013986 | RLP-165-000013987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013989 | RLP-165-000013992 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013994 | RLP-165-000014007 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014009 | RLP-165-000014020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014030 | RLP-165-000014030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014033 | RLP-165-000014033 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014039 | RLP-165-000014041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014043 | RLP-165-000014053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014060 | RLP-165-000014069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014074 | RLP-165-000014079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014081 | RLP-165-000014084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014087 | RLP-165-000014089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014091 | RLP-165-000014097 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014099 | RLP-165-000014108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014111 | RLP-165-000014132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014134 | RLP-165-000014137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014139 | RLP-165-000014141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014143 | RLP-165-000014154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014156 | RLP-165-000014163 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014165 | RLP-165-000014181 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014183 | RLP-165-000014184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014186 | RLP-165-000014188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014190 | RLP-165-000014190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014199 | RLP-165-000014229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014231 | RLP-165-000014231 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014233 | RLP-165-000014244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014246 | RLP-165-000014249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014252 | RLP-165-000014253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014255 | RLP-165-000014261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014263 | RLP-165-000014263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014265 | RLP-165-000014266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014269 | RLP-165-000014269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014276 | RLP-165-000014276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014292 | RLP-165-000014296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014298 | RLP-165-000014298 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014302 | RLP-165-000014311 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014313 | RLP-165-000014326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014328 | RLP-165-000014331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014333 | RLP-165-000014341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014345 | RLP-165-000014345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014347 | RLP-165-000014351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014357 | RLP-165-000014357 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014359 | RLP-165-000014369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014371 | RLP-165-000014371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014373 | RLP-165-000014374 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014376 | RLP-165-000014386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014388 | RLP-165-000014388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014392 | RLP-165-000014392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014396 | RLP-165-000014414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014419 | RLP-165-000014420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014422 | RLP-165-000014426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014439 | RLP-165-000014440 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014442 | RLP-165-000014442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014444 | RLP-165-000014444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014447 | RLP-165-000014458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014460 | RLP-165-000014460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014463 | RLP-165-000014469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014474 | RLP-165-000014477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014481 | RLP-165-000014482 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014484 | RLP-165-000014488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014490 | RLP-165-000014491 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014493 | RLP-165-000014497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014503 | RLP-165-000014504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014506 | RLP-165-000014507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014510 | RLP-165-000014511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014513 | RLP-165-000014513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014515 | RLP-165-000014517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014519 | RLP-165-000014519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014521 | RLP-165-000014522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014524 | RLP-165-000014526 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014528 | RLP-165-000014528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014530 | RLP-165-000014532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014534 | RLP-165-000014535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014537 | RLP-165-000014537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014540 | RLP-165-000014540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014542 | RLP-165-000014542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014546 | RLP-165-000014546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014548 | RLP-165-000014548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014552 | RLP-165-000014559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014561 | RLP-165-000014562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014564 | RLP-165-000014567 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014572 | RLP-165-000014588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014590 | RLP-165-000014593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014595 | RLP-165-000014601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014603 | RLP-165-000014609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014611 | RLP-165-000014611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014613 | RLP-165-000014654 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014656 | RLP-165-000014668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014674 | RLP-165-000014692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014696 | RLP-165-000014696 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014698 | RLP-165-000014710 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014712 | RLP-165-000014727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014729 | RLP-165-000014730 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014732 | RLP-165-000014732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014734 | RLP-165-000014734 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014738 | RLP-165-000014744 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014747 | RLP-165-000014754 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014759 | RLP-165-000014778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014781 | RLP-165-000014822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014824 | RLP-165-000014826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014828 | RLP-165-000014829 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014835 | RLP-165-000014846 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014848 | RLP-165-000014851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014853 | RLP-165-000014856 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014858 | RLP-165-000014863 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014865 | RLP-165-000014869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014871 | RLP-165-000014873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014881 | RLP-165-000014888 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014890 | RLP-165-000014898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014900 | RLP-165-000014901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014903 | RLP-165-000014904 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014906 | RLP-165-000014907 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014910 | RLP-165-000014923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014925 | RLP-165-000014926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014928 | RLP-165-000014928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014931 | RLP-165-000014931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014934 | RLP-165-000014935 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014947 | RLP-165-000014963 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014965 | RLP-165-000014996 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014998 | RLP-165-000014998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015001 | RLP-165-000015003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015005 | RLP-165-000015009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015011 | RLP-165-000015011 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015013 | RLP-165-000015029 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015031 | RLP-165-000015056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015058 | RLP-165-000015060 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015062 | RLP-165-000015065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015067 | RLP-165-000015079 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015081 | RLP-165-000015084 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015087 | RLP-165-000015087 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015091 | RLP-165-000015093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015099 | RLP-165-000015100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015103 | RLP-165-000015108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015112 | RLP-165-000015112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015114 | RLP-165-000015131 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015135 | RLP-165-000015142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015144 | RLP-165-000015150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015152 | RLP-165-000015152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015154 | RLP-165-000015154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015156 | RLP-165-000015156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015158 | RLP-165-000015158 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015160 | RLP-165-000015160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015162 | RLP-165-000015162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015164 | RLP-165-000015164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015166 | RLP-165-000015166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015168 | RLP-165-000015168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015170 | RLP-165-000015171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015180 | RLP-165-000015180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015188 | RLP-165-000015188 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015193 | RLP-165-000015193 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015197 | RLP-165-000015218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015220 | RLP-165-000015223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015225 | RLP-165-000015228 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015232 | RLP-165-000015239 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015242 | RLP-165-000015244 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015246 | RLP-165-000015251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015253 | RLP-165-000015281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015284 | RLP-165-000015343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015345 | RLP-165-000015345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015347 | RLP-165-000015347 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015350 | RLP-165-000015358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015365 | RLP-165-000015365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015367 | RLP-165-000015367 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015369 | RLP-165-000015369 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015374 | RLP-165-000015375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015377 | RLP-165-000015384 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015387 | RLP-165-000015387 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015389 | RLP-165-000015389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015394 | RLP-165-000015407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015409 | RLP-165-000015410 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015412 | RLP-165-000015422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015424 | RLP-165-000015424 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015431 | RLP-165-000015431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015433 | RLP-165-000015434 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015436 | RLP-165-000015446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015448 | RLP-165-000015454 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015457 | RLP-165-000015457 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015462 | RLP-165-000015463 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015467 | RLP-165-000015467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015469 | RLP-165-000015469 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015471 | RLP-165-000015487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015489 | RLP-165-000015493 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015496 | RLP-165-000015496 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015499 | RLP-165-000015512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015514 | RLP-165-000015514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015516 | RLP-165-000015517 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015519 | RLP-165-000015519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015525 | RLP-165-000015525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015528 | RLP-165-000015529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015531 | RLP-165-000015531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015534 | RLP-165-000015537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015539 | RLP-165-000015540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015542 | RLP-165-000015542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015546 | RLP-165-000015554 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015556 | RLP-165-000015561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015564 | RLP-165-000015568 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015570 | RLP-165-000015594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015596 | RLP-165-000015606 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015608 | RLP-165-000015608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015610 | RLP-165-000015620 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015622 | RLP-165-000015626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015628 | RLP-165-000015649 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015651 | RLP-165-000015655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015657 | RLP-165-000015658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015660 | RLP-165-000015663 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015665 | RLP-165-000015674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015676 | RLP-165-000015678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015680 | RLP-165-000015683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015685 | RLP-165-000015691 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015693 | RLP-165-000015694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015696 | RLP-165-000015713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015715 | RLP-165-000015741 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015747 | RLP-165-000015750 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015752 | RLP-165-000015752 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015754 | RLP-165-000015757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015759 | RLP-165-000015762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015764 | RLP-165-000015765 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015767 | RLP-165-000015769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015771 | RLP-165-000015771 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015775 | RLP-165-000015775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015778 | RLP-165-000015780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015784 | RLP-165-000015784 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015789 | RLP-165-000015790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015796 | RLP-165-000015809 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015817 | RLP-165-000015817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015819 | RLP-165-000015832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015834 | RLP-165-000015869 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015871 | RLP-165-000015877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015882 | RLP-165-000015989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015992 | RLP-165-000016015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016022 | RLP-165-000016039 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016041 | RLP-165-000016104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016107 | RLP-165-000016122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016126 | RLP-165-000016207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016218 | RLP-165-000016218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016220 | RLP-165-000016222 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000016225 | RLP-165-000016230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016234 | RLP-165-000016234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016246 | RLP-165-000016246 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016255 | RLP-165-000016256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016260 | RLP-165-000016262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000001 | RLP-166-000000007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000009 | RLP-166-000000014 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000016 | RLP-166-000000029 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000031 | RLP-166-000000102 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000104 | RLP-166-000000121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000123 | RLP-166-000000123 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000125 | RLP-166-000000130 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000133 | RLP-166-000000137 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000140 | RLP-166-000000145 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000147 | RLP-166-000000152 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000155 | RLP-166-000000157 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000159 | RLP-166-000000163 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000165 | RLP-166-000000165 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000167 | RLP-166-000000168 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000170 | RLP-166-000000170 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000175 | RLP-166-000000177 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000179 | RLP-166-000000186 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000189 | RLP-166-000000190 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000192 | RLP-166-000000198 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000203 | RLP-166-000000204 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000206 | RLP-166-000000206 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000211 | RLP-166-000000212 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000214 | RLP-166-000000216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000218 | RLP-166-000000218 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000221 | RLP-166-000000221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000223 | RLP-166-000000223 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000225 | RLP-166-000000225 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000227 | RLP-166-000000236 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000238 | RLP-166-000000248 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000251 | RLP-166-000000260 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000262 | RLP-166-000000262 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000264 | RLP-166-000000275 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000277 | RLP-166-000000286 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000288 | RLP-166-000000300 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000303 | RLP-166-000000303 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000305 | RLP-166-000000319 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000323 | RLP-166-000000324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000326 | RLP-166-000000327 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000330 | RLP-166-000000335 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000337 | RLP-166-000000337 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000343 | RLP-166-000000344 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000347 | RLP-166-000000347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000349 | RLP-166-000000351 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000353 | RLP-166-000000358 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000360 | RLP-166-000000364 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000366 | RLP-166-000000366 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000368 | RLP-166-000000368 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000373 | RLP-166-000000373 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000375 | RLP-166-000000379 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000382 | RLP-166-000000384 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000386 | RLP-166-000000386 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000388 | RLP-166-000000389 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000391 | RLP-166-000000392 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000394 | RLP-166-000000397 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000399 | RLP-166-000000399 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000401 | RLP-166-000000401 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000403 | RLP-166-000000422 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000424 | RLP-166-000000435 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000438 | RLP-166-000000438 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000440 | RLP-166-000000440 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000442 | RLP-166-000000450 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000452 | RLP-166-000000455 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000457 | RLP-166-000000461 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000463 | RLP-166-000000473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000475 | RLP-166-000000477 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000480 | RLP-166-000000526 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000528 | RLP-166-000000535 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000537 | RLP-166-000000543 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000545 | RLP-166-000000567 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000569 | RLP-166-000000609 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000611 | RLP-166-000000634 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000636 | RLP-166-000000638 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000642 | RLP-166-000000661 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000666 | RLP-166-000000667 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000670 | RLP-166-000000678 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000680 | RLP-166-000000694 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000696 | RLP-166-000000701 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000703 | RLP-166-000000703 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000706 | RLP-166-000000718 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000720 | RLP-166-000000733 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000735 | RLP-166-000000745 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000748 | RLP-166-000000758 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000760 | RLP-166-000000760 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000763 | RLP-166-000000769 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000771 | RLP-166-000000780 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000785 | RLP-166-000000786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000788 | RLP-166-000000788 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000790 | RLP-166-000000806 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000808 | RLP-166-000000824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000827 | RLP-166-000000836 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000840 | RLP-166-000000843 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000845 | RLP-166-000000848 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000850 | RLP-166-000000864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000866 | RLP-166-000000931 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000933 | RLP-166-000000933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000935 | RLP-166-000000943 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000945 | RLP-166-000000967 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000969 | RLP-166-000000997 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000999 | RLP-166-000001003 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001005 | RLP-166-000001007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001038 | RLP-166-000001038 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001065 | RLP-166-000001069 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001091 | RLP-166-000001122 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001124 | RLP-166-000001186 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001189 | RLP-166-000001237 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001241 | RLP-166-000001266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001268 | RLP-166-000001274 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001276 | RLP-166-000001276 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001278 | RLP-166-000001284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001286 | RLP-166-000001305 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001307 | RLP-166-000001333 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001337 | RLP-166-000001340 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001342 | RLP-166-000001342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001344 | RLP-166-000001345 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001347 | RLP-166-000001357 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001361 | RLP-166-000001391 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001398 | RLP-166-000001402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001404 | RLP-166-000001404 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001406 | RLP-166-000001410 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001412 | RLP-166-000001416 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001418 | RLP-166-000001420 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001428 | RLP-166-000001429 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001468 | RLP-166-000001468 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001473 | RLP-166-000001474 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001479 | RLP-166-000001479 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001482 | RLP-166-000001499 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001501 | RLP-166-000001513 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001515 | RLP-166-000001535 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001540 | RLP-166-000001540 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001542 | RLP-166-000001548 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001555 | RLP-166-000001557 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001559 | RLP-166-000001580 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001582 | RLP-166-000001601 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001604 | RLP-166-000001618 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001621 | RLP-166-000001630 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001633 | RLP-166-000001636 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001641 | RLP-166-000001652 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001657 | RLP-166-000001698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001700 | RLP-166-000001754 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001756 | RLP-166-000001758 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001762 | RLP-166-000001782 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001784 | RLP-166-000001784 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001786 | RLP-166-000001800 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001802 | RLP-166-000001816 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001820 | RLP-166-000001824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001826 | RLP-166-000001831 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001833 | RLP-166-000001836 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001841 | RLP-166-000001854 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001856 | RLP-166-000001866 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001868 | RLP-166-000001895 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001899 | RLP-166-000001899 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001910 | RLP-166-000001910 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001912 | RLP-166-000001924 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001927 | RLP-166-000001960 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001964 | RLP-166-000001968 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001970 | RLP-166-000001981 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000001983 | RLP-166-000001985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001987 | RLP-166-000001987 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001989 | RLP-166-000002004 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002006 | RLP-166-000002020 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002039 | RLP-166-000002040 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002044 | RLP-166-000002044 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002047 | RLP-166-000002051 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002053 | RLP-166-000002067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002069 | RLP-166-000002071 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002073 | RLP-166-000002073 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002078 | RLP-166-000002081 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002083 | RLP-166-000002086 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002088 | RLP-166-000002090 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002096 | RLP-166-000002112 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002115 | RLP-166-000002123 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002127 | RLP-166-000002131 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002133 | RLP-166-000002137 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002140 | RLP-166-000002141 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002143 | RLP-166-000002146 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002148 | RLP-166-000002202 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002205 | RLP-166-000002206 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002231 | RLP-166-000002253 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002255 | RLP-166-000002255 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002257 | RLP-166-000002260 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002262 | RLP-166-000002262 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002264 | RLP-166-000002265 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002267 | RLP-166-000002272 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002276 | RLP-166-000002284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002289 | RLP-166-000002308 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002310 | RLP-166-000002318 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002322 | RLP-166-000002324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002326 | RLP-166-000002328 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002330 | RLP-166-000002331 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002333 | RLP-166-000002338 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002346 | RLP-166-000002347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002349 | RLP-166-000002349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002352 | RLP-166-000002353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002358 | RLP-166-000002358 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002360 | RLP-166-000002363 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002365 | RLP-166-000002368 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002370 | RLP-166-000002370 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002372 | RLP-166-000002372 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002375 | RLP-166-000002375 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002377 | RLP-166-000002378 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002380 | RLP-166-000002382 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002384 | RLP-166-000002401 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002403 | RLP-166-000002411 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002413 | RLP-166-000002413 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002415 | RLP-166-000002426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002429 | RLP-166-000002429 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002431 | RLP-166-000002439 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002441 | RLP-166-000002446 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002448 | RLP-166-000002450 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002452 | RLP-166-000002456 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002458 | RLP-166-000002472 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002474 | RLP-166-000002487 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002489 | RLP-166-000002499 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002501 | RLP-166-000002508 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002510 | RLP-166-000002516 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002521 | RLP-166-000002522 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002524 | RLP-166-000002526 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002528 | RLP-166-000002537 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002539 | RLP-166-000002556 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002558 | RLP-166-000002579 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002581 | RLP-166-000002582 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002584 | RLP-166-000002584 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002586 | RLP-166-000002596 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002601 | RLP-166-000002603 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002605 | RLP-166-000002607 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002609 | RLP-166-000002610 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002615 | RLP-166-000002623 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002626 | RLP-166-000002627 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002634 | RLP-166-000002636 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002639 | RLP-166-000002642 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002645 | RLP-166-000002645 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002647 | RLP-166-000002651 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002655 | RLP-166-000002657 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002659 | RLP-166-000002659 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002661 | RLP-166-000002672 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002674 | RLP-166-000002687 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002689 | RLP-166-000002698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002700 | RLP-166-000002701 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002703 | RLP-166-000002709 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002717 | RLP-166-000002718 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002720 | RLP-166-000002721 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002723 | RLP-166-000002728 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002730 | RLP-166-000002730 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002732 | RLP-166-000002741 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002744 | RLP-166-000002748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002750 | RLP-166-000002750 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002752 | RLP-166-000002753 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002755 | RLP-166-000002757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002759 | RLP-166-000002763 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002765 | RLP-166-000002765 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002767 | RLP-166-000002775 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002777 | RLP-166-000002817 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002820 | RLP-166-000002826 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002828 | RLP-166-000002828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002831 | RLP-166-000002858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002860 | RLP-166-000002861 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002868 | RLP-166-000002872 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002879 | RLP-166-000002903 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002905 | RLP-166-000002909 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002912 | RLP-166-000002914 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002916 | RLP-166-000002938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000002940 | RLP-166-000002948 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002950 | RLP-166-000002950 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002953 | RLP-166-000002968 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002970 | RLP-166-000002980 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002982 | RLP-166-000002996 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002998 | RLP-166-000003007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003010 | RLP-166-000003025 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003028 | RLP-166-000003031 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003035 | RLP-166-000003047 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003049 | RLP-166-000003049 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003052 | RLP-166-000003054 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003056 | RLP-166-000003063 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003065 | RLP-166-000003065 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003068 | RLP-166-000003068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003070 | RLP-166-000003098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003104 | RLP-166-000003104 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003106 | RLP-166-000003109 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003111 | RLP-166-000003112 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003115 | RLP-166-000003132 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003134 | RLP-166-000003144 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003146 | RLP-166-000003167 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003170 | RLP-166-000003183 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003187 | RLP-166-000003190 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003192 | RLP-166-000003195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003197 | RLP-166-000003216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003218 | RLP-166-000003221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003223 | RLP-166-000003291 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003293 | RLP-166-000003301 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003303 | RLP-166-000003322 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003324 | RLP-166-000003324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003329 | RLP-166-000003339 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003341 | RLP-166-000003370 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003372 | RLP-166-000003390 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003392 | RLP-166-000003434 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003436 | RLP-166-000003441 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003443 | RLP-166-000003451 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003453 | RLP-166-000003453 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003455 | RLP-166-000003466 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003468 | RLP-166-000003470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003472 | RLP-166-000003472 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003474 | RLP-166-000003506 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003508 | RLP-166-000003515 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003517 | RLP-166-000003518 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003520 | RLP-166-000003520 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003522 | RLP-166-000003550 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003552 | RLP-166-000003555 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003558 | RLP-166-000003559 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003561 | RLP-166-000003567 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003569 | RLP-166-000003592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003594 | RLP-166-000003605 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003607 | RLP-166-000003615 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003617 | RLP-166-000003627 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003629 | RLP-166-000003639 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003641 | RLP-166-000003658 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003660 | RLP-166-000003663 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003665 | RLP-166-000003676 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003678 | RLP-166-000003688 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003690 | RLP-166-000003691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003693 | RLP-166-000003709 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003712 | RLP-166-000003722 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003724 | RLP-166-000003737 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003739 | RLP-166-000003752 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003754 | RLP-166-000003757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003759 | RLP-166-000003771 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003773 | RLP-166-000003787 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003789 | RLP-166-000003800 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003802 | RLP-166-000003802 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003804 | RLP-166-000003818 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003821 | RLP-166-000003849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003851 | RLP-166-000003857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000003859 | RLP-166-000003875 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003877 | RLP-166-000003880 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003882 | RLP-166-000003884 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003886 | RLP-166-000003945 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003947 | RLP-166-000003965 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003967 | RLP-166-000003995 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003997 | RLP-166-000004010 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004012 | RLP-166-000004018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004020 | RLP-166-000004026 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004028 | RLP-166-000004044 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004046 | RLP-166-000004062 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004064 | RLP-166-000004067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004069 | RLP-166-000004074 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004077 | RLP-166-000004096 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004098 | RLP-166-000004113 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004115 | RLP-166-000004126 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004128 | RLP-166-000004159 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004161 | RLP-166-000004167 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004169 | RLP-166-000004179 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004181 | RLP-166-000004184 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004186 | RLP-166-000004208 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004210 | RLP-166-000004217 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004219 | RLP-166-000004234 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004236 | RLP-166-000004255 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004257 | RLP-166-000004272 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004274 | RLP-166-000004277 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004279 | RLP-166-000004290 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004292 | RLP-166-000004352 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004354 | RLP-166-000004354 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004356 | RLP-166-000004369 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004371 | RLP-166-000004372 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004374 | RLP-166-000004377 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004379 | RLP-166-000004401 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004403 | RLP-166-000004412 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004415 | RLP-166-000004415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004417 | RLP-166-000004418 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004420 | RLP-166-000004428 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004430 | RLP-166-000004431 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004433 | RLP-166-000004434 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004436 | RLP-166-000004439 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004443 | RLP-166-000004443 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004447 | RLP-166-000004447 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004454 | RLP-166-000004455 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004458 | RLP-166-000004458 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004460 | RLP-166-000004463 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004465 | RLP-166-000004492 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004494 | RLP-166-000004520 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004522 | RLP-166-000004523 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004525 | RLP-166-000004534 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004536 | RLP-166-000004537 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004539 | RLP-166-000004570 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004572 | RLP-166-000004585 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004587 | RLP-166-000004597 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004599 | RLP-166-000004599 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004601 | RLP-166-000004611 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004613 | RLP-166-000004613 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004615 | RLP-166-000004624 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004626 | RLP-166-000004656 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004658 | RLP-166-000004660 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004662 | RLP-166-000004671 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004673 | RLP-166-000004674 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004676 | RLP-166-000004679 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004681 | RLP-166-000004681 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004684 | RLP-166-000004689 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004691 | RLP-166-000004694 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004696 | RLP-166-000004701 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004703 | RLP-166-000004703 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004705 | RLP-166-000004706 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004708 | RLP-166-000004710 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004712 | RLP-166-000004715 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004717 | RLP-166-000004724 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004726 | RLP-166-000004733 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004735 | RLP-166-000004739 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004741 | RLP-166-000004755 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004757 | RLP-166-000004762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004764 | RLP-166-000004767 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004770 | RLP-166-000004771 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004773 | RLP-166-000004775 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004777 | RLP-166-000004780 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004782 | RLP-166-000004787 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004789 | RLP-166-000004790 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004792 | RLP-166-000004792 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004797 | RLP-166-000004800 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004803 | RLP-166-000004804 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004808 | RLP-166-000004808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004810 | RLP-166-000004813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004816 | RLP-166-000004820 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004822 | RLP-166-000004822 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004824 | RLP-166-000004825 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004827 | RLP-166-000004827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004829 | RLP-166-000004829 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004833 | RLP-166-000004847 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004853 | RLP-166-000004853 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004855 | RLP-166-000004857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004859 | RLP-166-000004863 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004869 | RLP-166-000004870 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004873 | RLP-166-000004873 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004883 | RLP-166-000004888 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004896 | RLP-166-000004899 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004901 | RLP-166-000004906 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004908 | RLP-166-000004912 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004914 | RLP-166-000004916 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004918 | RLP-166-000004919 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004921 | RLP-166-000004933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004936 | RLP-166-000004936 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004939 | RLP-166-000004944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004947 | RLP-166-000004952 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004955 | RLP-166-000004955 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004957 | RLP-166-000004958 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004960 | RLP-166-000004960 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004962 | RLP-166-000004963 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004965 | RLP-166-000004965 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004967 | RLP-166-000004967 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004970 | RLP-166-000004971 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004973 | RLP-166-000004985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004988 | RLP-166-000004996 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004998 | RLP-166-000004999 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005001 | RLP-166-000005009 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005011 | RLP-166-000005019 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005022 | RLP-166-000005042 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005044 | RLP-166-000005046 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005049 | RLP-166-000005056 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005058 | RLP-166-000005066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005069 | RLP-166-000005071 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005073 | RLP-166-000005079 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005081 | RLP-166-000005082 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005085 | RLP-166-000005087 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005094 | RLP-166-000005094 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005098 | RLP-166-000005098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005100 | RLP-166-000005103 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005107 | RLP-166-000005109 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005111 | RLP-166-000005112 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005115 | RLP-166-000005115 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005117 | RLP-166-000005117 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005119 | RLP-166-000005122 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005125 | RLP-166-000005132 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005134 | RLP-166-000005135 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005137 | RLP-166-000005139 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005141 | RLP-166-000005141 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005143 | RLP-166-000005145 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005147 | RLP-166-000005147 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005149 | RLP-166-000005152 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005154 | RLP-166-000005174 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005176 | RLP-166-000005180 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005182 | RLP-166-000005189 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005193 | RLP-166-000005193 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005195 | RLP-166-000005195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005197 | RLP-166-000005202 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005204 | RLP-166-000005208 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005210 | RLP-166-000005210 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005212 | RLP-166-000005215 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005217 | RLP-166-000005219 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005221 | RLP-166-000005226 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005229 | RLP-166-000005230 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005234 | RLP-166-000005234 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005238 | RLP-166-000005242 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005247 | RLP-166-000005255 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005257 | RLP-166-000005264 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005266 | RLP-166-000005266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005269 | RLP-166-000005270 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005272 | RLP-166-000005280 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005282 | RLP-166-000005282 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005288 | RLP-166-000005312 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005314 | RLP-166-000005315 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005317 | RLP-166-000005318 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005320 | RLP-166-000005328 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005330 | RLP-166-000005331 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005333 | RLP-166-000005333 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005335 | RLP-166-000005339 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005341 | RLP-166-000005341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005344 | RLP-166-000005347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005353 | RLP-166-000005355 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005357 | RLP-166-000005362 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005364 | RLP-166-000005366 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005368 | RLP-166-000005368 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005371 | RLP-166-000005374 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005378 | RLP-166-000005384 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005386 | RLP-166-000005391 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005393 | RLP-166-000005399 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005402 | RLP-166-000005404 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005406 | RLP-166-000005410 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005412 | RLP-166-000005416 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005418 | RLP-166-000005426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005428 | RLP-166-000005437 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005439 | RLP-166-000005439 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005441 | RLP-166-000005452 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005454 | RLP-166-000005485 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005487 | RLP-166-000005487 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005489 | RLP-166-000005492 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005495 | RLP-166-000005497 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005499 | RLP-166-000005500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005503 | RLP-166-000005504 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005506 | RLP-166-000005507 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005509 | RLP-166-000005521 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005524 | RLP-166-000005524 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005526 | RLP-166-000005531 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005533 | RLP-166-000005533 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005535 | RLP-166-000005536 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005540 | RLP-166-000005580 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005582 | RLP-166-000005588 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005590 | RLP-166-000005591 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005593 | RLP-166-000005595 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005597 | RLP-166-000005601 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005603 | RLP-166-000005606 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005610 | RLP-166-000005610 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005612 | RLP-166-000005613 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005615 | RLP-166-000005642 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005644 | RLP-166-000005647 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005649 | RLP-166-000005655 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005657 | RLP-166-000005657 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005660 | RLP-166-000005664 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005668 | RLP-166-000005690 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005692 | RLP-166-000005695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005697 | RLP-166-000005697 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005699 | RLP-166-000005701 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005703 | RLP-166-000005707 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005709 | RLP-166-000005710 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005712 | RLP-166-000005743 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005745 | RLP-166-000005745 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005749 | RLP-166-000005749 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005752 | RLP-166-000005753 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005758 | RLP-166-000005762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005764 | RLP-166-000005764 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005766 | RLP-166-000005768 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005770 | RLP-166-000005781 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005783 | RLP-166-000005783 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005785 | RLP-166-000005785 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005787 | RLP-166-000005788 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005790 | RLP-166-000005794 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005796 | RLP-166-000005796 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005798 | RLP-166-000005799 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005801 | RLP-166-000005805 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005807 | RLP-166-000005814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005816 | RLP-166-000005824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005826 | RLP-166-000005828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005830 | RLP-166-000005840 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005844 | RLP-166-000005846 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005848 | RLP-166-000005848 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005852 | RLP-166-000005853 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005855 | RLP-166-000005857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005859 | RLP-166-000005864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005866 | RLP-166-000005868 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005870 | RLP-166-000005871 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005874 | RLP-166-000005877 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005882 | RLP-166-000005886 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005888 | RLP-166-000005890 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005892 | RLP-166-000005895 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005900 | RLP-166-000005906 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005908 | RLP-166-000005909 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005911 | RLP-166-000005915 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005917 | RLP-166-000005918 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005920 | RLP-166-000005921 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005923 | RLP-166-000005927 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005930 | RLP-166-000005934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005937 | RLP-166-000005944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005946 | RLP-166-000005947 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005949 | RLP-166-000005966 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005968 | RLP-166-000005968 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005973 | RLP-166-000005975 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005977 | RLP-166-000005993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005996 | RLP-166-000006003 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006005 | RLP-166-000006006 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006008 | RLP-166-000006010 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006012 | RLP-166-000006014 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006016 | RLP-166-000006033 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006035 | RLP-166-000006042 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006044 | RLP-166-000006045 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006047 | RLP-166-000006047 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006049 | RLP-166-000006049 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006053 | RLP-166-000006056 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006058 | RLP-166-000006058 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006061 | RLP-166-000006063 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006065 | RLP-166-000006070 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006072 | RLP-166-000006073 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006075 | RLP-166-000006085 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006087 | RLP-166-000006092 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006095 | RLP-166-000006098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006100 | RLP-166-000006100 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006102 | RLP-166-000006104 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006106 | RLP-166-000006114 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006116 | RLP-166-000006117 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006119 | RLP-166-000006120 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006122 | RLP-166-000006124 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006126 | RLP-166-000006129 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006131 | RLP-166-000006132 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006134 | RLP-166-000006139 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006141 | RLP-166-000006141 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006143 | RLP-166-000006151 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006153 | RLP-166-000006153 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006155 | RLP-166-000006155 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006157 | RLP-166-000006164 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006166 | RLP-166-000006191 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006193 | RLP-166-000006193 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006195 | RLP-166-000006199 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006201 | RLP-166-000006204 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006206 | RLP-166-000006206 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006208 | RLP-166-000006209 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006211 | RLP-166-000006218 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006220 | RLP-166-000006222 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006225 | RLP-166-000006254 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006256 | RLP-166-000006258 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006260 | RLP-166-000006262 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006264 | RLP-166-000006268 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006270 | RLP-166-000006271 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006273 | RLP-166-000006290 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006292 | RLP-166-000006300 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006304 | RLP-166-000006308 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006310 | RLP-166-000006312 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006315 | RLP-166-000006323 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006325 | RLP-166-000006343 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006345 | RLP-166-000006355 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006357 | RLP-166-000006358 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006361 | RLP-166-000006368 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006370 | RLP-166-000006371 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006373 | RLP-166-000006383 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006385 | RLP-166-000006386 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006389 | RLP-166-000006389 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006391 | RLP-166-000006397 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006399 | RLP-166-000006402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006405 | RLP-166-000006405 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006407 | RLP-166-000006407 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006410 | RLP-166-000006412 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006414 | RLP-166-000006423 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006425 | RLP-166-000006427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006429 | RLP-166-000006443 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006445 | RLP-166-000006455 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006457 | RLP-166-000006468 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006471 | RLP-166-000006480 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006483 | RLP-166-000006502 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006504 | RLP-166-000006517 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006519 | RLP-166-000006524 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006526 | RLP-166-000006527 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006531 | RLP-166-000006536 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006538 | RLP-166-000006543 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006545 | RLP-166-000006555 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006557 | RLP-166-000006559 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006565 | RLP-166-000006566 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006571 | RLP-166-000006579 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006581 | RLP-166-000006628 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006630 | RLP-166-000006642 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006644 | RLP-166-000006694 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006696 | RLP-166-000006707 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006709 | RLP-166-000006734 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006736 | RLP-166-000006747 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006749 | RLP-166-000006752 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006754 | RLP-166-000006756 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006758 | RLP-166-000006771 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006773 | RLP-166-000006791 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006793 | RLP-166-000006797 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006799 | RLP-166-000006800 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006803 | RLP-166-000006803 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006805 | RLP-166-000006806 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006809 | RLP-166-000006813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006818 | RLP-166-000006818 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006820 | RLP-166-000006824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006826 | RLP-166-000006839 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006841 | RLP-166-000006842 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006844 | RLP-166-000006847 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006849 | RLP-166-000006849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006852 | RLP-166-000006862 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006864 | RLP-166-000006868 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006870 | RLP-166-000006872 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006874 | RLP-166-000006877 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006879 | RLP-166-000006884 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006886 | RLP-166-000006900 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006902 | RLP-166-000006904 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006907 | RLP-166-000006925 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006927 | RLP-166-000006928 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006930 | RLP-166-000006932 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006934 | RLP-166-000006938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006940 | RLP-166-000006944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000006946 | RLP-166-000006954 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006956 | RLP-166-000006961 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006963 | RLP-166-000006972 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006974 | RLP-166-000006985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006987 | RLP-166-000006989 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006991 | RLP-166-000006993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006995 | RLP-166-000007000 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007002 | RLP-166-000007004 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007006 | RLP-166-000007018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007020 | RLP-166-000007023 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007025 | RLP-166-000007028 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007030 | RLP-166-000007053 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007056 | RLP-166-000007084 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007086 | RLP-166-000007097 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007099 | RLP-166-000007114 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007116 | RLP-166-000007117 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007119 | RLP-166-000007129 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007131 | RLP-166-000007132 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007134 | RLP-166-000007164 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007166 | RLP-166-000007167 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007169 | RLP-166-000007207 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007209 | RLP-166-000007226 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007228 | RLP-166-000007234 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007236 | RLP-166-000007269 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007271 | RLP-166-000007275 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007277 | RLP-166-000007296 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007298 | RLP-166-000007308 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007310 | RLP-166-000007311 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007313 | RLP-166-000007330 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007332 | RLP-166-000007336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007338 | RLP-166-000007360 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007362 | RLP-166-000007370 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007372 | RLP-166-000007393 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007395 | RLP-166-000007403 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007405 | RLP-166-000007415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007418 | RLP-166-000007421 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007423 | RLP-166-000007441 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007444 | RLP-166-000007452 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007454 | RLP-166-000007472 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007474 | RLP-166-000007482 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007484 | RLP-166-000007496 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007498 | RLP-166-000007517 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007519 | RLP-166-000007520 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007522 | RLP-166-000007525 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007527 | RLP-166-000007533 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007535 | RLP-166-000007538 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007540 | RLP-166-000007544 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007546 | RLP-166-000007548 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007550 | RLP-166-000007559 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007561 | RLP-166-000007563 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007565 | RLP-166-000007578 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007580 | RLP-166-000007582 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007584 | RLP-166-000007647 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007649 | RLP-166-000007649 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007651 | RLP-166-000007685 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007687 | RLP-166-000007687 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007690 | RLP-166-000007690 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007692 | RLP-166-000007723 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007725 | RLP-166-000007736 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007738 | RLP-166-000007745 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007747 | RLP-166-000007748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007750 | RLP-166-000007753 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007756 | RLP-166-000007773 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007775 | RLP-166-000007783 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007785 | RLP-166-000007786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007788 | RLP-166-000007798 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007800 | RLP-166-000007809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007811 | RLP-166-000007837 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007840 | RLP-166-000007845 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007847 | RLP-166-000007852 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007854 | RLP-166-000007855 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007857 | RLP-166-000007878 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007880 | RLP-166-000007887 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007889 | RLP-166-000007892 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007894 | RLP-166-000007930 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007932 | RLP-166-000007934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007938 | RLP-166-000007938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000007940 | RLP-166-000007943 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007945 | RLP-166-000007952 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007954 | RLP-166-000007955 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007957 | RLP-166-000007965 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007967 | RLP-166-000007976 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007978 | RLP-166-000007981 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007983 | RLP-166-000008014 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008016 | RLP-166-000008018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008020 | RLP-166-000008021 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008023 | RLP-166-000008026 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008028 | RLP-166-000008037 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008039 | RLP-166-000008042 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008044 | RLP-166-000008047 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008050 | RLP-166-000008080 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008082 | RLP-166-000008090 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008092 | RLP-166-000008148 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008150 | RLP-166-000008150 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008152 | RLP-166-000008168 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008170 | RLP-166-000008171 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008174 | RLP-166-000008189 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008191 | RLP-166-000008197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008199 | RLP-166-000008203 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008205 | RLP-166-000008205 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008207 | RLP-166-000008212 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008214 | RLP-166-000008221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008223 | RLP-166-000008225 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008227 | RLP-166-000008237 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008239 | RLP-166-000008240 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008242 | RLP-166-000008248 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008250 | RLP-166-000008252 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008254 | RLP-166-000008261 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008263 | RLP-166-000008297 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008300 | RLP-166-000008304 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008306 | RLP-166-000008310 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008312 | RLP-166-000008327 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008329 | RLP-166-000008336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008338 | RLP-166-000008351 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008353 | RLP-166-000008368 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008370 | RLP-166-000008371 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008373 | RLP-166-000008382 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008384 | RLP-166-000008386 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008388 | RLP-166-000008399 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008401 | RLP-166-000008401 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008404 | RLP-166-000008404 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008406 | RLP-166-000008411 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008413 | RLP-166-000008423 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008425 | RLP-166-000008444 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008446 | RLP-166-000008460 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008462 | RLP-166-000008465 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008467 | RLP-166-000008469 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008471 | RLP-166-000008475 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008477 | RLP-166-000008499 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008501 | RLP-166-000008516 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008520 | RLP-166-000008522 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008524 | RLP-166-000008530 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008533 | RLP-166-000008549 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008551 | RLP-166-000008551 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008553 | RLP-166-000008574 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008576 | RLP-166-000008576 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008578 | RLP-166-000008585 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008588 | RLP-166-000008588 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008591 | RLP-166-000008591 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008595 | RLP-166-000008603 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008607 | RLP-166-000008611 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008613 | RLP-166-000008629 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008631 | RLP-166-000008631 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008633 | RLP-166-000008638 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008640 | RLP-166-000008642 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008645 | RLP-166-000008645 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008648 | RLP-166-000008673 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008675 | RLP-166-000008687 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008690 | RLP-166-000008706 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008708 | RLP-166-000008711 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008713 | RLP-166-000008716 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008718 | RLP-166-000008724 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008726 | RLP-166-000008739 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008741 | RLP-166-000008747 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008750 | RLP-166-000008752 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008754 | RLP-166-000008776 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008778 | RLP-166-000008779 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008781 | RLP-166-000008782 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008785 | RLP-166-000008786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008788 | RLP-166-000008796 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008799 | RLP-166-000008807 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008809 | RLP-166-000008809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008812 | RLP-166-000008815 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008818 | RLP-166-000008824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008831 | RLP-166-000008832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008834 | RLP-166-000008834 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008839 | RLP-166-000008839 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008842 | RLP-166-000008844 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008846 | RLP-166-000008851 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008854 | RLP-166-000008855 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008857 | RLP-166-000008860 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008862 | RLP-166-000008863 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008865 | RLP-166-000008888 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008891 | RLP-166-000008897 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008899 | RLP-166-000008907 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008909 | RLP-166-000008910 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008912 | RLP-166-000008929 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008931 | RLP-166-000008937 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008939 | RLP-166-000008943 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008945 | RLP-166-000008947 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008949 | RLP-166-000008963 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008965 | RLP-166-000008976 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000008979 | RLP-166-000008981 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008983 | RLP-166-000008986 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008989 | RLP-166-000008995 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008997 | RLP-166-000008997 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009000 | RLP-166-000009002 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009004 | RLP-166-000009004 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009006 | RLP-166-000009006 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009008 | RLP-166-000009009 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009011 | RLP-166-000009011 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009013 | RLP-166-000009017 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009019 | RLP-166-000009020 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009022 | RLP-166-000009033 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009035 | RLP-166-000009051 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009053 | RLP-166-000009062 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009064 | RLP-166-000009065 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009067 | RLP-166-000009074 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009078 | RLP-166-000009078 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009080 | RLP-166-000009085 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009093 | RLP-166-000009095 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009097 | RLP-166-000009099 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009101 | RLP-166-000009112 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009114 | RLP-166-000009114 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009116 | RLP-166-000009121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009123 | RLP-166-000009124 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009126 | RLP-166-000009126 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009129 | RLP-166-000009133 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009135 | RLP-166-000009142 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009146 | RLP-166-000009155 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009157 | RLP-166-000009159 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009163 | RLP-166-000009172 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009174 | RLP-166-000009179 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009181 | RLP-166-000009181 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009183 | RLP-166-000009191 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009193 | RLP-166-000009194 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009196 | RLP-166-000009198 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009200 | RLP-166-000009202 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009204 | RLP-166-000009223 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009225 | RLP-166-000009228 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009230 | RLP-166-000009230 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009232 | RLP-166-000009232 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009234 | RLP-166-000009234 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009236 | RLP-166-000009247 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009250 | RLP-166-000009260 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009262 | RLP-166-000009293 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009295 | RLP-166-000009305 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009307 | RLP-166-000009309 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009311 | RLP-166-000009314 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009316 | RLP-166-000009319 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009321 | RLP-166-000009336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009338 | RLP-166-000009338 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009340 | RLP-166-000009346 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009348 | RLP-166-000009352 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009354 | RLP-166-000009354 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009356 | RLP-166-000009356 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009359 | RLP-166-000009360 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009365 | RLP-166-000009365 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009369 | RLP-166-000009369 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009373 | RLP-166-000009378 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009382 | RLP-166-000009382 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009384 | RLP-166-000009384 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009386 | RLP-166-000009391 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009393 | RLP-166-000009398 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009402 | RLP-166-000009420 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009422 | RLP-166-000009422 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009425 | RLP-166-000009425 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009429 | RLP-166-000009440 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009442 | RLP-166-000009442 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009445 | RLP-166-000009446 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009449 | RLP-166-000009449 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009454 | RLP-166-000009456 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009460 | RLP-166-000009462 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009469 | RLP-166-000009470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009474 | RLP-166-000009474 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009477 | RLP-166-000009477 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009482 | RLP-166-000009483 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009492 | RLP-166-000009492 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009496 | RLP-166-000009498 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009500 | RLP-166-000009500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009503 | RLP-166-000009507 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009510 | RLP-166-000009512 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009514 | RLP-166-000009515 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009517 | RLP-166-000009517 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009519 | RLP-166-000009528 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009530 | RLP-166-000009538 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009540 | RLP-166-000009543 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009545 | RLP-166-000009546 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009548 | RLP-166-000009552 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009554 | RLP-166-000009560 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009562 | RLP-166-000009567 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009570 | RLP-166-000009570 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009572 | RLP-166-000009573 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009576 | RLP-166-000009585 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009587 | RLP-166-000009589 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009592 | RLP-166-000009592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009594 | RLP-166-000009599 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009601 | RLP-166-000009601 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009604 | RLP-166-000009612 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009617 | RLP-166-000009620 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009622 | RLP-166-000009628 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009630 | RLP-166-000009630 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009632 | RLP-166-000009632 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009635 | RLP-166-000009640 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009642 | RLP-166-000009663 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009665 | RLP-166-000009665 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009667 | RLP-166-000009673 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009676 | RLP-166-000009682 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009685 | RLP-166-000009700 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009703 | RLP-166-000009737 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009739 | RLP-166-000009739 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009741 | RLP-166-000009741 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009743 | RLP-166-000009747 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009749 | RLP-166-000009762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009764 | RLP-166-000009768 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009770 | RLP-166-000009800 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009802 | RLP-166-000009807 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009809 | RLP-166-000009813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009815 | RLP-166-000009818 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009820 | RLP-166-000009828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009830 | RLP-166-000009841 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009843 | RLP-166-000009858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009862 | RLP-166-000009870 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009872 | RLP-166-000009885 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009887 | RLP-166-000009888 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009890 | RLP-166-000009891 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009894 | RLP-166-000009894 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009896 | RLP-166-000009898 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009900 | RLP-166-000009907 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009909 | RLP-166-000009922 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009924 | RLP-166-000009925 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009927 | RLP-166-000009938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009940 | RLP-166-000009940 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009943 | RLP-166-000009944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009946 | RLP-166-000009946 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009948 | RLP-166-000009957 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009959 | RLP-166-000009960 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009962 | RLP-166-000009968 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009970 | RLP-166-000009970 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009972 | RLP-166-000009973 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009977 | RLP-166-000009984 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009986 | RLP-166-000009986 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009989 | RLP-166-000009989 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009991 | RLP-166-000009994 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009996 | RLP-166-000010000 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010005 | RLP-166-000010013 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010015 | RLP-166-000010028 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010030 | RLP-166-000010039 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010042 | RLP-166-000010055 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010057 | RLP-166-000010059 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010061 | RLP-166-000010061 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010063 | RLP-166-000010066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010068 | RLP-166-000010071 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010074 | RLP-166-000010074 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010076 | RLP-166-000010079 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010081 | RLP-166-000010083 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010086 | RLP-166-000010096 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010098 | RLP-166-000010103 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010106 | RLP-166-000010107 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010109 | RLP-166-000010110 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010112 | RLP-166-000010113 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010115 | RLP-166-000010115 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010117 | RLP-166-000010120 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010122 | RLP-166-000010142 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010144 | RLP-166-000010145 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010147 | RLP-166-000010147 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010149 | RLP-166-000010155 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010157 | RLP-166-000010157 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010159 | RLP-166-000010159 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010162 | RLP-166-000010162 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010165 | RLP-166-000010173 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010175 | RLP-166-000010180 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010182 | RLP-166-000010187 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010189 | RLP-166-000010189 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010191 | RLP-166-000010197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010204 | RLP-166-000010204 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010207 | RLP-166-000010207 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010211 | RLP-166-000010211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010213 | RLP-166-000010215 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010217 | RLP-166-000010218 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010221 | RLP-166-000010224 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010226 | RLP-166-000010229 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010231 | RLP-166-000010231 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010233 | RLP-166-000010237 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010239 | RLP-166-000010240 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010242 | RLP-166-000010245 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010247 | RLP-166-000010249 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010252 | RLP-166-000010258 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010261 | RLP-166-000010265 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010267 | RLP-166-000010270 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010272 | RLP-166-000010280 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010282 | RLP-166-000010286 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010288 | RLP-166-000010293 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010295 | RLP-166-000010304 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010306 | RLP-166-000010316 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010318 | RLP-166-000010322 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010325 | RLP-166-000010328 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010330 | RLP-166-000010336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010339 | RLP-166-000010342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010344 | RLP-166-000010352 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010354 | RLP-166-000010360 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010362 | RLP-166-000010365 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010371 | RLP-166-000010376 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010379 | RLP-166-000010379 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010382 | RLP-166-000010382 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010384 | RLP-166-000010387 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010391 | RLP-166-000010393 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010395 | RLP-166-000010395 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010397 | RLP-166-000010398 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010400 | RLP-166-000010403 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010406 | RLP-166-000010411 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010413 | RLP-166-000010417 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010419 | RLP-166-000010420 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010422 | RLP-166-000010423 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010425 | RLP-166-000010426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010428 | RLP-166-000010428 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010430 | RLP-166-000010431 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010433 | RLP-166-000010451 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010453 | RLP-166-000010485 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010487 | RLP-166-000010491 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010493 | RLP-166-000010503 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010505 | RLP-166-000010507 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010509 | RLP-166-000010511 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010513 | RLP-166-000010516 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010518 | RLP-166-000010542 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010545 | RLP-166-000010546 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010548 | RLP-166-000010548 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010550 | RLP-166-000010551 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010553 | RLP-166-000010581 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010583 | RLP-166-000010604 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010606 | RLP-166-000010611 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010613 | RLP-166-000010616 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010618 | RLP-166-000010642 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010644 | RLP-166-000010671 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010675 | RLP-166-000010675 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010677 | RLP-166-000010687 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010689 | RLP-166-000010698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010700 | RLP-166-000010701 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010704 | RLP-166-000010711 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010713 | RLP-166-000010714 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010716 | RLP-166-000010721 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010723 | RLP-166-000010725 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010727 | RLP-166-000010737 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010739 | RLP-166-000010752 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010754 | RLP-166-000010756 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010758 | RLP-166-000010763 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010766 | RLP-166-000010766 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010768 | RLP-166-000010768 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010770 | RLP-166-000010773 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010776 | RLP-166-000010784 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010788 | RLP-166-000010792 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010795 | RLP-166-000010798 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010800 | RLP-166-000010813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010815 | RLP-166-000010820 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010823 | RLP-166-000010823 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010825 | RLP-166-000010826 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010829 | RLP-166-000010831 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010833 | RLP-166-000010833 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010835 | RLP-166-000010846 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010848 | RLP-166-000010851 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010853 | RLP-166-000010862 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010864 | RLP-166-000010874 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010876 | RLP-166-000010876 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010878 | RLP-166-000010886 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010888 | RLP-166-000010890 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010892 | RLP-166-000010895 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010897 | RLP-166-000010899 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010901 | RLP-166-000010902 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010906 | RLP-166-000010906 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010908 | RLP-166-000010915 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010918 | RLP-166-000010919 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010921 | RLP-166-000010925 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010927 | RLP-166-000010928 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010930 | RLP-166-000010934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010938 | RLP-166-000010938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010941 | RLP-166-000010946 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010948 | RLP-166-000010953 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010955 | RLP-166-000010955 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010958 | RLP-166-000010958 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010961 | RLP-166-000010961 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010963 | RLP-166-000010971 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010975 | RLP-166-000010976 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010978 | RLP-166-000010982 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010984 | RLP-166-000010985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010987 | RLP-166-000010989 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010991 | RLP-166-000010991 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010993 | RLP-166-000011000 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011002 | RLP-166-000011002 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011004 | RLP-166-000011006 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011008 | RLP-166-000011012 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011014 | RLP-166-000011014 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011017 | RLP-166-000011018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011020 | RLP-166-000011023 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011026 | RLP-166-000011026 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011028 | RLP-166-000011035 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011037 | RLP-166-000011037 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011039 | RLP-166-000011041 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011043 | RLP-166-000011044 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011046 | RLP-166-000011052 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011054 | RLP-166-000011059 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011061 | RLP-166-000011067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011073 | RLP-166-000011073 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011075 | RLP-166-000011079 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011081 | RLP-166-000011082 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011084 | RLP-166-000011086 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011089 | RLP-166-000011091 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011093 | RLP-166-000011093 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011098 | RLP-166-000011098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011101 | RLP-166-000011101 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011105 | RLP-166-000011120 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011122 | RLP-166-000011122 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011124 | RLP-166-000011124 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011126 | RLP-166-000011135 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011137 | RLP-166-000011139 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011141 | RLP-166-000011146 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011148 | RLP-166-000011159 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011161 | RLP-166-000011171 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011173 | RLP-166-000011173 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011175 | RLP-166-000011175 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011177 | RLP-166-000011184 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011187 | RLP-166-000011199 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011202 | RLP-166-000011214 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011216 | RLP-166-000011220 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011222 | RLP-166-000011240 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011242 | RLP-166-000011243 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011246 | RLP-166-000011248 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011250 | RLP-166-000011251 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011253 | RLP-166-000011270 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011272 | RLP-166-000011272 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011274 | RLP-166-000011331 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011333 | RLP-166-000011333 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011339 | RLP-166-000011350 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011352 | RLP-166-000011361 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011363 | RLP-166-000011398 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011400 | RLP-166-000011408 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011410 | RLP-166-000011415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011417 | RLP-166-000011424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011426 | RLP-166-000011438 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011441 | RLP-166-000011441 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011443 | RLP-166-000011443 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011445 | RLP-166-000011448 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011451 | RLP-166-000011460 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011462 | RLP-166-000011473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011475 | RLP-166-000011475 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011477 | RLP-166-000011477 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011479 | RLP-166-000011483 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011486 | RLP-166-000011490 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011492 | RLP-166-000011492 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011495 | RLP-166-000011502 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011504 | RLP-166-000011518 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011520 | RLP-166-000011576 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011578 | RLP-166-000011595 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011598 | RLP-166-000011599 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011603 | RLP-166-000011605 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011607 | RLP-166-000011661 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011663 | RLP-166-000011670 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011672 | RLP-166-000011721 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011723 | RLP-166-000011726 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011728 | RLP-166-000011730 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011733 | RLP-166-000011767 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011769 | RLP-166-000011800 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011802 | RLP-166-000011811 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011814 | RLP-166-000011828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011830 | RLP-166-000011843 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011845 | RLP-166-000011857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011859 | RLP-166-000011903 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011906 | RLP-166-000011935 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011937 | RLP-166-000011939 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011941 | RLP-166-000011979 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011981 | RLP-166-000011985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011987 | RLP-166-000012024 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012026 | RLP-166-000012032 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012039 | RLP-166-000012041 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012043 | RLP-166-000012043 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012046 | RLP-166-000012048 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012050 | RLP-166-000012051 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012053 | RLP-166-000012059 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012061 | RLP-166-000012075 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012078 | RLP-166-000012117 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012119 | RLP-166-000012131 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012133 | RLP-166-000012135 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012137 | RLP-166-000012139 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012142 | RLP-166-000012144 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012146 | RLP-166-000012146 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012149 | RLP-166-000012157 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012159 | RLP-166-000012163 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012166 | RLP-166-000012171 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012174 | RLP-166-000012184 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012186 | RLP-166-000012187 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012189 | RLP-166-000012201 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012207 | RLP-166-000012211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012213 | RLP-166-000012213 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012215 | RLP-166-000012215 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012217 | RLP-166-000012217 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012220 | RLP-166-000012221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012223 | RLP-166-000012233 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012235 | RLP-166-000012245 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012249 | RLP-166-000012252 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012256 | RLP-166-000012275 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012277 | RLP-166-000012283 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012287 | RLP-166-000012287 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012295 | RLP-166-000012297 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012299 | RLP-166-000012320 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012322 | RLP-166-000012324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012326 | RLP-166-000012326 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012328 | RLP-166-000012331 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012333 | RLP-166-000012334 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012336 | RLP-166-000012347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012349 | RLP-166-000012349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012351 | RLP-166-000012357 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012359 | RLP-166-000012359 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012362 | RLP-166-000012412 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012414 | RLP-166-000012424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012426 | RLP-166-000012426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012430 | RLP-166-000012447 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012449 | RLP-166-000012449 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012451 | RLP-166-000012500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012502 | RLP-166-000012519 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012521 | RLP-166-000012525 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012527 | RLP-166-000012527 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012529 | RLP-166-000012534 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012537 | RLP-166-000012543 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012545 | RLP-166-000012546 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012552 | RLP-166-000012555 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012557 | RLP-166-000012566 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012568 | RLP-166-000012588 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012590 | RLP-166-000012591 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012593 | RLP-166-000012594 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012596 | RLP-166-000012616 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012618 | RLP-166-000012655 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012657 | RLP-166-000012660 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012664 | RLP-166-000012684 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012686 | RLP-166-000012713 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012716 | RLP-166-000012720 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012723 | RLP-166-000012723 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012726 | RLP-166-000012729 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012731 | RLP-166-000012738 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012740 | RLP-166-000012740 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012745 | RLP-166-000012745 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012747 | RLP-166-000012762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012764 | RLP-166-000012784 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012786 | RLP-166-000012795 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012809 | RLP-166-000012809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012812 | RLP-166-000012813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012815 | RLP-166-000012815 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012830 | RLP-166-000012830 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012847 | RLP-166-000012849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012853 | RLP-166-000012853 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012867 | RLP-166-000012867 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012869 | RLP-166-000012875 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012879 | RLP-166-000012880 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012911 | RLP-166-000012911 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012913 | RLP-166-000012918 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012928 | RLP-166-000012928 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012930 | RLP-166-000012930 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012932 | RLP-166-000012932 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012934 | RLP-166-000012934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012945 | RLP-166-000012945 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012949 | RLP-166-000012953 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012955 | RLP-166-000012955 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012959 | RLP-166-000012985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012994 | RLP-166-000012998 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013001 | RLP-166-000013065 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013068 | RLP-166-000013068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013070 | RLP-166-000013080 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013083 | RLP-166-000013087 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013089 | RLP-166-000013155 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013157 | RLP-166-000013170 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013178 | RLP-166-000013178 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013180 | RLP-166-000013181 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013183 | RLP-166-000013192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013194 | RLP-166-000013195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013198 | RLP-166-000013228 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013232 | RLP-166-000013232 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013234 | RLP-166-000013234 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013236 | RLP-166-000013237 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013239 | RLP-166-000013239 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013245 | RLP-166-000013281 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013284 | RLP-166-000013285 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013293 | RLP-166-000013323 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013325 | RLP-166-000013335 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013341 | RLP-166-000013341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013343 | RLP-166-000013343 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013345 | RLP-166-000013345 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013347 | RLP-166-000013347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013349 | RLP-166-000013349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013351 | RLP-166-000013351 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013353 | RLP-166-000013353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013355 | RLP-166-000013376 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013407 | RLP-166-000013437 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013439 | RLP-166-000013457 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013460 | RLP-166-000013461 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013467 | RLP-166-000013467 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013471 | RLP-166-000013478 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013491 | RLP-166-000013499 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013502 | RLP-166-000013507 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013511 | RLP-166-000013517 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013521 | RLP-166-000013530 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013532 | RLP-166-000013535 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013537 | RLP-166-000013550 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013552 | RLP-166-000013552 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013559 | RLP-166-000013559 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013565 | RLP-166-000013584 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013587 | RLP-166-000013606 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013610 | RLP-166-000013611 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013613 | RLP-166-000013613 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013617 | RLP-166-000013617 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013621 | RLP-166-000013621 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013630 | RLP-166-000013630 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013657 | RLP-166-000013698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013700 | RLP-166-000013733 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013741 | RLP-166-000013752 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013755 | RLP-166-000013785 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013787 | RLP-166-000013787 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013789 | RLP-166-000013806 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013808 | RLP-166-000013808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013810 | RLP-166-000013813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013815 | RLP-166-000013817 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013819 | RLP-166-000013845 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013847 | RLP-166-000013848 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013850 | RLP-166-000013855 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013864 | RLP-166-000013864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013866 | RLP-166-000013874 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013876 | RLP-166-000013878 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013880 | RLP-166-000013922 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013928 | RLP-166-000013928 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013934 | RLP-166-000013934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013936 | RLP-166-000013937 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013939 | RLP-166-000013939 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013941 | RLP-166-000013941 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013943 | RLP-166-000013943 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013945 | RLP-166-000013945 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013958 | RLP-166-000013958 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013960 | RLP-166-000013960 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013964 | RLP-166-000013964 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013967 | RLP-166-000013967 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013971 | RLP-166-000013971 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013975 | RLP-166-000013975 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013977 | RLP-166-000013977 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013981 | RLP-166-000014013 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014015 | RLP-166-000014015 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014017 | RLP-166-000014017 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014019 | RLP-166-000014046 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014048 | RLP-166-000014054 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014061 | RLP-166-000014066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014071 | RLP-166-000014083 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014086 | RLP-166-000014108 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014112 | RLP-166-000014121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014123 | RLP-166-000014123 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014125 | RLP-166-000014137 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014141 | RLP-166-000014152 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014154 | RLP-166-000014154 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014156 | RLP-166-000014173 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014175 | RLP-166-000014196 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014200 | RLP-166-000014202 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014204 | RLP-166-000014215 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014217 | RLP-166-000014246 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014248 | RLP-166-000014268 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014270 | RLP-166-000014279 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014281 | RLP-166-000014298 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014300 | RLP-166-000014305 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014307 | RLP-166-000014309 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014311 | RLP-166-000014326 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014329 | RLP-166-000014329 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014340 | RLP-166-000014340 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014342 | RLP-166-000014344 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014346 | RLP-166-000014375 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014377 | RLP-166-000014406 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014408 | RLP-166-000014466 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014468 | RLP-166-000014468 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014470 | RLP-166-000014470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014472 | RLP-166-000014478 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014480 | RLP-166-000014480 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014482 | RLP-166-000014500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014502 | RLP-166-000014502 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014505 | RLP-166-000014505 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014518 | RLP-166-000014518 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014521 | RLP-166-000014521 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014546 | RLP-166-000014547 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014549 | RLP-166-000014551 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014553 | RLP-166-000014615 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014619 | RLP-166-000014619 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014621 | RLP-166-000014622 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014624 | RLP-166-000014631 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014633 | RLP-166-000014633 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014635 | RLP-166-000014654 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014656 | RLP-166-000014661 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014663 | RLP-166-000014663 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014665 | RLP-166-000014694 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014697 | RLP-166-000014700 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014702 | RLP-166-000014719 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014721 | RLP-166-000014750 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014752 | RLP-166-000014760 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014762 | RLP-166-000014762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014775 | RLP-166-000014786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014788 | RLP-166-000014789 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014793 | RLP-166-000014793 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014796 | RLP-166-000014811 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014814 | RLP-166-000014814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014816 | RLP-166-000014816 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014818 | RLP-166-000014818 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014820 | RLP-166-000014820 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014825 | RLP-166-000014825 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014828 | RLP-166-000014828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014831 | RLP-166-000014842 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014844 | RLP-166-000014846 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014848 | RLP-166-000014848 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014850 | RLP-166-000014850 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014852 | RLP-166-000014853 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014858 | RLP-166-000014892 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014894 | RLP-166-000014902 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014905 | RLP-166-000014909 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014912 | RLP-166-000014914 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014920 | RLP-166-000014921 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014926 | RLP-166-000014926 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014928 | RLP-166-000014928 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014930 | RLP-166-000014936 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014938 | RLP-166-000014938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014945 | RLP-166-000015009 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015012 | RLP-166-000015019 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015021 | RLP-166-000015021 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015025 | RLP-166-000015033 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015035 | RLP-166-000015060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015062 | RLP-166-000015067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015069 | RLP-166-000015070 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015073 | RLP-166-000015074 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015077 | RLP-166-000015088 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015090 | RLP-166-000015129 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015132 | RLP-166-000015147 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015150 | RLP-166-000015192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015195 | RLP-166-000015256 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015269 | RLP-166-000015280 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015282 | RLP-166-000015282 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015284 | RLP-166-000015284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015287 | RLP-166-000015289 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015298 | RLP-166-000015337 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015340 | RLP-166-000015396 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015400 | RLP-166-000015400 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015402 | RLP-166-000015413 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015415 | RLP-166-000015415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015417 | RLP-166-000015487 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015489 | RLP-166-000015492 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015494 | RLP-166-000015505 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015509 | RLP-166-000015509 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015515 | RLP-166-000015524 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015526 | RLP-166-000015526 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015531 | RLP-166-000015548 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015552 | RLP-166-000015552 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015564 | RLP-166-000015564 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015566 | RLP-166-000015566 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015569 | RLP-166-000015609 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015612 | RLP-166-000015670 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015672 | RLP-166-000015680 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015683 | RLP-166-000015685 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015688 | RLP-166-000015688 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015690 | RLP-166-000015694 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015696 | RLP-166-000015703 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015705 | RLP-166-000015724 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015726 | RLP-166-000015727 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015729 | RLP-166-000015752 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015754 | RLP-166-000015769 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015772 | RLP-166-000015827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015832 | RLP-166-000015854 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015856 | RLP-166-000015857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015859 | RLP-166-000015865 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015869 | RLP-166-000015892 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015894 | RLP-166-000015894 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015896 | RLP-166-000015897 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015900 | RLP-166-000015900 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015903 | RLP-166-000015903 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015906 | RLP-166-000015906 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015908 | RLP-166-000015908 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015910 | RLP-166-000015910 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015912 | RLP-166-000015912 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015914 | RLP-166-000015914 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015916 | RLP-166-000015926 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015930 | RLP-166-000015930 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015936 | RLP-166-000015937 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015939 | RLP-166-000016000 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016004 | RLP-166-000016053 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016056 | RLP-166-000016059 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016061 | RLP-166-000016077 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016081 | RLP-166-000016083 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016085 | RLP-166-000016101 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016104 | RLP-166-000016132 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016134 | RLP-166-000016158 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016161 | RLP-166-000016161 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016188 | RLP-166-000016189 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016191 | RLP-166-000016193 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016195 | RLP-166-000016195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016198 | RLP-166-000016199 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016201 | RLP-166-000016202 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016204 | RLP-166-000016212 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016217 | RLP-166-000016218 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016220 | RLP-166-000016221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016223 | RLP-166-000016231 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016235 | RLP-166-000016238 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016240 | RLP-166-000016240 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016242 | RLP-166-000016242 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016244 | RLP-166-000016277 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016280 | RLP-166-000016292 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016294 | RLP-166-000016305 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016307 | RLP-166-000016308 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016311 | RLP-166-000016318 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016320 | RLP-166-000016321 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016323 | RLP-166-000016335 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016337 | RLP-166-000016373 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016375 | RLP-166-000016375 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016377 | RLP-166-000016380 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016383 | RLP-166-000016402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016404 | RLP-166-000016429 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016431 | RLP-166-000016431 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016433 | RLP-166-000016436 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016442 | RLP-166-000016442 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016444 | RLP-166-000016460 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016462 | RLP-166-000016484 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016486 | RLP-166-000016524 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016526 | RLP-166-000016526 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016528 | RLP-166-000016548 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016550 | RLP-166-000016550 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016556 | RLP-166-000016576 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016578 | RLP-166-000016585 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016587 | RLP-166-000016615 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016617 | RLP-166-000016619 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016622 | RLP-166-000016634 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016640 | RLP-166-000016647 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016653 | RLP-166-000016653 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016655 | RLP-166-000016655 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016660 | RLP-166-000016661 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016664 | RLP-166-000016669 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016671 | RLP-166-000016675 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016677 | RLP-166-000016683 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016696 | RLP-166-000016696 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016699 | RLP-166-000016704 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016706 | RLP-166-000016706 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016712 | RLP-166-000016716 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016719 | RLP-166-000016721 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016723 | RLP-166-000016724 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016726 | RLP-166-000016727 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016734 | RLP-166-000016736 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016738 | RLP-166-000016738 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016740 | RLP-166-000016740 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016743 | RLP-166-000016743 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016752 | RLP-166-000016752 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016754 | RLP-166-000016784 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016787 | RLP-166-000016805 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016807 | RLP-166-000016809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016811 | RLP-166-000016812 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016814 | RLP-166-000016814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016816 | RLP-166-000016816 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016818 | RLP-166-000016818 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016820 | RLP-166-000016821 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016823 | RLP-166-000016824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016826 | RLP-166-000016827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016829 | RLP-166-000016829 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016832 | RLP-166-000016832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016835 | RLP-166-000016835 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016838 | RLP-166-000016838 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016840 | RLP-166-000016840 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016842 | RLP-166-000016842 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016844 | RLP-166-000016871 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016873 | RLP-166-000016906 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016908 | RLP-166-000016928 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016934 | RLP-166-000016946 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016948 | RLP-166-000016983 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016985 | RLP-166-000016992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016994 | RLP-166-000017009 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017011 | RLP-166-000017018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017021 | RLP-166-000017062 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017067 | RLP-166-000017067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017069 | RLP-166-000017081 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017084 | RLP-166-000017097 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017099 | RLP-166-000017100 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017109 | RLP-166-000017140 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017142 | RLP-166-000017165 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017168 | RLP-166-000017168 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017170 | RLP-166-000017170 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017174 | RLP-166-000017174 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017176 | RLP-166-000017194 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017196 | RLP-166-000017196 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017198 | RLP-166-000017202 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017204 | RLP-166-000017210 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017213 | RLP-166-000017213 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017217 | RLP-166-000017219 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017221 | RLP-166-000017225 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017227 | RLP-166-000017227 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017231 | RLP-166-000017231 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017233 | RLP-166-000017234 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017236 | RLP-166-000017257 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017262 | RLP-166-000017262 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017264 | RLP-166-000017264 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017267 | RLP-166-000017267 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017269 | RLP-166-000017273 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017275 | RLP-166-000017294 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017298 | RLP-166-000017298 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017301 | RLP-166-000017305 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017307 | RLP-166-000017308 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017318 | RLP-166-000017318 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017336 | RLP-166-000017336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017339 | RLP-166-000017339 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017342 | RLP-166-000017342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017345 | RLP-166-000017346 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017349 | RLP-166-000017349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017361 | RLP-166-000017362 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017364 | RLP-166-000017365 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017367 | RLP-166-000017367 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017369 | RLP-166-000017369 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017371 | RLP-166-000017371 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017373 | RLP-166-000017373 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017375 | RLP-166-000017399 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017401 | RLP-166-000017426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017428 | RLP-166-000017435 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017437 | RLP-166-000017437 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017439 | RLP-166-000017440 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017443 | RLP-166-000017443 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017445 | RLP-166-000017480 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017482 | RLP-166-000017482 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017484 | RLP-166-000017484 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017486 | RLP-166-000017488 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017491 | RLP-166-000017501 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017503 | RLP-166-000017503 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017505 | RLP-166-000017518 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017520 | RLP-166-000017542 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017544 | RLP-166-000017549 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017551 | RLP-166-000017551 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017554 | RLP-166-000017554 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017556 | RLP-166-000017558 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017560 | RLP-166-000017561 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017563 | RLP-166-000017564 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017566 | RLP-166-000017568 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017575 | RLP-166-000017575 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017583 | RLP-166-000017583 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017588 | RLP-166-000017588 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017593 | RLP-166-000017593 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017596 | RLP-166-000017596 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017598 | RLP-166-000017598 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017601 | RLP-166-000017601 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017603 | RLP-166-000017603 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017605 | RLP-166-000017605 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017607 | RLP-166-000017607 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017610 | RLP-166-000017611 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017614 | RLP-166-000017626 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017628 | RLP-166-000017628 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017683 | RLP-166-000017694 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017698 | RLP-166-000017701 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017703 | RLP-166-000017707 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017709 | RLP-166-000017730 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017735 | RLP-166-000017735 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017738 | RLP-166-000017761 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017763 | RLP-166-000017772 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017774 | RLP-166-000017774 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017780 | RLP-166-000017786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017795 | RLP-166-000017801 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017805 | RLP-166-000017805 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017811 | RLP-166-000017824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017826 | RLP-166-000017826 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017844 | RLP-166-000017844 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017850 | RLP-166-000017850 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017853 | RLP-166-000017853 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017865 | RLP-166-000017872 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017874 | RLP-166-000017883 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017885 | RLP-166-000017885 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017887 | RLP-166-000017891 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017903 | RLP-166-000017903 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017909 | RLP-166-000017927 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017929 | RLP-166-000017929 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017931 | RLP-166-000017935 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017937 | RLP-166-000017943 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017963 | RLP-166-000017963 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017993 | RLP-166-000017993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017997 | RLP-166-000017997 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017999 | RLP-166-000018018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018022 | RLP-166-000018042 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018045 | RLP-166-000018050 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018060 | RLP-166-000018060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018062 | RLP-166-000018062 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018076 | RLP-166-000018076 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018084 | RLP-166-000018084 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018086 | RLP-166-000018091 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018093 | RLP-166-000018093 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018098 | RLP-166-000018098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018100 | RLP-166-000018100 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018108 | RLP-166-000018108 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018131 | RLP-166-000018131 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018134 | RLP-166-000018136 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018154 | RLP-166-000018154 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018163 | RLP-166-000018195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018197 | RLP-166-000018211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018213 | RLP-166-000018219 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018221 | RLP-166-000018221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018223 | RLP-166-000018223 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018225 | RLP-166-000018249 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018251 | RLP-166-000018252 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018262 | RLP-166-000018279 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018281 | RLP-166-000018281 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018285 | RLP-166-000018321 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018323 | RLP-166-000018324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018326 | RLP-166-000018326 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018329 | RLP-166-000018329 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018331 | RLP-166-000018331 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018333 | RLP-166-000018336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018338 | RLP-166-000018347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018354 | RLP-166-000018355 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018357 | RLP-166-000018363 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018365 | RLP-166-000018372 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018388 | RLP-166-000018388 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018403 | RLP-166-000018412 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018416 | RLP-166-000018430 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018432 | RLP-166-000018433 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018436 | RLP-166-000018436 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018438 | RLP-166-000018439 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018442 | RLP-166-000018442 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018451 | RLP-166-000018451 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018457 | RLP-166-000018457 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018459 | RLP-166-000018459 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018461 | RLP-166-000018465 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018467 | RLP-166-000018470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018474 | RLP-166-000018474 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018476 | RLP-166-000018476 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018478 | RLP-166-000018480 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018482 | RLP-166-000018483 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018485 | RLP-166-000018486 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018488 | RLP-166-000018489 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018492 | RLP-166-000018492 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018494 | RLP-166-000018496 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018498 | RLP-166-000018498 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018500 | RLP-166-000018500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018503 | RLP-166-000018503 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018506 | RLP-166-000018520 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018522 | RLP-166-000018523 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018525 | RLP-166-000018525 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018527 | RLP-166-000018528 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018530 | RLP-166-000018530 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018532 | RLP-166-000018532 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018541 | RLP-166-000018541 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018546 | RLP-166-000018546 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018558 | RLP-166-000018558 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018560 | RLP-166-000018560 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018562 | RLP-166-000018562 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018565 | RLP-166-000018565 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018567 | RLP-166-000018567 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018569 | RLP-166-000018569 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018574 | RLP-166-000018575 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018579 | RLP-166-000018579 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018582 | RLP-166-000018582 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018584 | RLP-166-000018584 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018598 | RLP-166-000018598 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018600 | RLP-166-000018600 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018604 | RLP-166-000018604 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018620 | RLP-166-000018620 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018641 | RLP-166-000018641 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018644 | RLP-166-000018644 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018649 | RLP-166-000018649 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018651 | RLP-166-000018651 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018653 | RLP-166-000018653 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018656 | RLP-166-000018656 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018658 | RLP-166-000018658 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018661 | RLP-166-000018662 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018664 | RLP-166-000018665 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018667 | RLP-166-000018668 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018671 | RLP-166-000018673 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018675 | RLP-166-000018677 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018679 | RLP-166-000018680 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018682 | RLP-166-000018683 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018685 | RLP-166-000018695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018697 | RLP-166-000018697 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018699 | RLP-166-000018725 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018733 | RLP-166-000018744 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018746 | RLP-166-000018746 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018754 | RLP-166-000018754 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018758 | RLP-166-000018758 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018760 | RLP-166-000018761 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018772 | RLP-166-000018772 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018777 | RLP-166-000018786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018790 | RLP-166-000018791 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018796 | RLP-166-000018796 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018804 | RLP-166-000018804 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018812 | RLP-166-000018819 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018824 | RLP-166-000018839 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018841 | RLP-166-000018841 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018843 | RLP-166-000018855 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018858 | RLP-166-000018861 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018863 | RLP-166-000018864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018868 | RLP-166-000018894 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018900 | RLP-166-000018902 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018925 | RLP-166-000018928 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018938 | RLP-166-000018938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018942 | RLP-166-000018942 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018949 | RLP-166-000018949 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018951 | RLP-166-000018951 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018953 | RLP-166-000018954 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018960 | RLP-166-000018962 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018966 | RLP-166-000018966 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018968 | RLP-166-000018968 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018970 | RLP-166-000018971 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018973 | RLP-166-000018973 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018975 | RLP-166-000018978 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018983 | RLP-166-000018983 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018986 | RLP-166-000018986 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018989 | RLP-166-000018991 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018993 | RLP-166-000018994 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018996 | RLP-166-000018996 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019004 | RLP-166-000019004 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019006 | RLP-166-000019022 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019024 | RLP-166-000019025 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019028 | RLP-166-000019028 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019036 | RLP-166-000019051 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019053 | RLP-166-000019053 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019055 | RLP-166-000019055 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019057 | RLP-166-000019058 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019086 | RLP-166-000019086 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019097 | RLP-166-000019104 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019114 | RLP-166-000019140 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019143 | RLP-166-000019170 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019172 | RLP-166-000019180 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019182 | RLP-166-000019205 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019211 | RLP-166-000019211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019217 | RLP-166-000019270 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019272 | RLP-166-000019281 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019283 | RLP-166-000019283 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019285 | RLP-166-000019288 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019290 | RLP-166-000019316 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019323 | RLP-166-000019342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019344 | RLP-166-000019346 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019348 | RLP-166-000019348 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019350 | RLP-166-000019350 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019352 | RLP-166-000019353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019355 | RLP-166-000019355 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019357 | RLP-166-000019357 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019359 | RLP-166-000019359 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019361 | RLP-166-000019363 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019368 | RLP-166-000019368 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019370 | RLP-166-000019370 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019372 | RLP-166-000019390 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019392 | RLP-166-000019396 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019402 | RLP-166-000019402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019413 | RLP-166-000019414 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019416 | RLP-166-000019416 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019418 | RLP-166-000019418 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019420 | RLP-166-000019420 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019436 | RLP-166-000019436 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019440 | RLP-166-000019446 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019448 | RLP-166-000019452 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019454 | RLP-166-000019454 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019460 | RLP-166-000019460 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019463 | RLP-166-000019463 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019470 | RLP-166-000019470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019474 | RLP-166-000019474 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019478 | RLP-166-000019478 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019480 | RLP-166-000019480 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019482 | RLP-166-000019482 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019484 | RLP-166-000019484 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019486 | RLP-166-000019487 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019489 | RLP-166-000019489 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019491 | RLP-166-000019492 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019494 | RLP-166-000019494 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019496 | RLP-166-000019496 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019498 | RLP-166-000019498 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019500 | RLP-166-000019500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019502 | RLP-166-000019502 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019504 | RLP-166-000019504 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019506 | RLP-166-000019506 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019508 | RLP-166-000019508 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019513 | RLP-166-000019513 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019516 | RLP-166-000019517 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019519 | RLP-166-000019540 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019542 | RLP-166-000019543 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019545 | RLP-166-000019557 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019559 | RLP-166-000019559 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019561 | RLP-166-000019564 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019568 | RLP-166-000019589 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019595 | RLP-166-000019595 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019598 | RLP-166-000019618 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019620 | RLP-166-000019625 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019627 | RLP-166-000019627 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019629 | RLP-166-000019634 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019636 | RLP-166-000019665 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019667 | RLP-166-000019698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019703 | RLP-166-000019710 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019721 | RLP-166-000019721 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019725 | RLP-166-000019757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019768 | RLP-166-000019768 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019772 | RLP-166-000019772 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019775 | RLP-166-000019775 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019794 | RLP-166-000019797 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019799 | RLP-166-000019799 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019801 | RLP-166-000019802 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019804 | RLP-166-000019805 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019808 | RLP-166-000019808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019810 | RLP-166-000019813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019817 | RLP-166-000019851 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019858 | RLP-166-000019863 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019865 | RLP-166-000019880 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019882 | RLP-166-000019890 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019892 | RLP-166-000019906 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019908 | RLP-166-000019933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019935 | RLP-166-000019938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019940 | RLP-166-000019962 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019964 | RLP-166-000019964 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019966 | RLP-166-000019967 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019970 | RLP-166-000020017 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020019 | RLP-166-000020024 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020052 | RLP-166-000020062 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020064 | RLP-166-000020064 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020067 | RLP-166-000020067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020069 | RLP-166-000020078 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020080 | RLP-166-000020081 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020083 | RLP-166-000020084 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020087 | RLP-166-000020104 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020106 | RLP-166-000020106 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020108 | RLP-166-000020116 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020118 | RLP-166-000020118 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020120 | RLP-166-000020143 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020147 | RLP-166-000020147 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020149 | RLP-166-000020150 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020152 | RLP-166-000020159 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020172 | RLP-166-000020174 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020176 | RLP-166-000020176 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020180 | RLP-166-000020180 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020183 | RLP-166-000020183 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020185 | RLP-166-000020187 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020189 | RLP-166-000020191 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020193 | RLP-166-000020194 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020196 | RLP-166-000020196 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020198 | RLP-166-000020198 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020201 | RLP-166-000020209 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020212 | RLP-166-000020213 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020215 | RLP-166-000020216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020218 | RLP-166-000020221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020225 | RLP-166-000020254 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020256 | RLP-166-000020256 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020259 | RLP-166-000020262 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020264 | RLP-166-000020283 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020285 | RLP-166-000020292 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020295 | RLP-166-000020301 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020303 | RLP-166-000020305 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020307 | RLP-166-000020307 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020309 | RLP-166-000020310 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020312 | RLP-166-000020323 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020325 | RLP-166-000020326 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020332 | RLP-166-000020363 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020365 | RLP-166-000020368 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020370 | RLP-166-000020381 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020384 | RLP-166-000020432 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020434 | RLP-166-000020434 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020436 | RLP-166-000020483 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020485 | RLP-166-000020489 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020491 | RLP-166-000020505 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020507 | RLP-166-000020584 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020590 | RLP-166-000020593 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020595 | RLP-166-000020595 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020597 | RLP-166-000020609 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020611 | RLP-166-000020618 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020620 | RLP-166-000020628 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020630 | RLP-166-000020635 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020638 | RLP-166-000020638 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020673 | RLP-166-000020673 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020676 | RLP-166-000020676 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020678 | RLP-166-000020678 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020680 | RLP-166-000020680 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020683 | RLP-166-000020683 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020686 | RLP-166-000020686 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020688 | RLP-166-000020688 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020691 | RLP-166-000020691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020693 | RLP-166-000020693 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020696 | RLP-166-000020696 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020699 | RLP-166-000020713 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020715 | RLP-166-000020716 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020721 | RLP-166-000020722 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020724 | RLP-166-000020747 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020749 | RLP-166-000020765 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020767 | RLP-166-000020771 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020773 | RLP-166-000020794 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020799 | RLP-166-000020810 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020812 | RLP-166-000020812 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020815 | RLP-166-000020840 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020842 | RLP-166-000020851 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020853 | RLP-166-000020855 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020857 | RLP-166-000020900 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020902 | RLP-166-000020917 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020919 | RLP-166-000020985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020992 | RLP-166-000020992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020994 | RLP-166-000020994 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020997 | RLP-166-000020997 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021005 | RLP-166-000021012 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021014 | RLP-166-000021020 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021022 | RLP-166-000021024 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021026 | RLP-166-000021027 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021029 | RLP-166-000021037 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021039 | RLP-166-000021039 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021041 | RLP-166-000021065 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021067 | RLP-166-000021067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021072 | RLP-166-000021072 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021074 | RLP-166-000021095 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021097 | RLP-166-000021123 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021128 | RLP-166-000021129 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021131 | RLP-166-000021131 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021133 | RLP-166-000021145 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021147 | RLP-166-000021196 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021198 | RLP-166-000021203 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021205 | RLP-166-000021262 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021265 | RLP-166-000021266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021268 | RLP-166-000021277 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021279 | RLP-166-000021321 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021323 | RLP-166-000021324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021326 | RLP-166-000021336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021338 | RLP-166-000021343 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021345 | RLP-166-000021349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021351 | RLP-166-000021358 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021360 | RLP-166-000021362 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021364 | RLP-166-000021391 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021393 | RLP-166-000021401 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021403 | RLP-166-000021403 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021409 | RLP-166-000021411 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021414 | RLP-166-000021421 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021423 | RLP-166-000021426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021428 | RLP-166-000021446 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021448 | RLP-166-000021480 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021482 | RLP-166-000021482 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021489 | RLP-166-000021490 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021492 | RLP-166-000021494 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021496 | RLP-166-000021496 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021498 | RLP-166-000021499 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021502 | RLP-166-000021503 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021506 | RLP-166-000021508 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021510 | RLP-166-000021524 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021527 | RLP-166-000021527 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021529 | RLP-166-000021533 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021535 | RLP-166-000021536 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021539 | RLP-166-000021541 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021543 | RLP-166-000021544 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021546 | RLP-166-000021549 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021551 | RLP-166-000021551 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021554 | RLP-166-000021554 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021559 | RLP-166-000021588 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021590 | RLP-166-000021591 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021593 | RLP-166-000021594 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021596 | RLP-166-000021610 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021614 | RLP-166-000021614 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021617 | RLP-166-000021617 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021619 | RLP-166-000021635 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021639 | RLP-166-000021640 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021642 | RLP-166-000021643 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021645 | RLP-166-000021646 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021652 | RLP-166-000021652 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021656 | RLP-166-000021663 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021666 | RLP-166-000021675 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021677 | RLP-166-000021678 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021681 | RLP-166-000021688 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021691 | RLP-166-000021691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021696 | RLP-166-000021696 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021699 | RLP-166-000021699 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021701 | RLP-166-000021701 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021703 | RLP-166-000021729 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021731 | RLP-166-000021731 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021734 | RLP-166-000021734 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021738 | RLP-166-000021747 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021749 | RLP-166-000021753 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021755 | RLP-166-000021759 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021761 | RLP-166-000021762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021764 | RLP-166-000021778 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021796 | RLP-166-000021796 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021798 | RLP-166-000021798 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021800 | RLP-166-000021811 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021815 | RLP-166-000021817 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021819 | RLP-166-000021820 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021822 | RLP-166-000021827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021829 | RLP-166-000021829 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021833 | RLP-166-000021843 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021845 | RLP-166-000021864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021866 | RLP-166-000021869 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021871 | RLP-166-000021888 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021890 | RLP-166-000021904 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021906 | RLP-166-000021906 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021911 | RLP-166-000021911 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021918 | RLP-166-000021918 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021920 | RLP-166-000021924 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021926 | RLP-166-000021926 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021943 | RLP-166-000021948 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021951 | RLP-166-000021953 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021955 | RLP-166-000021958 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021961 | RLP-166-000021961 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021965 | RLP-166-000021992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021994 | RLP-166-000022059 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022061 | RLP-166-000022065 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022067 | RLP-166-000022067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022069 | RLP-166-000022079 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022081 | RLP-166-000022091 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022093 | RLP-166-000022097 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022104 | RLP-166-000022111 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022115 | RLP-166-000022116 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022118 | RLP-166-000022118 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022122 | RLP-166-000022155 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022157 | RLP-166-000022158 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022160 | RLP-166-000022160 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022163 | RLP-166-000022163 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022165 | RLP-166-000022165 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022167 | RLP-166-000022179 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022193 | RLP-166-000022209 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022211 | RLP-166-000022220 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022224 | RLP-166-000022231 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022233 | RLP-166-000022241 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022243 | RLP-166-000022257 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022260 | RLP-166-000022266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022268 | RLP-166-000022269 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022271 | RLP-166-000022274 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022277 | RLP-166-000022277 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022279 | RLP-166-000022279 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022281 | RLP-166-000022281 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022285 | RLP-166-000022289 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022291 | RLP-166-000022291 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022293 | RLP-166-000022319 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022321 | RLP-166-000022332 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022335 | RLP-166-000022335 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022337 | RLP-166-000022349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022351 | RLP-166-000022353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022356 | RLP-166-000022357 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022361 | RLP-166-000022382 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022384 | RLP-166-000022384 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022387 | RLP-166-000022414 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022416 | RLP-166-000022416 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022418 | RLP-166-000022418 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022420 | RLP-166-000022423 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022427 | RLP-166-000022427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022429 | RLP-166-000022439 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022455 | RLP-166-000022455 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022459 | RLP-166-000022459 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022461 | RLP-166-000022461 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022463 | RLP-166-000022464 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022487 | RLP-166-000022510 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022514 | RLP-166-000022515 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022522 | RLP-166-000022522 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022528 | RLP-166-000022579 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022581 | RLP-166-000022583 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022593 | RLP-166-000022598 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022600 | RLP-166-000022625 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022627 | RLP-166-000022662 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022665 | RLP-166-000022665 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022667 | RLP-166-000022675 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022679 | RLP-166-000022679 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022681 | RLP-166-000022682 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022684 | RLP-166-000022684 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022692 | RLP-166-000022709 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022712 | RLP-166-000022713 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022715 | RLP-166-000022716 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022718 | RLP-166-000022727 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022731 | RLP-166-000022743 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022745 | RLP-166-000022761 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022763 | RLP-166-000022764 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022766 | RLP-166-000022766 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022769 | RLP-166-000022783 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022786 | RLP-166-000022813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022815 | RLP-166-000022816 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022818 | RLP-166-000022825 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022827 | RLP-166-000022845 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022847 | RLP-166-000022848 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022851 | RLP-166-000022856 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022859 | RLP-166-000022859 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022862 | RLP-166-000022863 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022865 | RLP-166-000022876 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022878 | RLP-166-000022881 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022883 | RLP-166-000022897 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022899 | RLP-166-000022899 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022901 | RLP-166-000022902 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022904 | RLP-166-000022912 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022914 | RLP-166-000022914 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022917 | RLP-166-000022950 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022952 | RLP-166-000022952 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022954 | RLP-166-000022966 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022969 | RLP-166-000022992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022994 | RLP-166-000023004 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023007 | RLP-166-000023034 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023036 | RLP-166-000023055 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023058 | RLP-166-000023059 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023065 | RLP-166-000023074 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023079 | RLP-166-000023088 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023090 | RLP-166-000023090 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023094 | RLP-166-000023101 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023103 | RLP-166-000023104 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023106 | RLP-166-000023106 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023109 | RLP-166-000023112 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023114 | RLP-166-000023114 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023116 | RLP-166-000023116 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023118 | RLP-166-000023121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023123 | RLP-166-000023123 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023140 | RLP-166-000023141 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023144 | RLP-166-000023177 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023179 | RLP-166-000023179 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023181 | RLP-166-000023187 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023191 | RLP-166-000023194 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023196 | RLP-166-000023196 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023207 | RLP-166-000023209 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023211 | RLP-166-000023236 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023244 | RLP-166-000023246 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023248 | RLP-166-000023255 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023257 | RLP-166-000023273 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023276 | RLP-166-000023282 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023285 | RLP-166-000023300 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023302 | RLP-166-000023331 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023333 | RLP-166-000023337 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023340 | RLP-166-000023352 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023356 | RLP-166-000023380 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023382 | RLP-166-000023383 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023385 | RLP-166-000023402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023405 | RLP-166-000023412 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023414 | RLP-166-000023414 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023416 | RLP-166-000023416 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023424 | RLP-166-000023424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023445 | RLP-166-000023445 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023448 | RLP-166-000023450 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023453 | RLP-166-000023456 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023458 | RLP-166-000023476 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023480 | RLP-166-000023488 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023493 | RLP-166-000023493 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023495 | RLP-166-000023495 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023497 | RLP-166-000023523 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023525 | RLP-166-000023525 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023528 | RLP-166-000023542 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023545 | RLP-166-000023545 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023547 | RLP-166-000023550 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023554 | RLP-166-000023556 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023561 | RLP-166-000023562 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023571 | RLP-166-000023571 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023573 | RLP-166-000023573 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023596 | RLP-166-000023598 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023600 | RLP-166-000023600 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023606 | RLP-166-000023607 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023609 | RLP-166-000023610 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023617 | RLP-166-000023619 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023622 | RLP-166-000023622 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023627 | RLP-166-000023628 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023630 | RLP-166-000023630 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023637 | RLP-166-000023637 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023639 | RLP-166-000023639 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023641 | RLP-166-000023641 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023663 | RLP-166-000023664 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023667 | RLP-166-000023667 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023670 | RLP-166-000023670 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023676 | RLP-166-000023676 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023678 | RLP-166-000023678 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023684 | RLP-166-000023685 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023687 | RLP-166-000023687 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023689 | RLP-166-000023689 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023691 | RLP-166-000023691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023693 | RLP-166-000023693 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023695 | RLP-166-000023695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023697 | RLP-166-000023697 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023699 | RLP-166-000023716 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023718 | RLP-166-000023721 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023723 | RLP-166-000023723 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023726 | RLP-166-000023732 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023734 | RLP-166-000023743 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023745 | RLP-166-000023752 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023754 | RLP-166-000023754 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023756 | RLP-166-000023756 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023758 | RLP-166-000023760 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023762 | RLP-166-000023764 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023767 | RLP-166-000023775 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023781 | RLP-166-000023781 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023793 | RLP-166-000023794 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023798 | RLP-166-000023798 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023809 | RLP-166-000023828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023833 | RLP-166-000023833 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023835 | RLP-166-000023842 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023846 | RLP-166-000023849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023851 | RLP-166-000023867 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023870 | RLP-166-000023903 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023905 | RLP-166-000023906 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023909 | RLP-166-000023910 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023912 | RLP-166-000023921 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023923 | RLP-166-000023930 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023933 | RLP-166-000023933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023935 | RLP-166-000023936 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023938 | RLP-166-000023940 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023942 | RLP-166-000023943 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023947 | RLP-166-000023948 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023951 | RLP-166-000023991 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023993 | RLP-166-000023997 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024007 | RLP-166-000024007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024025 | RLP-166-000024025 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024036 | RLP-166-000024036 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024038 | RLP-166-000024038 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024042 | RLP-166-000024042 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024044 | RLP-166-000024045 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024047 | RLP-166-000024047 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024049 | RLP-166-000024049 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024051 | RLP-166-000024051 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024053 | RLP-166-000024053 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024055 | RLP-166-000024055 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024057 | RLP-166-000024057 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024060 | RLP-166-000024060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024067 | RLP-166-000024067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024069 | RLP-166-000024069 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024083 | RLP-166-000024084 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024086 | RLP-166-000024086 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024091 | RLP-166-000024098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024102 | RLP-166-000024102 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024117 | RLP-166-000024126 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024128 | RLP-166-000024135 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024138 | RLP-166-000024145 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024152 | RLP-166-000024152 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024159 | RLP-166-000024159 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024161 | RLP-166-000024178 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024180 | RLP-166-000024214 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024217 | RLP-166-000024237 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024239 | RLP-166-000024257 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024267 | RLP-166-000024278 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024280 | RLP-166-000024280 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024282 | RLP-166-000024307 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024309 | RLP-166-000024309 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024311 | RLP-166-000024341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024343 | RLP-166-000024349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024352 | RLP-166-000024366 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024368 | RLP-166-000024387 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024389 | RLP-166-000024424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024427 | RLP-166-000024428 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024430 | RLP-166-000024430 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024432 | RLP-166-000024434 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024436 | RLP-166-000024439 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024441 | RLP-166-000024441 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024443 | RLP-166-000024444 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024446 | RLP-166-000024447 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024449 | RLP-166-000024449 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024452 | RLP-166-000024452 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024468 | RLP-166-000024468 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024470 | RLP-166-000024471 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024473 | RLP-166-000024473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024483 | RLP-166-000024496 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024498 | RLP-166-000024528 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024530 | RLP-166-000024530 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024532 | RLP-166-000024540 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024542 | RLP-166-000024543 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024546 | RLP-166-000024546 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024548 | RLP-166-000024585 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024587 | RLP-166-000024587 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024589 | RLP-166-000024629 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024632 | RLP-166-000024647 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024649 | RLP-166-000024649 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024651 | RLP-166-000024651 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024654 | RLP-166-000024680 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024682 | RLP-166-000024683 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024689 | RLP-166-000024689 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024691 | RLP-166-000024691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024695 | RLP-166-000024695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024698 | RLP-166-000024698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024700 | RLP-166-000024700 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024704 | RLP-166-000024704 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024707 | RLP-166-000024707 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024709 | RLP-166-000024709 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024713 | RLP-166-000024713 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024718 | RLP-166-000024718 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024721 | RLP-166-000024721 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024725 | RLP-166-000024725 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024730 | RLP-166-000024741 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024743 | RLP-166-000024803 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024806 | RLP-166-000024806 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024809 | RLP-166-000024809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024811 | RLP-166-000024811 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024813 | RLP-166-000024814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024816 | RLP-166-000024816 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024818 | RLP-166-000024818 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024820 | RLP-166-000024820 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024822 | RLP-166-000024822 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024824 | RLP-166-000024824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024827 | RLP-166-000024827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024829 | RLP-166-000024848 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024857 | RLP-166-000024858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024860 | RLP-166-000024860 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024870 | RLP-166-000024870 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024872 | RLP-166-000024873 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024875 | RLP-166-000024875 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024883 | RLP-166-000025011 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025013 | RLP-166-000025065 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025071 | RLP-166-000025105 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025107 | RLP-166-000025112 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025114 | RLP-166-000025147 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025158 | RLP-166-000025172 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025174 | RLP-166-000025174 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025176 | RLP-166-000025207 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025209 | RLP-166-000025262 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025267 | RLP-166-000025271 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025273 | RLP-166-000025281 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025285 | RLP-166-000025336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025338 | RLP-166-000025339 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025341 | RLP-166-000025341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025345 | RLP-166-000025346 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025348 | RLP-166-000025385 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025387 | RLP-166-000025416 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025420 | RLP-166-000025427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025429 | RLP-166-000025429 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025432 | RLP-166-000025432 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025434 | RLP-166-000025462 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025473 | RLP-166-000025473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025475 | RLP-166-000025475 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025477 | RLP-166-000025481 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025483 | RLP-166-000025488 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025490 | RLP-166-000025540 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025555 | RLP-166-000025555 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025557 | RLP-166-000025562 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025565 | RLP-166-000025565 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025583 | RLP-166-000025583 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025588 | RLP-166-000025588 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025590 | RLP-166-000025590 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025593 | RLP-166-000025593 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025599 | RLP-166-000025622 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025624 | RLP-166-000025666 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025668 | RLP-166-000025677 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025679 | RLP-166-000025723 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025725 | RLP-166-000025758 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025760 | RLP-166-000025760 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025762 | RLP-166-000025779 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025783 | RLP-166-000025797 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025799 | RLP-166-000025799 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025809 | RLP-166-000025809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025813 | RLP-166-000025819 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025821 | RLP-166-000025829 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025833 | RLP-166-000025855 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025857 | RLP-166-000025857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025860 | RLP-166-000025873 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025883 | RLP-166-000025884 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025891 | RLP-166-000025945 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025947 | RLP-166-000025965 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025967 | RLP-166-000025967 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025969 | RLP-166-000025969 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025971 | RLP-166-000025991 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025993 | RLP-166-000025993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026000 | RLP-166-000026000 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026005 | RLP-166-000026006 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026008 | RLP-166-000026008 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026010 | RLP-166-000026011 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026013 | RLP-166-000026013 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026015 | RLP-166-000026015 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026017 | RLP-166-000026017 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026019 | RLP-166-000026019 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026021 | RLP-166-000026021 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026024 | RLP-166-000026024 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026026 | RLP-166-000026026 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026028 | RLP-166-000026028 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026031 | RLP-166-000026031 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026033 | RLP-166-000026033 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026035 | RLP-166-000026036 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026043 | RLP-166-000026043 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026047 | RLP-166-000026048 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026050 | RLP-166-000026053 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026055 | RLP-166-000026063 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026066 | RLP-166-000026081 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026084 | RLP-166-000026094 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026096 | RLP-166-000026096 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026098 | RLP-166-000026098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026100 | RLP-166-000026103 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026105 | RLP-166-000026113 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026115 | RLP-166-000026134 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026136 | RLP-166-000026159 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026161 | RLP-166-000026186 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026188 | RLP-166-000026188 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026190 | RLP-166-000026191 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026193 | RLP-166-000026195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026197 | RLP-166-000026199 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026201 | RLP-166-000026203 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026205 | RLP-166-000026206 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026210 | RLP-166-000026275 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026278 | RLP-166-000026284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026287 | RLP-166-000026301 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026303 | RLP-166-000026341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026343 | RLP-166-000026372 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026374 | RLP-166-000026384 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026414 | RLP-166-000026414 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026419 | RLP-166-000026423 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026427 | RLP-166-000026427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026429 | RLP-166-000026429 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026432 | RLP-166-000026441 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026443 | RLP-166-000026470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026472 | RLP-166-000026472 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026476 | RLP-166-000026476 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026478 | RLP-166-000026478 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026480 | RLP-166-000026480 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026488 | RLP-166-000026489 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026491 | RLP-166-000026491 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026498 | RLP-166-000026498 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026500 | RLP-166-000026500 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026502 | RLP-166-000026502 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026504 | RLP-166-000026504 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026506 | RLP-166-000026506 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026514 | RLP-166-000026555 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026557 | RLP-166-000026560 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026562 | RLP-166-000026568 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026570 | RLP-166-000026614 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026616 | RLP-166-000026617 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026626 | RLP-166-000026626 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026631 | RLP-166-000026632 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026643 | RLP-166-000026643 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026649 | RLP-166-000026649 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026651 | RLP-166-000026652 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026656 | RLP-166-000026658 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026661 | RLP-166-000026678 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026688 | RLP-166-000026699 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026701 | RLP-166-000026712 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026714 | RLP-166-000026714 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026718 | RLP-166-000026718 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026724 | RLP-166-000026724 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026726 | RLP-166-000026754 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026756 | RLP-166-000026756 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026758 | RLP-166-000026770 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026772 | RLP-166-000026772 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026774 | RLP-166-000026806 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026808 | RLP-166-000026809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026812 | RLP-166-000026816 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026818 | RLP-166-000026822 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026824 | RLP-166-000026824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026828 | RLP-166-000026940 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026947 | RLP-166-000026947 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026951 | RLP-166-000026970 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026972 | RLP-166-000026979 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026982 | RLP-166-000026985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026987 | RLP-166-000026988 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026990 | RLP-166-000026993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026995 | RLP-166-000027020 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027024 | RLP-166-000027030 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027032 | RLP-166-000027091 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027094 | RLP-166-000027094 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027097 | RLP-166-000027097 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027099 | RLP-166-000027099 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027102 | RLP-166-000027116 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027129 | RLP-166-000027129 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027144 | RLP-166-000027176 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027179 | RLP-166-000027191 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027193 | RLP-166-000027197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027199 | RLP-166-000027199 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027201 | RLP-166-000027201 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027204 | RLP-166-000027204 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027206 | RLP-166-000027221 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027223 | RLP-166-000027223 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027225 | RLP-166-000027241 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027243 | RLP-166-000027243 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027245 | RLP-166-000027248 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027250 | RLP-166-000027250 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027252 | RLP-166-000027256 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027270 | RLP-166-000027271 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027276 | RLP-166-000027281 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027283 | RLP-166-000027291 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027293 | RLP-166-000027299 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027301 | RLP-166-000027306 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027308 | RLP-166-000027352 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027354 | RLP-166-000027359 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027362 | RLP-166-000027363 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027366 | RLP-166-000027376 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027378 | RLP-166-000027415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027418 | RLP-166-000027418 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027422 | RLP-166-000027426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027428 | RLP-166-000027457 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027459 | RLP-166-000027464 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027466 | RLP-166-000027520 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027525 | RLP-166-000027538 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027540 | RLP-166-000027575 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027577 | RLP-166-000027577 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027580 | RLP-166-000027582 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027584 | RLP-166-000027584 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027586 | RLP-166-000027607 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027609 | RLP-166-000027635 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027637 | RLP-166-000027637 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027639 | RLP-166-000027669 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027671 | RLP-166-000027671 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027673 | RLP-166-000027678 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027680 | RLP-166-000027699 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027705 | RLP-166-000027708 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027710 | RLP-166-000027741 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027743 | RLP-166-000027743 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027745 | RLP-166-000027745 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027747 | RLP-166-000027747 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027749 | RLP-166-000027749 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027757 | RLP-166-000027757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027760 | RLP-166-000027775 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027777 | RLP-166-000027826 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027833 | RLP-166-000027835 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027837 | RLP-166-000027837 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027839 | RLP-166-000027839 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027841 | RLP-166-000027841 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027843 | RLP-166-000027844 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027846 | RLP-166-000027846 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027848 | RLP-166-000027848 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027850 | RLP-166-000027852 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027857 | RLP-166-000027857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027859 | RLP-166-000027859 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027862 | RLP-166-000027866 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027871 | RLP-166-000027874 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027876 | RLP-166-000027945 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027947 | RLP-166-000027963 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027966 | RLP-166-000027976 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027978 | RLP-166-000027981 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027983 | RLP-166-000027998 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028002 | RLP-166-000028012 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028015 | RLP-166-000028016 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028018 | RLP-166-000028021 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028023 | RLP-166-000028023 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028025 | RLP-166-000028045 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028047 | RLP-166-000028047 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028053 | RLP-166-000028055 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028057 | RLP-166-000028069 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028071 | RLP-166-000028112 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028114 | RLP-166-000028120 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028122 | RLP-166-000028144 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028147 | RLP-166-000028206 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028212 | RLP-166-000028212 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028226 | RLP-166-000028226 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028229 | RLP-166-000028238 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028240 | RLP-166-000028240 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028242 | RLP-166-000028242 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028244 | RLP-166-000028244 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028246 | RLP-166-000028246 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028248 | RLP-166-000028249 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028251 | RLP-166-000028251 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028253 | RLP-166-000028257 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028270 | RLP-166-000028270 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028272 | RLP-166-000028272 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028295 | RLP-166-000028295 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028299 | RLP-166-000028319 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028321 | RLP-166-000028321 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028363 | RLP-166-000028364 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028366 | RLP-166-000028375 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028377 | RLP-166-000028378 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028400 | RLP-166-000028414 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028416 | RLP-166-000028447 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028449 | RLP-166-000028453 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028479 | RLP-166-000028479 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028494 | RLP-166-000028522 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028531 | RLP-166-000028531 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028536 | RLP-166-000028537 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028539 | RLP-166-000028539 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028543 | RLP-166-000028556 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028559 | RLP-166-000028560 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028612 | RLP-166-000028612 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028614 | RLP-166-000028614 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028616 | RLP-166-000028616 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028636 | RLP-166-000028659 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028661 | RLP-166-000028662 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028684 | RLP-166-000028684 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028692 | RLP-166-000028698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028783 | RLP-166-000028785 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028787 | RLP-166-000028796 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028804 | RLP-166-000028805 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028807 | RLP-166-000028809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028811 | RLP-166-000028813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028821 | RLP-166-000028828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028830 | RLP-166-000028838 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029008 | RLP-166-000029008 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029092 | RLP-166-000029128 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029131 | RLP-166-000029151 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029153 | RLP-166-000029193 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029277 | RLP-166-000029296 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029394 | RLP-166-000029423 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000029426 | RLP-166-000029451 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029453 | RLP-166-000029455 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029458 | RLP-166-000029467 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029474 | RLP-166-000029477 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029480 | RLP-166-000029481 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029506 | RLP-166-000029533 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029541 | RLP-166-000029596 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000029621 | RLP-166-000029679 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029763 | RLP-166-000029794 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029796 | RLP-166-000029821 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029989 | RLP-166-000029989 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000030156 | RLP-166-000030162 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000030226 | RLP-166-000030247 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000003 | RLP-167-000000010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000012 | RLP-167-000000012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000014 | RLP-167-000000022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000024 | RLP-167-000000052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000054 | RLP-167-000000059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000061 | RLP-167-000000066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000068 | RLP-167-000000071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000073 | RLP-167-000000074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000076 | RLP-167-000000082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000084 | RLP-167-000000092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000094 | RLP-167-000000096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000098 | RLP-167-000000108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000110 | RLP-167-000000112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000114 | RLP-167-000000114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000117 | RLP-167-000000120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000123 | RLP-167-000000124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000126 | RLP-167-000000149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000151 | RLP-167-000000156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000158 | RLP-167-000000165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000167 | RLP-167-000000198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000200 | RLP-167-000000205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000207 | RLP-167-000000209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000212 | RLP-167-000000242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000244 | RLP-167-000000255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000257 | RLP-167-000000263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000265 | RLP-167-000000265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000267 | RLP-167-000000267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000269 | RLP-167-000000272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000274 | RLP-167-000000274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000276 | RLP-167-000000277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000279 | RLP-167-000000279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000281 | RLP-167-000000292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000294 | RLP-167-000000299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000301 | RLP-167-000000315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000317 | RLP-167-000000331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000333 | RLP-167-000000334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000336 | RLP-167-000000336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000338 | RLP-167-000000348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000350 | RLP-167-000000352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000355 | RLP-167-000000357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000359 | RLP-167-000000362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000364 | RLP-167-000000364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000366 | RLP-167-000000367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000369 | RLP-167-000000375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000382 | RLP-167-000000399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000401 | RLP-167-000000412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000414 | RLP-167-000000415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000418 | RLP-167-000000426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000429 | RLP-167-000000430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000432 | RLP-167-000000441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000443 | RLP-167-000000444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000447 | RLP-167-000000456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000459 | RLP-167-000000463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000466 | RLP-167-000000466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000468 | RLP-167-000000471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000473 | RLP-167-000000497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000501 | RLP-167-000000506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000508 | RLP-167-000000508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000510 | RLP-167-000000514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000516 | RLP-167-000000526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000534 | RLP-167-000000534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000536 | RLP-167-000000537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000539 | RLP-167-000000556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000559 | RLP-167-000000618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000623 | RLP-167-000000625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000627 | RLP-167-000000631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000634 | RLP-167-000000640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000644 | RLP-167-000000647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000649 | RLP-167-000000653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000657 | RLP-167-000000665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000667 | RLP-167-000000674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000676 | RLP-167-000000682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000684 | RLP-167-000000695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000698 | RLP-167-000000698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000700 | RLP-167-000000700 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000702 | RLP-167-000000703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000705 | RLP-167-000000705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000707 | RLP-167-000000707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000709 | RLP-167-000000712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000715 | RLP-167-000000715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000717 | RLP-167-000000718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000720 | RLP-167-000000722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000724 | RLP-167-000000724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000726 | RLP-167-000000726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000728 | RLP-167-000000734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000739 | RLP-167-000000754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000756 | RLP-167-000000763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000765 | RLP-167-000000771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000773 | RLP-167-000000776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000778 | RLP-167-000000779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000786 | RLP-167-000000816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000821 | RLP-167-000000833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |