UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
   CONSOLIDATED LITIGATION        §          NO. 05-4182 "K" (2)
                 §          JUDGE DUVAL
_____§          MAG. WILKINSON
                 §
PERTAINS TO:                                         §
   ALL LEVEE                                 §
   ALL MRGO                                 §
   ALL BARGE                                 §
_____§

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-167-000000836 | to | RLP-167-000000845 |
| RLP-167-000000847 | to | RLP-167-000000851 |
| RLP-167-000000853 | to | RLP-167-000000856 |
| RLP-167-000000858 | to | RLP-167-000000874 |
| RLP-167-000000876 | to | RLP-167-000000882 |
| RLP-167-000000884 | to | RLP-167-000000884 |
| RLP-167-000000886 | to | RLP-167-000000886 |
| RLP-167-000000888 | to | RLP-167-000000888 |
| RLP-167-000000891 | to | RLP-167-000000895 |
| RLP-167-000000898 | to | RLP-167-000000899 |
| RLP-167-000000902 | to | RLP-167-000000910 |
| RLP-167-000000913 | to | RLP-167-000000914 |
| RLP-167-000000916 | to | RLP-167-000000922 |
| RLP-167-000000924 | to | RLP-167-000000924 |
| RLP-167-000000926 | to | RLP-167-000000927 |
| RLP-167-000000930 | to | RLP-167-000000932 |
| RLP-167-000000934 | to | RLP-167-000000939 |
| RLP-167-000000941 | to | RLP-167-000000942 |
| RLP-167-000000944 | to | RLP-167-000000965 |
| RLP-167-000000967 | to | RLP-167-000000968 |
| RLP-167-000000970 | to | RLP-167-000000972 |
| RLP-167-000000974 | to | RLP-167-000000980 |
| RLP-167-000000982 | to | RLP-167-000000982 |
| RLP-167-000000984 | to | RLP-167-000001000 |
| RLP-167-000001002 | to | RLP-167-000001014 |
| RLP-167-000001016 | to | RLP-167-000001020 |
| RLP-167-000001022 | to | RLP-167-000001024 |
| RLP-167-000001026 | to | RLP-167-000001038 |
| RLP-167-000001040 | to | RLP-167-000001046 |
| RLP-167-000001048 | to | RLP-167-000001053 |
| RLP-167-000001055 | to | RLP-167-000001061 |
| RLP-167-000001063 | to | RLP-167-000001071 |
| RLP-167-000001074 | to | RLP-167-000001077 |
| RLP-167-000001079 | to | RLP-167-000001090 |
| RLP-167-000001092 | to | RLP-167-000001101 |
| RLP-167-000001104 | to | RLP-167-000001104 |
| RLP-167-000001106 | to | RLP-167-000001107 |
| RLP-167-000001109 | to | RLP-167-000001110 |
| RLP-167-000001114 | to | RLP-167-000001119 |
| RLP-167-000001124 | to | RLP-167-000001128 |
| RLP-167-000001130 | to | RLP-167-000001131 |
| RLP-167-000001133 | to | RLP-167-000001133 |
| RLP-167-000001136 | to | RLP-167-000001141 |
| RLP-167-000001143 | to | RLP-167-000001147 |

| | | |
|---|---|---|
| RLP-167-000001151 | to | RLP-167-000001155 |
| RLP-167-000001157 | to | RLP-167-000001167 |
| RLP-167-000001170 | to | RLP-167-000001171 |
| RLP-167-000001174 | to | RLP-167-000001184 |
| RLP-167-000001186 | to | RLP-167-000001189 |
| RLP-167-000001191 | to | RLP-167-000001195 |
| RLP-167-000001197 | to | RLP-167-000001209 |
| RLP-167-000001211 | to | RLP-167-000001211 |
| RLP-167-000001213 | to | RLP-167-000001213 |
| RLP-167-000001215 | to | RLP-167-000001217 |
| RLP-167-000001219 | to | RLP-167-000001222 |
| RLP-167-000001224 | to | RLP-167-000001231 |
| RLP-167-000001233 | to | RLP-167-000001236 |
| RLP-167-000001238 | to | RLP-167-000001241 |
| RLP-167-000001243 | to | RLP-167-000001269 |
| RLP-167-000001271 | to | RLP-167-000001272 |
| RLP-167-000001274 | to | RLP-167-000001275 |
| RLP-167-000001277 | to | RLP-167-000001285 |
| RLP-167-000001287 | to | RLP-167-000001289 |
| RLP-167-000001291 | to | RLP-167-000001298 |
| RLP-167-000001301 | to | RLP-167-000001310 |
| RLP-167-000001312 | to | RLP-167-000001316 |
| RLP-167-000001318 | to | RLP-167-000001339 |
| RLP-167-000001342 | to | RLP-167-000001349 |
| RLP-167-000001351 | to | RLP-167-000001363 |
| RLP-167-000001365 | to | RLP-167-000001375 |
| RLP-167-000001377 | to | RLP-167-000001378 |
| RLP-167-000001380 | to | RLP-167-000001385 |
| RLP-167-000001387 | to | RLP-167-000001387 |
| RLP-167-000001389 | to | RLP-167-000001403 |
| RLP-167-000001406 | to | RLP-167-000001417 |
| RLP-167-000001425 | to | RLP-167-000001430 |
| RLP-167-000001433 | to | RLP-167-000001433 |
| RLP-167-000001435 | to | RLP-167-000001435 |
| RLP-167-000001437 | to | RLP-167-000001441 |
| RLP-167-000001443 | to | RLP-167-000001443 |
| RLP-167-000001445 | to | RLP-167-000001445 |
| RLP-167-000001447 | to | RLP-167-000001463 |
| RLP-167-000001466 | to | RLP-167-000001466 |
| RLP-167-000001469 | to | RLP-167-000001476 |
| RLP-167-000001479 | to | RLP-167-000001481 |
| RLP-167-000001484 | to | RLP-167-000001495 |
| RLP-167-000001497 | to | RLP-167-000001511 |
| RLP-167-000001513 | to | RLP-167-000001538 |

3

| | | |
|---|---|---|
| RLP-167-000001540 | to | RLP-167-000001568 |
| RLP-167-000001571 | to | RLP-167-000001578 |
| RLP-167-000001581 | to | RLP-167-000001593 |
| RLP-167-000001595 | to | RLP-167-000001599 |
| RLP-167-000001602 | to | RLP-167-000001627 |
| RLP-167-000001629 | to | RLP-167-000001642 |
| RLP-167-000001644 | to | RLP-167-000001646 |
| RLP-167-000001648 | to | RLP-167-000001653 |
| RLP-167-000001655 | to | RLP-167-000001665 |
| RLP-167-000001667 | to | RLP-167-000001694 |
| RLP-167-000001696 | to | RLP-167-000001697 |
| RLP-167-000001699 | to | RLP-167-000001705 |
| RLP-167-000001710 | to | RLP-167-000001711 |
| RLP-167-000001713 | to | RLP-167-000001727 |
| RLP-167-000001729 | to | RLP-167-000001768 |
| RLP-167-000001770 | to | RLP-167-000001773 |
| RLP-167-000001778 | to | RLP-167-000001780 |
| RLP-167-000001782 | to | RLP-167-000001787 |
| RLP-167-000001789 | to | RLP-167-000001789 |
| RLP-167-000001791 | to | RLP-167-000001791 |
| RLP-167-000001793 | to | RLP-167-000001793 |
| RLP-167-000001795 | to | RLP-167-000001795 |
| RLP-167-000001797 | to | RLP-167-000001798 |
| RLP-167-000001803 | to | RLP-167-000001803 |
| RLP-167-000001805 | to | RLP-167-000001805 |
| RLP-167-000001807 | to | RLP-167-000001807 |
| RLP-167-000001809 | to | RLP-167-000001811 |
| RLP-167-000001813 | to | RLP-167-000001813 |
| RLP-167-000001816 | to | RLP-167-000001816 |
| RLP-167-000001818 | to | RLP-167-000001818 |
| RLP-167-000001820 | to | RLP-167-000001820 |
| RLP-167-000001822 | to | RLP-167-000001822 |
| RLP-167-000001825 | to | RLP-167-000001825 |
| RLP-167-000001827 | to | RLP-167-000001828 |
| RLP-167-000001830 | to | RLP-167-000001830 |
| RLP-167-000001832 | to | RLP-167-000001833 |
| RLP-167-000001835 | to | RLP-167-000001835 |
| RLP-167-000001837 | to | RLP-167-000001837 |
| RLP-167-000001839 | to | RLP-167-000001839 |
| RLP-167-000001841 | to | RLP-167-000001841 |
| RLP-167-000001843 | to | RLP-167-000001843 |
| RLP-167-000001845 | to | RLP-167-000001847 |
| RLP-167-000001849 | to | RLP-167-000001849 |
| RLP-167-000001851 | to | RLP-167-000001851 |

| RLP-167-000001853 | to | RLP-167-000001858 |
|---|---|---|
| RLP-167-000001860 | to | RLP-167-000001865 |
| RLP-167-000001867 | to | RLP-167-000001876 |
| RLP-167-000001880 | to | RLP-167-000001881 |
| RLP-167-000001883 | to | RLP-167-000001890 |
| RLP-167-000001892 | to | RLP-167-000001892 |
| RLP-167-000001894 | to | RLP-167-000001896 |
| RLP-167-000001898 | to | RLP-167-000001916 |
| RLP-167-000001919 | to | RLP-167-000001925 |
| RLP-167-000001927 | to | RLP-167-000001927 |
| RLP-167-000001929 | to | RLP-167-000001931 |
| RLP-167-000001933 | to | RLP-167-000001941 |
| RLP-167-000001943 | to | RLP-167-000001943 |
| RLP-167-000001946 | to | RLP-167-000001957 |
| RLP-167-000001959 | to | RLP-167-000001961 |
| RLP-167-000001963 | to | RLP-167-000001965 |
| RLP-167-000001968 | to | RLP-167-000001969 |
| RLP-167-000001972 | to | RLP-167-000001974 |
| RLP-167-000001978 | to | RLP-167-000001983 |
| RLP-167-000001985 | to | RLP-167-000001986 |
| RLP-167-000001988 | to | RLP-167-000001994 |
| RLP-167-000001996 | to | RLP-167-000002012 |
| RLP-167-000002014 | to | RLP-167-000002024 |
| RLP-167-000002026 | to | RLP-167-000002030 |
| RLP-167-000002033 | to | RLP-167-000002033 |
| RLP-167-000002035 | to | RLP-167-000002044 |
| RLP-167-000002046 | to | RLP-167-000002050 |
| RLP-167-000002052 | to | RLP-167-000002052 |
| RLP-167-000002054 | to | RLP-167-000002060 |
| RLP-167-000002062 | to | RLP-167-000002065 |
| RLP-167-000002067 | to | RLP-167-000002073 |
| RLP-167-000002075 | to | RLP-167-000002075 |
| RLP-167-000002077 | to | RLP-167-000002083 |
| RLP-167-000002086 | to | RLP-167-000002087 |
| RLP-167-000002089 | to | RLP-167-000002091 |
| RLP-167-000002093 | to | RLP-167-000002093 |
| RLP-167-000002095 | to | RLP-167-000002103 |
| RLP-167-000002105 | to | RLP-167-000002113 |
| RLP-167-000002115 | to | RLP-167-000002118 |
| RLP-167-000002120 | to | RLP-167-000002150 |
| RLP-167-000002152 | to | RLP-167-000002153 |
| RLP-167-000002155 | to | RLP-167-000002156 |
| RLP-167-000002158 | to | RLP-167-000002158 |
| RLP-167-000002160 | to | RLP-167-000002161 |

| | | |
|---|---|---|
| RLP-167-000002163 | to | RLP-167-000002163 |
| RLP-167-000002165 | to | RLP-167-000002181 |
| RLP-167-000002183 | to | RLP-167-000002195 |
| RLP-167-000002197 | to | RLP-167-000002200 |
| RLP-167-000002203 | to | RLP-167-000002204 |
| RLP-167-000002207 | to | RLP-167-000002208 |
| RLP-167-000002210 | to | RLP-167-000002211 |
| RLP-167-000002213 | to | RLP-167-000002226 |
| RLP-167-000002228 | to | RLP-167-000002238 |
| RLP-167-000002242 | to | RLP-167-000002245 |
| RLP-167-000002248 | to | RLP-167-000002257 |
| RLP-167-000002259 | to | RLP-167-000002272 |
| RLP-167-000002274 | to | RLP-167-000002276 |
| RLP-167-000002278 | to | RLP-167-000002278 |
| RLP-167-000002280 | to | RLP-167-000002280 |
| RLP-167-000002283 | to | RLP-167-000002286 |
| RLP-167-000002288 | to | RLP-167-000002292 |
| RLP-167-000002294 | to | RLP-167-000002297 |
| RLP-167-000002299 | to | RLP-167-000002313 |
| RLP-167-000002315 | to | RLP-167-000002332 |
| RLP-167-000002334 | to | RLP-167-000002335 |
| RLP-167-000002337 | to | RLP-167-000002337 |
| RLP-167-000002339 | to | RLP-167-000002362 |
| RLP-167-000002364 | to | RLP-167-000002377 |
| RLP-167-000002379 | to | RLP-167-000002381 |
| RLP-167-000002383 | to | RLP-167-000002389 |
| RLP-167-000002392 | to | RLP-167-000002402 |
| RLP-167-000002404 | to | RLP-167-000002404 |
| RLP-167-000002406 | to | RLP-167-000002407 |
| RLP-167-000002409 | to | RLP-167-000002431 |
| RLP-167-000002433 | to | RLP-167-000002446 |
| RLP-167-000002448 | to | RLP-167-000002450 |
| RLP-167-000002452 | to | RLP-167-000002456 |
| RLP-167-000002458 | to | RLP-167-000002459 |
| RLP-167-000002461 | to | RLP-167-000002461 |
| RLP-167-000002464 | to | RLP-167-000002465 |
| RLP-167-000002467 | to | RLP-167-000002475 |
| RLP-167-000002477 | to | RLP-167-000002482 |
| RLP-167-000002485 | to | RLP-167-000002507 |
| RLP-167-000002509 | to | RLP-167-000002513 |
| RLP-167-000002515 | to | RLP-167-000002525 |
| RLP-167-000002527 | to | RLP-167-000002540 |
| RLP-167-000002542 | to | RLP-167-000002544 |
| RLP-167-000002546 | to | RLP-167-000002548 |

| | | |
|---|---|---|
| RLP-167-000002552 | to | RLP-167-000002552 |
| RLP-167-000002554 | to | RLP-167-000002555 |
| RLP-167-000002557 | to | RLP-167-000002562 |
| RLP-167-000002564 | to | RLP-167-000002566 |
| RLP-167-000002570 | to | RLP-167-000002575 |
| RLP-167-000002577 | to | RLP-167-000002590 |
| RLP-167-000002592 | to | RLP-167-000002602 |
| RLP-167-000002606 | to | RLP-167-000002607 |
| RLP-167-000002609 | to | RLP-167-000002611 |
| RLP-167-000002614 | to | RLP-167-000002618 |
| RLP-167-000002620 | to | RLP-167-000002629 |
| RLP-167-000002631 | to | RLP-167-000002635 |
| RLP-167-000002638 | to | RLP-167-000002638 |
| RLP-167-000002641 | to | RLP-167-000002641 |
| RLP-167-000002644 | to | RLP-167-000002653 |
| RLP-167-000002655 | to | RLP-167-000002657 |
| RLP-167-000002659 | to | RLP-167-000002659 |
| RLP-167-000002663 | to | RLP-167-000002667 |
| RLP-167-000002669 | to | RLP-167-000002671 |
| RLP-167-000002673 | to | RLP-167-000002681 |
| RLP-167-000002684 | to | RLP-167-000002695 |
| RLP-167-000002697 | to | RLP-167-000002704 |
| RLP-167-000002706 | to | RLP-167-000002708 |
| RLP-167-000002710 | to | RLP-167-000002713 |
| RLP-167-000002715 | to | RLP-167-000002728 |
| RLP-167-000002730 | to | RLP-167-000002744 |
| RLP-167-000002746 | to | RLP-167-000002752 |
| RLP-167-000002754 | to | RLP-167-000002754 |
| RLP-167-000002756 | to | RLP-167-000002759 |
| RLP-167-000002762 | to | RLP-167-000002765 |
| RLP-167-000002768 | to | RLP-167-000002768 |
| RLP-167-000002771 | to | RLP-167-000002771 |
| RLP-167-000002773 | to | RLP-167-000002774 |
| RLP-167-000002776 | to | RLP-167-000002780 |
| RLP-167-000002782 | to | RLP-167-000002785 |
| RLP-167-000002787 | to | RLP-167-000002798 |
| RLP-167-000002800 | to | RLP-167-000002800 |
| RLP-167-000002803 | to | RLP-167-000002804 |
| RLP-167-000002807 | to | RLP-167-000002808 |
| RLP-167-000002810 | to | RLP-167-000002817 |
| RLP-167-000002819 | to | RLP-167-000002832 |
| RLP-167-000002835 | to | RLP-167-000002842 |
| RLP-167-000002844 | to | RLP-167-000002845 |
| RLP-167-000002848 | to | RLP-167-000002851 |

| | | |
|---|---|---|
| RLP-167-000002853 | to | RLP-167-000002854 |
| RLP-167-000002856 | to | RLP-167-000002856 |
| RLP-167-000002858 | to | RLP-167-000002860 |
| RLP-167-000002862 | to | RLP-167-000002872 |
| RLP-167-000002874 | to | RLP-167-000002874 |
| RLP-167-000002876 | to | RLP-167-000002894 |
| RLP-167-000002896 | to | RLP-167-000002898 |
| RLP-167-000002900 | to | RLP-167-000002904 |
| RLP-167-000002906 | to | RLP-167-000002918 |
| RLP-167-000002920 | to | RLP-167-000002925 |
| RLP-167-000002927 | to | RLP-167-000002937 |
| RLP-167-000002940 | to | RLP-167-000002945 |
| RLP-167-000002948 | to | RLP-167-000002949 |
| RLP-167-000002952 | to | RLP-167-000002952 |
| RLP-167-000002954 | to | RLP-167-000002954 |
| RLP-167-000002956 | to | RLP-167-000002961 |
| RLP-167-000002964 | to | RLP-167-000002965 |
| RLP-167-000002967 | to | RLP-167-000002967 |
| RLP-167-000002969 | to | RLP-167-000002977 |
| RLP-167-000002979 | to | RLP-167-000002994 |
| RLP-167-000002996 | to | RLP-167-000002997 |
| RLP-167-000002999 | to | RLP-167-000003001 |
| RLP-167-000003003 | to | RLP-167-000003006 |
| RLP-167-000003009 | to | RLP-167-000003009 |
| RLP-167-000003011 | to | RLP-167-000003011 |
| RLP-167-000003015 | to | RLP-167-000003016 |
| RLP-167-000003020 | to | RLP-167-000003026 |
| RLP-167-000003029 | to | RLP-167-000003029 |
| RLP-167-000003031 | to | RLP-167-000003035 |
| RLP-167-000003037 | to | RLP-167-000003038 |
| RLP-167-000003040 | to | RLP-167-000003048 |
| RLP-167-000003052 | to | RLP-167-000003053 |
| RLP-167-000003055 | to | RLP-167-000003059 |
| RLP-167-000003061 | to | RLP-167-000003062 |
| RLP-167-000003066 | to | RLP-167-000003066 |
| RLP-167-000003068 | to | RLP-167-000003071 |
| RLP-167-000003073 | to | RLP-167-000003073 |
| RLP-167-000003076 | to | RLP-167-000003077 |
| RLP-167-000003079 | to | RLP-167-000003086 |
| RLP-167-000003090 | to | RLP-167-000003114 |
| RLP-167-000003116 | to | RLP-167-000003123 |
| RLP-167-000003125 | to | RLP-167-000003128 |
| RLP-167-000003130 | to | RLP-167-000003131 |
| RLP-167-000003134 | to | RLP-167-000003134 |

| | | |
|---|---|---|
| RLP-167-000003136 | to | RLP-167-000003136 |
| RLP-167-000003138 | to | RLP-167-000003138 |
| RLP-167-000003140 | to | RLP-167-000003142 |
| RLP-167-000003144 | to | RLP-167-000003144 |
| RLP-167-000003147 | to | RLP-167-000003158 |
| RLP-167-000003160 | to | RLP-167-000003171 |
| RLP-167-000003173 | to | RLP-167-000003176 |
| RLP-167-000003178 | to | RLP-167-000003181 |
| RLP-167-000003183 | to | RLP-167-000003186 |
| RLP-167-000003188 | to | RLP-167-000003188 |
| RLP-167-000003191 | to | RLP-167-000003192 |
| RLP-167-000003194 | to | RLP-167-000003201 |
| RLP-167-000003203 | to | RLP-167-000003211 |
| RLP-167-000003213 | to | RLP-167-000003225 |
| RLP-167-000003227 | to | RLP-167-000003236 |
| RLP-167-000003238 | to | RLP-167-000003243 |
| RLP-167-000003247 | to | RLP-167-000003252 |
| RLP-167-000003254 | to | RLP-167-000003255 |
| RLP-167-000003257 | to | RLP-167-000003263 |
| RLP-167-000003265 | to | RLP-167-000003267 |
| RLP-167-000003269 | to | RLP-167-000003275 |
| RLP-167-000003277 | to | RLP-167-000003278 |
| RLP-167-000003280 | to | RLP-167-000003281 |
| RLP-167-000003285 | to | RLP-167-000003285 |
| RLP-167-000003288 | to | RLP-167-000003294 |
| RLP-167-000003296 | to | RLP-167-000003299 |
| RLP-167-000003301 | to | RLP-167-000003306 |
| RLP-167-000003308 | to | RLP-167-000003313 |
| RLP-167-000003315 | to | RLP-167-000003318 |
| RLP-167-000003320 | to | RLP-167-000003322 |
| RLP-167-000003324 | to | RLP-167-000003328 |
| RLP-167-000003330 | to | RLP-167-000003334 |
| RLP-167-000003338 | to | RLP-167-000003338 |
| RLP-167-000003340 | to | RLP-167-000003340 |
| RLP-167-000003342 | to | RLP-167-000003342 |
| RLP-167-000003344 | to | RLP-167-000003350 |
| RLP-167-000003352 | to | RLP-167-000003353 |
| RLP-167-000003356 | to | RLP-167-000003382 |
| RLP-167-000003384 | to | RLP-167-000003384 |
| RLP-167-000003387 | to | RLP-167-000003387 |
| RLP-167-000003389 | to | RLP-167-000003396 |
| RLP-167-000003399 | to | RLP-167-000003400 |
| RLP-167-000003402 | to | RLP-167-000003412 |
| RLP-167-000003414 | to | RLP-167-000003421 |

| | | |
|---|---|---|
| RLP-167-000003423 | to | RLP-167-000003423 |
| RLP-167-000003425 | to | RLP-167-000003425 |
| RLP-167-000003428 | to | RLP-167-000003431 |
| RLP-167-000003433 | to | RLP-167-000003433 |
| RLP-167-000003435 | to | RLP-167-000003443 |
| RLP-167-000003447 | to | RLP-167-000003448 |
| RLP-167-000003450 | to | RLP-167-000003450 |
| RLP-167-000003452 | to | RLP-167-000003452 |
| RLP-167-000003454 | to | RLP-167-000003456 |
| RLP-167-000003459 | to | RLP-167-000003459 |
| RLP-167-000003462 | to | RLP-167-000003462 |
| RLP-167-000003464 | to | RLP-167-000003465 |
| RLP-167-000003467 | to | RLP-167-000003474 |
| RLP-167-000003477 | to | RLP-167-000003477 |
| RLP-167-000003479 | to | RLP-167-000003479 |
| RLP-167-000003481 | to | RLP-167-000003481 |
| RLP-167-000003483 | to | RLP-167-000003486 |
| RLP-167-000003488 | to | RLP-167-000003490 |
| RLP-167-000003492 | to | RLP-167-000003494 |
| RLP-167-000003496 | to | RLP-167-000003496 |
| RLP-167-000003499 | to | RLP-167-000003501 |
| RLP-167-000003503 | to | RLP-167-000003503 |
| RLP-167-000003505 | to | RLP-167-000003505 |
| RLP-167-000003511 | to | RLP-167-000003512 |
| RLP-167-000003514 | to | RLP-167-000003515 |
| RLP-167-000003517 | to | RLP-167-000003517 |
| RLP-167-000003519 | to | RLP-167-000003524 |
| RLP-167-000003526 | to | RLP-167-000003532 |
| RLP-167-000003534 | to | RLP-167-000003548 |
| RLP-167-000003550 | to | RLP-167-000003554 |
| RLP-167-000003556 | to | RLP-167-000003556 |
| RLP-167-000003560 | to | RLP-167-000003562 |
| RLP-167-000003564 | to | RLP-167-000003569 |
| RLP-167-000003571 | to | RLP-167-000003579 |
| RLP-167-000003581 | to | RLP-167-000003587 |
| RLP-167-000003589 | to | RLP-167-000003589 |
| RLP-167-000003591 | to | RLP-167-000003602 |
| RLP-167-000003607 | to | RLP-167-000003607 |
| RLP-167-000003609 | to | RLP-167-000003610 |
| RLP-167-000003612 | to | RLP-167-000003617 |
| RLP-167-000003619 | to | RLP-167-000003619 |
| RLP-167-000003621 | to | RLP-167-000003642 |
| RLP-167-000003644 | to | RLP-167-000003651 |
| RLP-167-000003653 | to | RLP-167-000003653 |

| | | |
|---|---|---|
| RLP-167-000003656 | to | RLP-167-000003656 |
| RLP-167-000003659 | to | RLP-167-000003663 |
| RLP-167-000003666 | to | RLP-167-000003671 |
| RLP-167-000003673 | to | RLP-167-000003677 |
| RLP-167-000003679 | to | RLP-167-000003685 |
| RLP-167-000003687 | to | RLP-167-000003689 |
| RLP-167-000003691 | to | RLP-167-000003693 |
| RLP-167-000003695 | to | RLP-167-000003695 |
| RLP-167-000003697 | to | RLP-167-000003702 |
| RLP-167-000003704 | to | RLP-167-000003706 |
| RLP-167-000003708 | to | RLP-167-000003709 |
| RLP-167-000003711 | to | RLP-167-000003712 |
| RLP-167-000003714 | to | RLP-167-000003733 |
| RLP-167-000003739 | to | RLP-167-000003746 |
| RLP-167-000003748 | to | RLP-167-000003752 |
| RLP-167-000003754 | to | RLP-167-000003775 |
| RLP-167-000003777 | to | RLP-167-000003781 |
| RLP-167-000003783 | to | RLP-167-000003783 |
| RLP-167-000003785 | to | RLP-167-000003800 |
| RLP-167-000003802 | to | RLP-167-000003807 |
| RLP-167-000003809 | to | RLP-167-000003809 |
| RLP-167-000003811 | to | RLP-167-000003816 |
| RLP-167-000003818 | to | RLP-167-000003829 |
| RLP-167-000003831 | to | RLP-167-000003837 |
| RLP-167-000003839 | to | RLP-167-000003839 |
| RLP-167-000003841 | to | RLP-167-000003866 |
| RLP-167-000003868 | to | RLP-167-000003914 |
| RLP-167-000003916 | to | RLP-167-000003916 |
| RLP-167-000003918 | to | RLP-167-000003931 |
| RLP-167-000003933 | to | RLP-167-000003967 |
| RLP-167-000003969 | to | RLP-167-000003978 |
| RLP-167-000003981 | to | RLP-167-000003989 |
| RLP-167-000003991 | to | RLP-167-000004005 |
| RLP-167-000004007 | to | RLP-167-000004012 |
| RLP-167-000004014 | to | RLP-167-000004019 |
| RLP-167-000004021 | to | RLP-167-000004035 |
| RLP-167-000004038 | to | RLP-167-000004060 |
| RLP-167-000004062 | to | RLP-167-000004075 |
| RLP-167-000004077 | to | RLP-167-000004085 |
| RLP-167-000004087 | to | RLP-167-000004096 |
| RLP-167-000004098 | to | RLP-167-000004108 |
| RLP-167-000004110 | to | RLP-167-000004137 |
| RLP-167-000004140 | to | RLP-167-000004140 |
| RLP-167-000004143 | to | RLP-167-000004143 |

| | | |
|---|---|---|
| RLP-167-000004145 | to | RLP-167-000004161 |
| RLP-167-000004164 | to | RLP-167-000004165 |
| RLP-167-000004167 | to | RLP-167-000004169 |
| RLP-167-000004173 | to | RLP-167-000004179 |
| RLP-167-000004181 | to | RLP-167-000004181 |
| RLP-167-000004183 | to | RLP-167-000004186 |
| RLP-167-000004189 | to | RLP-167-000004202 |
| RLP-167-000004204 | to | RLP-167-000004211 |
| RLP-167-000004213 | to | RLP-167-000004214 |
| RLP-167-000004216 | to | RLP-167-000004219 |
| RLP-167-000004221 | to | RLP-167-000004240 |
| RLP-167-000004242 | to | RLP-167-000004256 |
| RLP-167-000004258 | to | RLP-167-000004271 |
| RLP-167-000004273 | to | RLP-167-000004278 |
| RLP-167-000004280 | to | RLP-167-000004280 |
| RLP-167-000004282 | to | RLP-167-000004289 |
| RLP-167-000004291 | to | RLP-167-000004299 |
| RLP-167-000004304 | to | RLP-167-000004309 |
| RLP-167-000004311 | to | RLP-167-000004318 |
| RLP-167-000004321 | to | RLP-167-000004328 |
| RLP-167-000004331 | to | RLP-167-000004344 |
| RLP-167-000004347 | to | RLP-167-000004347 |
| RLP-167-000004349 | to | RLP-167-000004351 |
| RLP-167-000004353 | to | RLP-167-000004358 |
| RLP-167-000004362 | to | RLP-167-000004372 |
| RLP-167-000004374 | to | RLP-167-000004374 |
| RLP-167-000004378 | to | RLP-167-000004384 |
| RLP-167-000004386 | to | RLP-167-000004392 |
| RLP-167-000004394 | to | RLP-167-000004400 |
| RLP-167-000004402 | to | RLP-167-000004408 |
| RLP-167-000004410 | to | RLP-167-000004415 |
| RLP-167-000004418 | to | RLP-167-000004423 |
| RLP-167-000004425 | to | RLP-167-000004427 |
| RLP-167-000004431 | to | RLP-167-000004431 |
| RLP-167-000004436 | to | RLP-167-000004442 |
| RLP-167-000004444 | to | RLP-167-000004445 |
| RLP-167-000004448 | to | RLP-167-000004457 |
| RLP-167-000004459 | to | RLP-167-000004485 |
| RLP-167-000004487 | to | RLP-167-000004519 |
| RLP-167-000004521 | to | RLP-167-000004524 |
| RLP-167-000004526 | to | RLP-167-000004526 |
| RLP-167-000004528 | to | RLP-167-000004531 |
| RLP-167-000004533 | to | RLP-167-000004536 |
| RLP-167-000004538 | to | RLP-167-000004539 |

| | | |
|---|---|---|
| RLP-167-000004544 | to | RLP-167-000004544 |
| RLP-167-000004546 | to | RLP-167-000004556 |
| RLP-167-000004560 | to | RLP-167-000004565 |
| RLP-167-000004570 | to | RLP-167-000004572 |
| RLP-167-000004574 | to | RLP-167-000004579 |
| RLP-167-000004581 | to | RLP-167-000004581 |
| RLP-167-000004583 | to | RLP-167-000004587 |
| RLP-167-000004589 | to | RLP-167-000004590 |
| RLP-167-000004592 | to | RLP-167-000004592 |
| RLP-167-000004594 | to | RLP-167-000004595 |
| RLP-167-000004597 | to | RLP-167-000004599 |
| RLP-167-000004603 | to | RLP-167-000004621 |
| RLP-167-000004624 | to | RLP-167-000004625 |
| RLP-167-000004627 | to | RLP-167-000004629 |
| RLP-167-000004634 | to | RLP-167-000004636 |
| RLP-167-000004638 | to | RLP-167-000004641 |
| RLP-167-000004643 | to | RLP-167-000004644 |
| RLP-167-000004648 | to | RLP-167-000004676 |
| RLP-167-000004679 | to | RLP-167-000004682 |
| RLP-167-000004686 | to | RLP-167-000004713 |
| RLP-167-000004716 | to | RLP-167-000004725 |
| RLP-167-000004728 | to | RLP-167-000004741 |
| RLP-167-000004743 | to | RLP-167-000004745 |
| RLP-167-000004747 | to | RLP-167-000004754 |
| RLP-167-000004756 | to | RLP-167-000004765 |
| RLP-167-000004767 | to | RLP-167-000004771 |
| RLP-167-000004776 | to | RLP-167-000004780 |
| RLP-167-000004782 | to | RLP-167-000004783 |
| RLP-167-000004785 | to | RLP-167-000004789 |
| RLP-167-000004793 | to | RLP-167-000004796 |
| RLP-167-000004798 | to | RLP-167-000004809 |
| RLP-167-000004823 | to | RLP-167-000004837 |
| RLP-167-000004839 | to | RLP-167-000004845 |
| RLP-167-000004848 | to | RLP-167-000004855 |
| RLP-167-000004859 | to | RLP-167-000004870 |
| RLP-167-000004872 | to | RLP-167-000004872 |
| RLP-167-000004874 | to | RLP-167-000004888 |
| RLP-167-000004890 | to | RLP-167-000004891 |
| RLP-167-000004895 | to | RLP-167-000004895 |
| RLP-167-000004902 | to | RLP-167-000004908 |
| RLP-167-000004910 | to | RLP-167-000004910 |
| RLP-167-000004912 | to | RLP-167-000004924 |
| RLP-167-000004926 | to | RLP-167-000004937 |
| RLP-167-000004940 | to | RLP-167-000004943 |

13

| | | |
|---|---|---|
| RLP-167-000004945 | to | RLP-167-000004948 |
| RLP-167-000004950 | to | RLP-167-000004954 |
| RLP-167-000004956 | to | RLP-167-000004965 |
| RLP-167-000004967 | to | RLP-167-000004968 |
| RLP-167-000004970 | to | RLP-167-000004980 |
| RLP-167-000004983 | to | RLP-167-000004989 |
| RLP-167-000004991 | to | RLP-167-000004999 |
| RLP-167-000005002 | to | RLP-167-000005002 |
| RLP-167-000005004 | to | RLP-167-000005008 |
| RLP-167-000005010 | to | RLP-167-000005013 |
| RLP-167-000005015 | to | RLP-167-000005016 |
| RLP-167-000005018 | to | RLP-167-000005059 |
| RLP-167-000005064 | to | RLP-167-000005076 |
| RLP-167-000005079 | to | RLP-167-000005087 |
| RLP-167-000005090 | to | RLP-167-000005110 |
| RLP-167-000005112 | to | RLP-167-000005112 |
| RLP-167-000005115 | to | RLP-167-000005135 |
| RLP-167-000005140 | to | RLP-167-000005141 |
| RLP-167-000005143 | to | RLP-167-000005148 |
| RLP-167-000005150 | to | RLP-167-000005155 |
| RLP-167-000005157 | to | RLP-167-000005182 |
| RLP-167-000005184 | to | RLP-167-000005199 |
| RLP-167-000005201 | to | RLP-167-000005204 |
| RLP-167-000005206 | to | RLP-167-000005206 |
| RLP-167-000005210 | to | RLP-167-000005211 |
| RLP-167-000005213 | to | RLP-167-000005216 |
| RLP-167-000005219 | to | RLP-167-000005227 |
| RLP-167-000005229 | to | RLP-167-000005241 |
| RLP-167-000005247 | to | RLP-167-000005252 |
| RLP-167-000005254 | to | RLP-167-000005261 |
| RLP-167-000005264 | to | RLP-167-000005273 |
| RLP-167-000005275 | to | RLP-167-000005292 |
| RLP-167-000005294 | to | RLP-167-000005299 |
| RLP-167-000005303 | to | RLP-167-000005308 |
| RLP-167-000005310 | to | RLP-167-000005325 |
| RLP-167-000005343 | to | RLP-167-000005343 |
| RLP-167-000005346 | to | RLP-167-000005351 |
| RLP-167-000005377 | to | RLP-167-000005402 |
| RLP-167-000005404 | to | RLP-167-000005415 |
| RLP-167-000005419 | to | RLP-167-000005419 |
| RLP-167-000005421 | to | RLP-167-000005425 |
| RLP-167-000005427 | to | RLP-167-000005435 |
| RLP-167-000005439 | to | RLP-167-000005439 |
| RLP-167-000005442 | to | RLP-167-000005464 |

| | | |
|---|---|---|
| RLP-167-000005467 | to | RLP-167-000005475 |
| RLP-167-000005478 | to | RLP-167-000005480 |
| RLP-167-000005490 | to | RLP-167-000005506 |
| RLP-167-000005508 | to | RLP-167-000005514 |
| RLP-167-000005519 | to | RLP-167-000005520 |
| RLP-167-000005523 | to | RLP-167-000005546 |
| RLP-167-000005549 | to | RLP-167-000005585 |
| RLP-167-000005587 | to | RLP-167-000005596 |
| RLP-167-000005598 | to | RLP-167-000005604 |
| RLP-167-000005607 | to | RLP-167-000005691 |
| RLP-167-000005694 | to | RLP-167-000005701 |
| RLP-167-000005706 | to | RLP-167-000005709 |
| RLP-167-000005711 | to | RLP-167-000005712 |
| RLP-167-000005714 | to | RLP-167-000005714 |
| RLP-167-000005716 | to | RLP-167-000005722 |
| RLP-167-000005724 | to | RLP-167-000005726 |
| RLP-167-000005728 | to | RLP-167-000005728 |
| RLP-167-000005730 | to | RLP-167-000005736 |
| RLP-167-000005738 | to | RLP-167-000005738 |
| RLP-167-000005743 | to | RLP-167-000005752 |
| RLP-167-000005755 | to | RLP-167-000005808 |
| RLP-167-000005811 | to | RLP-167-000005815 |
| RLP-167-000005818 | to | RLP-167-000005842 |
| RLP-167-000005844 | to | RLP-167-000005900 |
| RLP-167-000005902 | to | RLP-167-000005906 |
| RLP-167-000005908 | to | RLP-167-000005913 |
| RLP-167-000005916 | to | RLP-167-000005919 |
| RLP-167-000005922 | to | RLP-167-000005924 |
| RLP-167-000005926 | to | RLP-167-000005932 |
| RLP-167-000005934 | to | RLP-167-000005934 |
| RLP-167-000005936 | to | RLP-167-000005947 |
| RLP-167-000005949 | to | RLP-167-000005982 |
| RLP-167-000005984 | to | RLP-167-000005987 |
| RLP-167-000005990 | to | RLP-167-000005990 |
| RLP-167-000005993 | to | RLP-167-000005995 |
| RLP-167-000005997 | to | RLP-167-000006001 |
| RLP-167-000006004 | to | RLP-167-000006009 |
| RLP-167-000006014 | to | RLP-167-000006015 |
| RLP-167-000006017 | to | RLP-167-000006019 |
| RLP-167-000006022 | to | RLP-167-000006025 |
| RLP-167-000006027 | to | RLP-167-000006036 |
| RLP-167-000006038 | to | RLP-167-000006038 |
| RLP-167-000006041 | to | RLP-167-000006045 |
| RLP-167-000006047 | to | RLP-167-000006048 |

| | | |
|---|---|---|
| RLP-167-000006051 | to | RLP-167-000006052 |
| RLP-167-000006054 | to | RLP-167-000006069 |
| RLP-167-000006071 | to | RLP-167-000006075 |
| RLP-167-000006077 | to | RLP-167-000006090 |
| RLP-167-000006098 | to | RLP-167-000006098 |
| RLP-167-000006100 | to | RLP-167-000006114 |
| RLP-167-000006116 | to | RLP-167-000006122 |
| RLP-167-000006124 | to | RLP-167-000006133 |
| RLP-167-000006135 | to | RLP-167-000006146 |
| RLP-167-000006148 | to | RLP-167-000006150 |
| RLP-167-000006152 | to | RLP-167-000006152 |
| RLP-167-000006155 | to | RLP-167-000006162 |
| RLP-167-000006165 | to | RLP-167-000006168 |
| RLP-167-000006171 | to | RLP-167-000006178 |
| RLP-167-000006182 | to | RLP-167-000006183 |
| RLP-167-000006185 | to | RLP-167-000006190 |
| RLP-167-000006193 | to | RLP-167-000006202 |
| RLP-167-000006204 | to | RLP-167-000006206 |
| RLP-167-000006208 | to | RLP-167-000006208 |
| RLP-167-000006210 | to | RLP-167-000006212 |
| RLP-167-000006215 | to | RLP-167-000006242 |
| RLP-167-000006244 | to | RLP-167-000006244 |
| RLP-167-000006246 | to | RLP-167-000006247 |
| RLP-167-000006249 | to | RLP-167-000006265 |
| RLP-167-000006267 | to | RLP-167-000006267 |
| RLP-167-000006269 | to | RLP-167-000006278 |
| RLP-167-000006281 | to | RLP-167-000006282 |
| RLP-167-000006286 | to | RLP-167-000006286 |
| RLP-167-000006294 | to | RLP-167-000006298 |
| RLP-167-000006300 | to | RLP-167-000006321 |
| RLP-167-000006323 | to | RLP-167-000006337 |
| RLP-167-000006340 | to | RLP-167-000006345 |
| RLP-167-000006347 | to | RLP-167-000006351 |
| RLP-167-000006354 | to | RLP-167-000006354 |
| RLP-167-000006358 | to | RLP-167-000006359 |
| RLP-167-000006362 | to | RLP-167-000006364 |
| RLP-167-000006367 | to | RLP-167-000006370 |
| RLP-167-000006372 | to | RLP-167-000006373 |
| RLP-167-000006380 | to | RLP-167-000006393 |
| RLP-167-000006396 | to | RLP-167-000006396 |
| RLP-167-000006398 | to | RLP-167-000006398 |
| RLP-167-000006400 | to | RLP-167-000006400 |
| RLP-167-000006402 | to | RLP-167-000006420 |
| RLP-167-000006423 | to | RLP-167-000006430 |

16

| | | |
|---|---|---|
| RLP-167-000006434 | to | RLP-167-000006434 |
| RLP-167-000006444 | to | RLP-167-000006444 |
| RLP-167-000006446 | to | RLP-167-000006446 |
| RLP-167-000006448 | to | RLP-167-000006452 |
| RLP-167-000006454 | to | RLP-167-000006455 |
| RLP-167-000006457 | to | RLP-167-000006459 |
| RLP-167-000006462 | to | RLP-167-000006462 |
| RLP-167-000006465 | to | RLP-167-000006474 |
| RLP-167-000006476 | to | RLP-167-000006493 |
| RLP-167-000006499 | to | RLP-167-000006499 |
| RLP-167-000006502 | to | RLP-167-000006508 |
| RLP-167-000006511 | to | RLP-167-000006511 |
| RLP-167-000006518 | to | RLP-167-000006518 |
| RLP-167-000006521 | to | RLP-167-000006521 |
| RLP-167-000006523 | to | RLP-167-000006544 |
| RLP-167-000006548 | to | RLP-167-000006550 |
| RLP-167-000006552 | to | RLP-167-000006557 |
| RLP-167-000006560 | to | RLP-167-000006560 |
| RLP-167-000006564 | to | RLP-167-000006564 |
| RLP-167-000006567 | to | RLP-167-000006568 |
| RLP-167-000006570 | to | RLP-167-000006575 |
| RLP-167-000006577 | to | RLP-167-000006590 |
| RLP-167-000006592 | to | RLP-167-000006595 |
| RLP-167-000006598 | to | RLP-167-000006604 |
| RLP-167-000006606 | to | RLP-167-000006607 |
| RLP-167-000006609 | to | RLP-167-000006610 |
| RLP-167-000006612 | to | RLP-167-000006634 |
| RLP-167-000006639 | to | RLP-167-000006658 |
| RLP-167-000006660 | to | RLP-167-000006672 |
| RLP-167-000006674 | to | RLP-167-000006674 |
| RLP-167-000006676 | to | RLP-167-000006676 |
| RLP-167-000006681 | to | RLP-167-000006690 |
| RLP-167-000006692 | to | RLP-167-000006692 |
| RLP-167-000006694 | to | RLP-167-000006695 |
| RLP-167-000006697 | to | RLP-167-000006711 |
| RLP-167-000006713 | to | RLP-167-000006719 |
| RLP-167-000006721 | to | RLP-167-000006728 |
| RLP-167-000006730 | to | RLP-167-000006737 |
| RLP-167-000006739 | to | RLP-167-000006760 |
| RLP-167-000006763 | to | RLP-167-000006765 |
| RLP-167-000006767 | to | RLP-167-000006776 |
| RLP-167-000006778 | to | RLP-167-000006783 |
| RLP-167-000006786 | to | RLP-167-000006798 |
| RLP-167-000006800 | to | RLP-167-000006800 |

| | | |
|---|---|---|
| RLP-167-000006803 | to | RLP-167-000006803 |
| RLP-167-000006805 | to | RLP-167-000006806 |
| RLP-167-000006809 | to | RLP-167-000006828 |
| RLP-167-000006830 | to | RLP-167-000006832 |
| RLP-167-000006834 | to | RLP-167-000006834 |
| RLP-167-000006837 | to | RLP-167-000006840 |
| RLP-167-000006842 | to | RLP-167-000006843 |
| RLP-167-000006846 | to | RLP-167-000006861 |
| RLP-167-000006871 | to | RLP-167-000006871 |
| RLP-167-000006873 | to | RLP-167-000006874 |
| RLP-167-000006877 | to | RLP-167-000006877 |
| RLP-167-000006885 | to | RLP-167-000006897 |
| RLP-167-000006899 | to | RLP-167-000006906 |
| RLP-167-000006909 | to | RLP-167-000006909 |
| RLP-167-000006917 | to | RLP-167-000006931 |
| RLP-167-000006933 | to | RLP-167-000006964 |
| RLP-167-000006966 | to | RLP-167-000006969 |
| RLP-167-000006971 | to | RLP-167-000006980 |
| RLP-167-000006984 | to | RLP-167-000006990 |
| RLP-167-000006992 | to | RLP-167-000006993 |
| RLP-167-000006995 | to | RLP-167-000006998 |
| RLP-167-000007000 | to | RLP-167-000007002 |
| RLP-167-000007004 | to | RLP-167-000007008 |
| RLP-167-000007011 | to | RLP-167-000007015 |
| RLP-167-000007017 | to | RLP-167-000007032 |
| RLP-167-000007036 | to | RLP-167-000007036 |
| RLP-167-000007038 | to | RLP-167-000007063 |
| RLP-167-000007070 | to | RLP-167-000007070 |
| RLP-167-000007072 | to | RLP-167-000007073 |
| RLP-167-000007075 | to | RLP-167-000007078 |
| RLP-167-000007080 | to | RLP-167-000007082 |
| RLP-167-000007085 | to | RLP-167-000007097 |
| RLP-167-000007100 | to | RLP-167-000007107 |
| RLP-167-000007109 | to | RLP-167-000007110 |
| RLP-167-000007114 | to | RLP-167-000007124 |
| RLP-167-000007131 | to | RLP-167-000007146 |
| RLP-167-000007148 | to | RLP-167-000007153 |
| RLP-167-000007155 | to | RLP-167-000007162 |
| RLP-167-000007173 | to | RLP-167-000007179 |
| RLP-167-000007181 | to | RLP-167-000007182 |
| RLP-167-000007193 | to | RLP-167-000007197 |
| RLP-167-000007200 | to | RLP-167-000007211 |
| RLP-167-000007213 | to | RLP-167-000007213 |
| RLP-167-000007217 | to | RLP-167-000007229 |

RLP-167-000007231    to    RLP-167-000007236
RLP-167-000007238    to    RLP-167-000007247
RLP-167-000007249    to    RLP-167-000007253
RLP-167-000007255    to    RLP-167-000007267
RLP-167-000007270    to    RLP-167-000007272
RLP-167-000007275    to    RLP-167-000007277
RLP-167-000007280    to    RLP-167-000007280
RLP-167-000007288    to    RLP-167-000007305
RLP-167-000007307    to    RLP-167-000007310
RLP-167-000007312    to    RLP-167-000007312
RLP-167-000007314    to    RLP-167-000007317
RLP-167-000007320    to    RLP-167-000007320
RLP-167-000007322    to    RLP-167-000007323
RLP-167-000007325    to    RLP-167-000007333
RLP-167-000007335    to    RLP-167-000007346
RLP-167-000007348    to    RLP-167-000007355
RLP-167-000007359    to    RLP-167-000007362
RLP-167-000007364    to    RLP-167-000007373
RLP-167-000007375    to    RLP-167-000007379
RLP-167-000007381    to    RLP-167-000007381
RLP-167-000007384    to    RLP-167-000007397
RLP-167-000007399    to    RLP-167-000007414
RLP-167-000007417    to    RLP-167-000007417
RLP-167-000007419    to    RLP-167-000007419
RLP-167-000007421    to    RLP-167-000007423
RLP-167-000007425    to    RLP-167-000007427
RLP-167-000007430    to    RLP-167-000007436
RLP-167-000007438    to    RLP-167-000007440
RLP-167-000007443    to    RLP-167-000007454
RLP-167-000007456    to    RLP-167-000007458
RLP-167-000007460    to    RLP-167-000007461
RLP-167-000007463    to    RLP-167-000007463
RLP-167-000007465    to    RLP-167-000007467
RLP-167-000007469    to    RLP-167-000007481
RLP-167-000007493    to    RLP-167-000007500
RLP-167-000007505    to    RLP-167-000007509
RLP-167-000007512    to    RLP-167-000007512
RLP-167-000007519    to    RLP-167-000007521
RLP-167-000007524    to    RLP-167-000007532
RLP-167-000007535    to    RLP-167-000007538
RLP-167-000007540    to    RLP-167-000007545
RLP-167-000007548    to    RLP-167-000007551
RLP-167-000007553    to    RLP-167-000007556
RLP-167-000007558    to    RLP-167-000007569

| | | |
|---|---|---|
| RLP-167-000007579 | to | RLP-167-000007580 |
| RLP-167-000007582 | to | RLP-167-000007583 |
| RLP-167-000007586 | to | RLP-167-000007591 |
| RLP-167-000007633 | to | RLP-167-000007636 |
| RLP-167-000007644 | to | RLP-167-000007653 |
| RLP-167-000007661 | to | RLP-167-000007678 |
| RLP-167-000007681 | to | RLP-167-000007761 |
| RLP-167-000007764 | to | RLP-167-000007774 |
| RLP-167-000007776 | to | RLP-167-000007795 |
| RLP-167-000007798 | to | RLP-167-000007810 |
| RLP-167-000007812 | to | RLP-167-000007827 |
| RLP-167-000007830 | to | RLP-167-000007860 |
| RLP-167-000007862 | to | RLP-167-000007898 |
| RLP-167-000007900 | to | RLP-167-000007907 |
| RLP-167-000007910 | to | RLP-167-000007929 |
| RLP-167-000007931 | to | RLP-167-000007975 |
| RLP-167-000007978 | to | RLP-167-000008004 |
| RLP-167-000008012 | to | RLP-167-000008017 |
| RLP-167-000008020 | to | RLP-167-000008025 |
| RLP-167-000008027 | to | RLP-167-000008030 |
| RLP-167-000008038 | to | RLP-167-000008041 |
| RLP-167-000008043 | to | RLP-167-000008073 |
| RLP-167-000008075 | to | RLP-167-000008083 |
| RLP-167-000008085 | to | RLP-167-000008095 |
| RLP-167-000008100 | to | RLP-167-000008108 |
| RLP-167-000008117 | to | RLP-167-000008124 |
| RLP-167-000008128 | to | RLP-167-000008130 |
| RLP-167-000008134 | to | RLP-167-000008137 |
| RLP-167-000008142 | to | RLP-167-000008151 |
| RLP-167-000008159 | to | RLP-167-000008159 |
| RLP-167-000008161 | to | RLP-167-000008162 |
| RLP-167-000008164 | to | RLP-167-000008165 |
| RLP-167-000008167 | to | RLP-167-000008172 |
| RLP-167-000008174 | to | RLP-167-000008190 |
| RLP-167-000008193 | to | RLP-167-000008193 |
| RLP-167-000008195 | to | RLP-167-000008201 |
| RLP-167-000008203 | to | RLP-167-000008207 |
| RLP-167-000008209 | to | RLP-167-000008216 |
| RLP-167-000008218 | to | RLP-167-000008221 |
| RLP-167-000008224 | to | RLP-167-000008224 |
| RLP-167-000008226 | to | RLP-167-000008227 |
| RLP-167-000008230 | to | RLP-167-000008235 |
| RLP-167-000008237 | to | RLP-167-000008238 |
| RLP-167-000008240 | to | RLP-167-000008245 |

| | | |
|---|---|---|
| RLP-167-000008248 | to | RLP-167-000008251 |
| RLP-167-000008253 | to | RLP-167-000008260 |
| RLP-167-000008262 | to | RLP-167-000008264 |
| RLP-167-000008267 | to | RLP-167-000008286 |
| RLP-167-000008288 | to | RLP-167-000008296 |
| RLP-167-000008298 | to | RLP-167-000008299 |
| RLP-167-000008301 | to | RLP-167-000008308 |
| RLP-167-000008310 | to | RLP-167-000008310 |
| RLP-167-000008312 | to | RLP-167-000008318 |
| RLP-167-000008322 | to | RLP-167-000008322 |
| RLP-167-000008324 | to | RLP-167-000008328 |
| RLP-167-000008331 | to | RLP-167-000008338 |
| RLP-167-000008341 | to | RLP-167-000008341 |
| RLP-167-000008343 | to | RLP-167-000008345 |
| RLP-167-000008348 | to | RLP-167-000008352 |
| RLP-167-000008354 | to | RLP-167-000008356 |
| RLP-167-000008359 | to | RLP-167-000008360 |
| RLP-167-000008362 | to | RLP-167-000008363 |
| RLP-167-000008365 | to | RLP-167-000008368 |
| RLP-167-000008370 | to | RLP-167-000008375 |
| RLP-167-000008377 | to | RLP-167-000008385 |
| RLP-167-000008387 | to | RLP-167-000008393 |
| RLP-167-000008395 | to | RLP-167-000008397 |
| RLP-167-000008402 | to | RLP-167-000008402 |
| RLP-167-000008404 | to | RLP-167-000008411 |
| RLP-167-000008413 | to | RLP-167-000008413 |
| RLP-167-000008415 | to | RLP-167-000008415 |
| RLP-167-000008417 | to | RLP-167-000008417 |
| RLP-167-000008419 | to | RLP-167-000008435 |
| RLP-167-000008437 | to | RLP-167-000008449 |
| RLP-167-000008452 | to | RLP-167-000008453 |
| RLP-167-000008456 | to | RLP-167-000008458 |
| RLP-167-000008460 | to | RLP-167-000008463 |
| RLP-167-000008466 | to | RLP-167-000008469 |
| RLP-167-000008471 | to | RLP-167-000008481 |
| RLP-167-000008483 | to | RLP-167-000008485 |
| RLP-167-000008487 | to | RLP-167-000008487 |
| RLP-167-000008490 | to | RLP-167-000008490 |
| RLP-167-000008493 | to | RLP-167-000008493 |
| RLP-167-000008495 | to | RLP-167-000008495 |
| RLP-167-000008499 | to | RLP-167-000008499 |
| RLP-167-000008502 | to | RLP-167-000008506 |
| RLP-167-000008510 | to | RLP-167-000008511 |
| RLP-167-000008513 | to | RLP-167-000008517 |

| | | |
|---|---|---|
| RLP-167-000008519 | to | RLP-167-000008520 |
| RLP-167-000008524 | to | RLP-167-000008539 |
| RLP-167-000008541 | to | RLP-167-000008544 |
| RLP-167-000008547 | to | RLP-167-000008550 |
| RLP-167-000008554 | to | RLP-167-000008554 |
| RLP-167-000008556 | to | RLP-167-000008560 |
| RLP-167-000008562 | to | RLP-167-000008585 |
| RLP-167-000008587 | to | RLP-167-000008591 |
| RLP-167-000008593 | to | RLP-167-000008597 |
| RLP-167-000008601 | to | RLP-167-000008608 |
| RLP-167-000008610 | to | RLP-167-000008626 |
| RLP-167-000008628 | to | RLP-167-000008628 |
| RLP-167-000008634 | to | RLP-167-000008641 |
| RLP-167-000008643 | to | RLP-167-000008646 |
| RLP-167-000008648 | to | RLP-167-000008651 |
| RLP-167-000008653 | to | RLP-167-000008659 |
| RLP-167-000008661 | to | RLP-167-000008666 |
| RLP-167-000008668 | to | RLP-167-000008671 |
| RLP-167-000008673 | to | RLP-167-000008676 |
| RLP-167-000008678 | to | RLP-167-000008686 |
| RLP-167-000008688 | to | RLP-167-000008691 |
| RLP-167-000008694 | to | RLP-167-000008709 |
| RLP-167-000008712 | to | RLP-167-000008727 |
| RLP-167-000008729 | to | RLP-167-000008739 |
| RLP-167-000008741 | to | RLP-167-000008741 |
| RLP-167-000008748 | to | RLP-167-000008749 |
| RLP-167-000008751 | to | RLP-167-000008752 |
| RLP-167-000008754 | to | RLP-167-000008755 |
| RLP-167-000008758 | to | RLP-167-000008759 |
| RLP-167-000008761 | to | RLP-167-000008761 |
| RLP-167-000008763 | to | RLP-167-000008770 |
| RLP-167-000008772 | to | RLP-167-000008782 |
| RLP-167-000008784 | to | RLP-167-000008792 |
| RLP-167-000008794 | to | RLP-167-000008803 |
| RLP-167-000008805 | to | RLP-167-000008813 |
| RLP-167-000008815 | to | RLP-167-000008815 |
| RLP-167-000008819 | to | RLP-167-000008828 |
| RLP-167-000008830 | to | RLP-167-000008837 |
| RLP-167-000008839 | to | RLP-167-000008846 |
| RLP-167-000008848 | to | RLP-167-000008850 |
| RLP-167-000008852 | to | RLP-167-000008857 |
| RLP-167-000008859 | to | RLP-167-000008863 |
| RLP-167-000008865 | to | RLP-167-000008866 |
| RLP-167-000008869 | to | RLP-167-000008871 |

| | | |
|---|---|---|
| RLP-167-000008873 | to | RLP-167-000008884 |
| RLP-167-000008886 | to | RLP-167-000008887 |
| RLP-167-000008889 | to | RLP-167-000008898 |
| RLP-167-000008900 | to | RLP-167-000008900 |
| RLP-167-000008902 | to | RLP-167-000008902 |
| RLP-167-000008906 | to | RLP-167-000008915 |
| RLP-167-000008917 | to | RLP-167-000008917 |
| RLP-167-000008919 | to | RLP-167-000008920 |
| RLP-167-000008922 | to | RLP-167-000008922 |
| RLP-167-000008928 | to | RLP-167-000008928 |
| RLP-167-000008932 | to | RLP-167-000008932 |
| RLP-167-000008934 | to | RLP-167-000008942 |
| RLP-167-000008944 | to | RLP-167-000008945 |
| RLP-167-000008947 | to | RLP-167-000008949 |
| RLP-167-000008951 | to | RLP-167-000008952 |
| RLP-167-000008954 | to | RLP-167-000008956 |
| RLP-167-000008958 | to | RLP-167-000008962 |
| RLP-167-000008966 | to | RLP-167-000008966 |
| RLP-167-000008968 | to | RLP-167-000008975 |
| RLP-167-000008977 | to | RLP-167-000008977 |
| RLP-167-000008981 | to | RLP-167-000008982 |
| RLP-167-000008984 | to | RLP-167-000008991 |
| RLP-167-000008995 | to | RLP-167-000008995 |
| RLP-167-000009001 | to | RLP-167-000009022 |
| RLP-167-000009024 | to | RLP-167-000009024 |
| RLP-167-000009026 | to | RLP-167-000009027 |
| RLP-167-000009029 | to | RLP-167-000009034 |
| RLP-167-000009036 | to | RLP-167-000009037 |
| RLP-167-000009039 | to | RLP-167-000009042 |
| RLP-167-000009044 | to | RLP-167-000009044 |
| RLP-167-000009046 | to | RLP-167-000009049 |
| RLP-167-000009051 | to | RLP-167-000009052 |
| RLP-167-000009054 | to | RLP-167-000009055 |
| RLP-167-000009058 | to | RLP-167-000009074 |
| RLP-167-000009076 | to | RLP-167-000009084 |
| RLP-167-000009086 | to | RLP-167-000009086 |
| RLP-167-000009088 | to | RLP-167-000009090 |
| RLP-167-000009092 | to | RLP-167-000009102 |
| RLP-167-000009104 | to | RLP-167-000009111 |
| RLP-167-000009113 | to | RLP-167-000009114 |
| RLP-167-000009116 | to | RLP-167-000009131 |
| RLP-167-000009133 | to | RLP-167-000009135 |
| RLP-167-000009137 | to | RLP-167-000009154 |
| RLP-167-000009156 | to | RLP-167-000009156 |

| | | |
|---|---|---|
| RLP-167-000009158 | to | RLP-167-000009163 |
| RLP-167-000009165 | to | RLP-167-000009185 |
| RLP-167-000009187 | to | RLP-167-000009190 |
| RLP-167-000009192 | to | RLP-167-000009210 |
| RLP-167-000009212 | to | RLP-167-000009213 |
| RLP-167-000009216 | to | RLP-167-000009216 |
| RLP-167-000009218 | to | RLP-167-000009220 |
| RLP-167-000009223 | to | RLP-167-000009241 |
| RLP-167-000009243 | to | RLP-167-000009245 |
| RLP-167-000009247 | to | RLP-167-000009249 |
| RLP-167-000009251 | to | RLP-167-000009276 |
| RLP-167-000009279 | to | RLP-167-000009282 |
| RLP-167-000009284 | to | RLP-167-000009284 |
| RLP-167-000009287 | to | RLP-167-000009294 |
| RLP-167-000009296 | to | RLP-167-000009300 |
| RLP-167-000009302 | to | RLP-167-000009304 |
| RLP-167-000009309 | to | RLP-167-000009309 |
| RLP-167-000009311 | to | RLP-167-000009311 |
| RLP-167-000009313 | to | RLP-167-000009317 |
| RLP-167-000009320 | to | RLP-167-000009333 |
| RLP-167-000009335 | to | RLP-167-000009345 |
| RLP-167-000009347 | to | RLP-167-000009348 |
| RLP-167-000009351 | to | RLP-167-000009355 |
| RLP-167-000009357 | to | RLP-167-000009358 |
| RLP-167-000009360 | to | RLP-167-000009360 |
| RLP-167-000009362 | to | RLP-167-000009364 |
| RLP-167-000009366 | to | RLP-167-000009367 |
| RLP-167-000009371 | to | RLP-167-000009371 |
| RLP-167-000009373 | to | RLP-167-000009385 |
| RLP-167-000009387 | to | RLP-167-000009387 |
| RLP-167-000009389 | to | RLP-167-000009389 |
| RLP-167-000009391 | to | RLP-167-000009392 |
| RLP-167-000009394 | to | RLP-167-000009396 |
| RLP-167-000009398 | to | RLP-167-000009431 |
| RLP-167-000009433 | to | RLP-167-000009442 |
| RLP-167-000009444 | to | RLP-167-000009449 |
| RLP-167-000009451 | to | RLP-167-000009453 |
| RLP-167-000009455 | to | RLP-167-000009457 |
| RLP-167-000009459 | to | RLP-167-000009462 |
| RLP-167-000009464 | to | RLP-167-000009464 |
| RLP-167-000009466 | to | RLP-167-000009470 |
| RLP-167-000009472 | to | RLP-167-000009472 |
| RLP-167-000009476 | to | RLP-167-000009492 |
| RLP-167-000009497 | to | RLP-167-000009507 |

| | | |
|---|---|---|
| RLP-167-000009509 | to | RLP-167-000009525 |
| RLP-167-000009527 | to | RLP-167-000009527 |
| RLP-167-000009529 | to | RLP-167-000009533 |
| RLP-167-000009535 | to | RLP-167-000009536 |
| RLP-167-000009538 | to | RLP-167-000009545 |
| RLP-167-000009547 | to | RLP-167-000009547 |
| RLP-167-000009549 | to | RLP-167-000009549 |
| RLP-167-000009552 | to | RLP-167-000009569 |
| RLP-167-000009571 | to | RLP-167-000009576 |
| RLP-167-000009578 | to | RLP-167-000009579 |
| RLP-167-000009581 | to | RLP-167-000009583 |
| RLP-167-000009586 | to | RLP-167-000009586 |
| RLP-167-000009589 | to | RLP-167-000009589 |
| RLP-167-000009591 | to | RLP-167-000009591 |
| RLP-167-000009593 | to | RLP-167-000009593 |
| RLP-167-000009595 | to | RLP-167-000009595 |
| RLP-167-000009597 | to | RLP-167-000009603 |
| RLP-167-000009605 | to | RLP-167-000009608 |
| RLP-167-000009610 | to | RLP-167-000009613 |
| RLP-167-000009615 | to | RLP-167-000009615 |
| RLP-167-000009618 | to | RLP-167-000009618 |
| RLP-167-000009620 | to | RLP-167-000009639 |
| RLP-167-000009641 | to | RLP-167-000009641 |
| RLP-167-000009643 | to | RLP-167-000009643 |
| RLP-167-000009645 | to | RLP-167-000009652 |
| RLP-167-000009654 | to | RLP-167-000009654 |
| RLP-167-000009658 | to | RLP-167-000009659 |
| RLP-167-000009661 | to | RLP-167-000009662 |
| RLP-167-000009664 | to | RLP-167-000009669 |
| RLP-167-000009671 | to | RLP-167-000009673 |
| RLP-167-000009675 | to | RLP-167-000009677 |
| RLP-167-000009679 | to | RLP-167-000009680 |
| RLP-167-000009682 | to | RLP-167-000009684 |
| RLP-167-000009686 | to | RLP-167-000009693 |
| RLP-167-000009695 | to | RLP-167-000009695 |
| RLP-167-000009697 | to | RLP-167-000009702 |
| RLP-167-000009704 | to | RLP-167-000009707 |
| RLP-167-000009710 | to | RLP-167-000009710 |
| RLP-167-000009714 | to | RLP-167-000009715 |
| RLP-167-000009718 | to | RLP-167-000009723 |
| RLP-167-000009725 | to | RLP-167-000009738 |
| RLP-167-000009740 | to | RLP-167-000009744 |
| RLP-167-000009746 | to | RLP-167-000009751 |
| RLP-167-000009754 | to | RLP-167-000009764 |

| | | |
|---|---|---|
| RLP-167-000009766 | to | RLP-167-000009779 |
| RLP-167-000009781 | to | RLP-167-000009789 |
| RLP-167-000009792 | to | RLP-167-000009796 |
| RLP-167-000009798 | to | RLP-167-000009803 |
| RLP-167-000009805 | to | RLP-167-000009807 |
| RLP-167-000009810 | to | RLP-167-000009811 |
| RLP-167-000009815 | to | RLP-167-000009815 |
| RLP-167-000009817 | to | RLP-167-000009817 |
| RLP-167-000009819 | to | RLP-167-000009819 |
| RLP-167-000009821 | to | RLP-167-000009827 |
| RLP-167-000009829 | to | RLP-167-000009840 |
| RLP-167-000009842 | to | RLP-167-000009843 |
| RLP-167-000009845 | to | RLP-167-000009846 |
| RLP-167-000009848 | to | RLP-167-000009866 |
| RLP-167-000009871 | to | RLP-167-000009873 |
| RLP-167-000009875 | to | RLP-167-000009881 |
| RLP-167-000009883 | to | RLP-167-000009887 |
| RLP-167-000009889 | to | RLP-167-000009889 |
| RLP-167-000009891 | to | RLP-167-000009895 |
| RLP-167-000009897 | to | RLP-167-000009898 |
| RLP-167-000009901 | to | RLP-167-000009901 |
| RLP-167-000009905 | to | RLP-167-000009905 |
| RLP-167-000009907 | to | RLP-167-000009910 |
| RLP-167-000009912 | to | RLP-167-000009916 |
| RLP-167-000009918 | to | RLP-167-000009919 |
| RLP-167-000009921 | to | RLP-167-000009936 |
| RLP-167-000009938 | to | RLP-167-000009940 |
| RLP-167-000009942 | to | RLP-167-000009946 |
| RLP-167-000009948 | to | RLP-167-000009962 |
| RLP-167-000009964 | to | RLP-167-000009965 |
| RLP-167-000009967 | to | RLP-167-000009967 |
| RLP-167-000009969 | to | RLP-167-000009978 |
| RLP-167-000009980 | to | RLP-167-000009984 |
| RLP-167-000009986 | to | RLP-167-000009996 |
| RLP-167-000009998 | to | RLP-167-000010003 |
| RLP-167-000010005 | to | RLP-167-000010007 |
| RLP-167-000010009 | to | RLP-167-000010009 |
| RLP-167-000010011 | to | RLP-167-000010011 |
| RLP-167-000010013 | to | RLP-167-000010015 |
| RLP-167-000010017 | to | RLP-167-000010025 |
| RLP-167-000010027 | to | RLP-167-000010037 |
| RLP-167-000010039 | to | RLP-167-000010041 |
| RLP-167-000010044 | to | RLP-167-000010045 |
| RLP-167-000010047 | to | RLP-167-000010048 |

| | | |
|---|---|---|
| RLP-167-000010050 | to | RLP-167-000010065 |
| RLP-167-000010067 | to | RLP-167-000010075 |
| RLP-167-000010077 | to | RLP-167-000010089 |
| RLP-167-000010091 | to | RLP-167-000010099 |
| RLP-167-000010101 | to | RLP-167-000010102 |
| RLP-167-000010105 | to | RLP-167-000010105 |
| RLP-167-000010108 | to | RLP-167-000010110 |
| RLP-167-000010112 | to | RLP-167-000010121 |
| RLP-167-000010124 | to | RLP-167-000010129 |
| RLP-167-000010132 | to | RLP-167-000010143 |
| RLP-167-000010146 | to | RLP-167-000010147 |
| RLP-167-000010149 | to | RLP-167-000010157 |
| RLP-167-000010160 | to | RLP-167-000010168 |
| RLP-167-000010171 | to | RLP-167-000010171 |
| RLP-167-000010173 | to | RLP-167-000010174 |
| RLP-167-000010176 | to | RLP-167-000010179 |
| RLP-167-000010181 | to | RLP-167-000010193 |
| RLP-167-000010195 | to | RLP-167-000010198 |
| RLP-167-000010200 | to | RLP-167-000010202 |
| RLP-167-000010204 | to | RLP-167-000010205 |
| RLP-167-000010207 | to | RLP-167-000010207 |
| RLP-167-000010209 | to | RLP-167-000010212 |
| RLP-167-000010214 | to | RLP-167-000010230 |
| RLP-167-000010232 | to | RLP-167-000010238 |
| RLP-167-000010240 | to | RLP-167-000010248 |
| RLP-167-000010250 | to | RLP-167-000010262 |
| RLP-167-000010264 | to | RLP-167-000010264 |
| RLP-167-000010266 | to | RLP-167-000010273 |
| RLP-167-000010275 | to | RLP-167-000010277 |
| RLP-167-000010279 | to | RLP-167-000010289 |
| RLP-167-000010291 | to | RLP-167-000010295 |
| RLP-167-000010297 | to | RLP-167-000010306 |
| RLP-167-000010308 | to | RLP-167-000010310 |
| RLP-167-000010312 | to | RLP-167-000010312 |
| RLP-167-000010314 | to | RLP-167-000010319 |
| RLP-167-000010321 | to | RLP-167-000010321 |
| RLP-167-000010323 | to | RLP-167-000010330 |
| RLP-167-000010332 | to | RLP-167-000010332 |
| RLP-167-000010334 | to | RLP-167-000010335 |
| RLP-167-000010337 | to | RLP-167-000010343 |
| RLP-167-000010345 | to | RLP-167-000010347 |
| RLP-167-000010349 | to | RLP-167-000010358 |
| RLP-167-000010360 | to | RLP-167-000010360 |
| RLP-167-000010362 | to | RLP-167-000010362 |

| | | |
|---|---|---|
| RLP-167-000010364 | to | RLP-167-000010366 |
| RLP-167-000010368 | to | RLP-167-000010372 |
| RLP-167-000010374 | to | RLP-167-000010382 |
| RLP-167-000010385 | to | RLP-167-000010390 |
| RLP-167-000010392 | to | RLP-167-000010394 |
| RLP-167-000010396 | to | RLP-167-000010396 |
| RLP-167-000010398 | to | RLP-167-000010403 |
| RLP-167-000010405 | to | RLP-167-000010405 |
| RLP-167-000010407 | to | RLP-167-000010413 |
| RLP-167-000010415 | to | RLP-167-000010421 |
| RLP-167-000010423 | to | RLP-167-000010423 |
| RLP-167-000010425 | to | RLP-167-000010428 |
| RLP-167-000010430 | to | RLP-167-000010430 |
| RLP-167-000010432 | to | RLP-167-000010437 |
| RLP-167-000010439 | to | RLP-167-000010439 |
| RLP-167-000010441 | to | RLP-167-000010441 |
| RLP-167-000010443 | to | RLP-167-000010446 |
| RLP-167-000010448 | to | RLP-167-000010448 |
| RLP-167-000010450 | to | RLP-167-000010452 |
| RLP-167-000010454 | to | RLP-167-000010459 |
| RLP-167-000010461 | to | RLP-167-000010461 |
| RLP-167-000010463 | to | RLP-167-000010468 |
| RLP-167-000010471 | to | RLP-167-000010477 |
| RLP-167-000010479 | to | RLP-167-000010479 |
| RLP-167-000010482 | to | RLP-167-000010482 |
| RLP-167-000010484 | to | RLP-167-000010484 |
| RLP-167-000010486 | to | RLP-167-000010497 |
| RLP-167-000010499 | to | RLP-167-000010499 |
| RLP-167-000010501 | to | RLP-167-000010502 |
| RLP-167-000010505 | to | RLP-167-000010506 |
| RLP-167-000010508 | to | RLP-167-000010520 |
| RLP-167-000010522 | to | RLP-167-000010526 |
| RLP-167-000010528 | to | RLP-167-000010533 |
| RLP-167-000010537 | to | RLP-167-000010538 |
| RLP-167-000010541 | to | RLP-167-000010554 |
| RLP-167-000010556 | to | RLP-167-000010563 |
| RLP-167-000010565 | to | RLP-167-000010569 |
| RLP-167-000010572 | to | RLP-167-000010578 |
| RLP-167-000010582 | to | RLP-167-000010598 |
| RLP-167-000010601 | to | RLP-167-000010605 |
| RLP-167-000010607 | to | RLP-167-000010619 |
| RLP-167-000010621 | to | RLP-167-000010623 |
| RLP-167-000010626 | to | RLP-167-000010626 |
| RLP-167-000010628 | to | RLP-167-000010638 |

| | | |
|---|---|---|
| RLP-167-000010640 | to | RLP-167-000010641 |
| RLP-167-000010643 | to | RLP-167-000010657 |
| RLP-167-000010660 | to | RLP-167-000010664 |
| RLP-167-000010666 | to | RLP-167-000010675 |
| RLP-167-000010677 | to | RLP-167-000010677 |
| RLP-167-000010679 | to | RLP-167-000010679 |
| RLP-167-000010682 | to | RLP-167-000010682 |
| RLP-167-000010686 | to | RLP-167-000010708 |
| RLP-167-000010712 | to | RLP-167-000010712 |
| RLP-167-000010715 | to | RLP-167-000010739 |
| RLP-167-000010742 | to | RLP-167-000010752 |
| RLP-167-000010754 | to | RLP-167-000010755 |
| RLP-167-000010757 | to | RLP-167-000010770 |
| RLP-167-000010772 | to | RLP-167-000010773 |
| RLP-167-000010775 | to | RLP-167-000010778 |
| RLP-167-000010780 | to | RLP-167-000010784 |
| RLP-167-000010786 | to | RLP-167-000010787 |
| RLP-167-000010789 | to | RLP-167-000010789 |
| RLP-167-000010791 | to | RLP-167-000010792 |
| RLP-167-000010794 | to | RLP-167-000010794 |
| RLP-167-000010796 | to | RLP-167-000010796 |
| RLP-167-000010799 | to | RLP-167-000010813 |
| RLP-167-000010815 | to | RLP-167-000010825 |
| RLP-167-000010828 | to | RLP-167-000010828 |
| RLP-167-000010832 | to | RLP-167-000010834 |
| RLP-167-000010836 | to | RLP-167-000010837 |
| RLP-167-000010839 | to | RLP-167-000010839 |
| RLP-167-000010841 | to | RLP-167-000010845 |
| RLP-167-000010847 | to | RLP-167-000010866 |
| RLP-167-000010868 | to | RLP-167-000010869 |
| RLP-167-000010871 | to | RLP-167-000010875 |
| RLP-167-000010878 | to | RLP-167-000010879 |
| RLP-167-000010883 | to | RLP-167-000010883 |
| RLP-167-000010885 | to | RLP-167-000010890 |
| RLP-167-000010893 | to | RLP-167-000010897 |
| RLP-167-000010899 | to | RLP-167-000010900 |
| RLP-167-000010903 | to | RLP-167-000010905 |
| RLP-167-000010907 | to | RLP-167-000010910 |
| RLP-167-000010913 | to | RLP-167-000010927 |
| RLP-167-000010932 | to | RLP-167-000010934 |
| RLP-167-000010937 | to | RLP-167-000010945 |
| RLP-167-000010953 | to | RLP-167-000010954 |
| RLP-167-000010956 | to | RLP-167-000010957 |
| RLP-167-000010959 | to | RLP-167-000010965 |

| | | |
|---|---|---|
| RLP-167-000010967 | to | RLP-167-000010967 |
| RLP-167-000010969 | to | RLP-167-000010970 |
| RLP-167-000010973 | to | RLP-167-000010973 |
| RLP-167-000010976 | to | RLP-167-000010979 |
| RLP-167-000010981 | to | RLP-167-000010981 |
| RLP-167-000010988 | to | RLP-167-000010989 |
| RLP-167-000010991 | to | RLP-167-000010991 |
| RLP-167-000010994 | to | RLP-167-000010994 |
| RLP-167-000011004 | to | RLP-167-000011008 |
| RLP-167-000011010 | to | RLP-167-000011015 |
| RLP-167-000011017 | to | RLP-167-000011029 |
| RLP-167-000011032 | to | RLP-167-000011066 |
| RLP-167-000011069 | to | RLP-167-000011072 |
| RLP-167-000011075 | to | RLP-167-000011076 |
| RLP-167-000011078 | to | RLP-167-000011088 |
| RLP-167-000011094 | to | RLP-167-000011124 |
| RLP-167-000011127 | to | RLP-167-000011134 |
| RLP-167-000011137 | to | RLP-167-000011138 |
| RLP-167-000011140 | to | RLP-167-000011178 |
| RLP-167-000011181 | to | RLP-167-000011185 |
| RLP-167-000011187 | to | RLP-167-000011188 |
| RLP-167-000011191 | to | RLP-167-000011195 |
| RLP-167-000011197 | to | RLP-167-000011214 |
| RLP-167-000011216 | to | RLP-167-000011226 |
| RLP-167-000011228 | to | RLP-167-000011276 |
| RLP-167-000011278 | to | RLP-167-000011291 |
| RLP-167-000011293 | to | RLP-167-000011300 |
| RLP-167-000011303 | to | RLP-167-000011321 |
| RLP-167-000011324 | to | RLP-167-000011330 |
| RLP-167-000011332 | to | RLP-167-000011336 |
| RLP-167-000011338 | to | RLP-167-000011341 |
| RLP-167-000011343 | to | RLP-167-000011343 |
| RLP-167-000011346 | to | RLP-167-000011351 |
| RLP-167-000011353 | to | RLP-167-000011357 |
| RLP-167-000011359 | to | RLP-167-000011364 |
| RLP-167-000011366 | to | RLP-167-000011382 |
| RLP-167-000011384 | to | RLP-167-000011391 |
| RLP-167-000011393 | to | RLP-167-000011393 |
| RLP-167-000011395 | to | RLP-167-000011396 |
| RLP-167-000011401 | to | RLP-167-000011434 |
| RLP-167-000011438 | to | RLP-167-000011443 |
| RLP-167-000011445 | to | RLP-167-000011446 |
| RLP-167-000011448 | to | RLP-167-000011452 |
| RLP-167-000011457 | to | RLP-167-000011457 |

| | | |
|---|---|---|
| RLP-167-000011460 | to | RLP-167-000011466 |
| RLP-167-000011468 | to | RLP-167-000011478 |
| RLP-167-000011480 | to | RLP-167-000011489 |
| RLP-167-000011493 | to | RLP-167-000011498 |
| RLP-167-000011500 | to | RLP-167-000011510 |
| RLP-167-000011512 | to | RLP-167-000011526 |
| RLP-167-000011528 | to | RLP-167-000011529 |
| RLP-167-000011533 | to | RLP-167-000011533 |
| RLP-167-000011535 | to | RLP-167-000011535 |
| RLP-167-000011540 | to | RLP-167-000011580 |
| RLP-167-000011582 | to | RLP-167-000011586 |
| RLP-167-000011588 | to | RLP-167-000011588 |
| RLP-167-000011590 | to | RLP-167-000011598 |
| RLP-167-000011600 | to | RLP-167-000011601 |
| RLP-167-000011605 | to | RLP-167-000011614 |
| RLP-167-000011616 | to | RLP-167-000011629 |
| RLP-167-000011631 | to | RLP-167-000011636 |
| RLP-167-000011638 | to | RLP-167-000011645 |
| RLP-167-000011647 | to | RLP-167-000011647 |
| RLP-167-000011650 | to | RLP-167-000011663 |
| RLP-167-000011665 | to | RLP-167-000011675 |
| RLP-167-000011677 | to | RLP-167-000011694 |
| RLP-167-000011697 | to | RLP-167-000011738 |
| RLP-167-000011740 | to | RLP-167-000011741 |
| RLP-167-000011743 | to | RLP-167-000011748 |
| RLP-167-000011750 | to | RLP-167-000011752 |
| RLP-167-000011754 | to | RLP-167-000011769 |
| RLP-167-000011771 | to | RLP-167-000011811 |
| RLP-167-000011813 | to | RLP-167-000011861 |
| RLP-167-000011863 | to | RLP-167-000011870 |
| RLP-167-000011872 | to | RLP-167-000011873 |
| RLP-167-000011875 | to | RLP-167-000011906 |
| RLP-167-000011908 | to | RLP-167-000011944 |
| RLP-167-000011946 | to | RLP-167-000011962 |
| RLP-167-000011964 | to | RLP-167-000012004 |
| RLP-167-000012007 | to | RLP-167-000012016 |
| RLP-167-000012020 | to | RLP-167-000012020 |
| RLP-167-000012022 | to | RLP-167-000012044 |
| RLP-167-000012047 | to | RLP-167-000012063 |
| RLP-167-000012065 | to | RLP-167-000012083 |
| RLP-167-000012090 | to | RLP-167-000012091 |
| RLP-167-000012095 | to | RLP-167-000012095 |
| RLP-167-000012102 | to | RLP-167-000012102 |
| RLP-167-000012105 | to | RLP-167-000012105 |

| | | |
|---|---|---|
| RLP-167-000012107 | to | RLP-167-000012126 |
| RLP-167-000012128 | to | RLP-167-000012128 |
| RLP-167-000012130 | to | RLP-167-000012131 |
| RLP-167-000012133 | to | RLP-167-000012152 |
| RLP-167-000012154 | to | RLP-167-000012158 |
| RLP-167-000012161 | to | RLP-167-000012162 |
| RLP-167-000012164 | to | RLP-167-000012169 |
| RLP-167-000012171 | to | RLP-167-000012175 |
| RLP-167-000012177 | to | RLP-167-000012197 |
| RLP-167-000012200 | to | RLP-167-000012201 |
| RLP-167-000012204 | to | RLP-167-000012206 |
| RLP-167-000012208 | to | RLP-167-000012213 |
| RLP-167-000012216 | to | RLP-167-000012216 |
| RLP-167-000012218 | to | RLP-167-000012219 |
| RLP-167-000012221 | to | RLP-167-000012233 |
| RLP-167-000012235 | to | RLP-167-000012318 |
| RLP-167-000012320 | to | RLP-167-000012321 |
| RLP-167-000012323 | to | RLP-167-000012329 |
| RLP-167-000012331 | to | RLP-167-000012335 |
| RLP-167-000012337 | to | RLP-167-000012337 |
| RLP-167-000012339 | to | RLP-167-000012342 |
| RLP-167-000012347 | to | RLP-167-000012364 |
| RLP-167-000012367 | to | RLP-167-000012367 |
| RLP-167-000012370 | to | RLP-167-000012374 |
| RLP-167-000012376 | to | RLP-167-000012380 |
| RLP-167-000012382 | to | RLP-167-000012383 |
| RLP-167-000012385 | to | RLP-167-000012385 |
| RLP-167-000012398 | to | RLP-167-000012408 |
| RLP-167-000012412 | to | RLP-167-000012413 |
| RLP-167-000012415 | to | RLP-167-000012459 |
| RLP-167-000012461 | to | RLP-167-000012462 |
| RLP-167-000012464 | to | RLP-167-000012476 |
| RLP-167-000012483 | to | RLP-167-000012484 |
| RLP-167-000012486 | to | RLP-167-000012494 |
| RLP-167-000012500 | to | RLP-167-000012500 |
| RLP-167-000012511 | to | RLP-167-000012511 |
| RLP-167-000012513 | to | RLP-167-000012522 |
| RLP-167-000012529 | to | RLP-167-000012531 |
| RLP-167-000012533 | to | RLP-167-000012557 |
| RLP-167-000012559 | to | RLP-167-000012563 |
| RLP-167-000012566 | to | RLP-167-000012574 |
| RLP-167-000012576 | to | RLP-167-000012594 |
| RLP-167-000012598 | to | RLP-167-000012598 |
| RLP-167-000012600 | to | RLP-167-000012600 |

| | | |
|---|---|---|
| RLP-167-000012602 | to | RLP-167-000012607 |
| RLP-167-000012621 | to | RLP-167-000012624 |
| RLP-167-000012626 | to | RLP-167-000012628 |
| RLP-167-000012630 | to | RLP-167-000012638 |
| RLP-167-000012646 | to | RLP-167-000012646 |
| RLP-167-000012648 | to | RLP-167-000012649 |
| RLP-167-000012651 | to | RLP-167-000012651 |
| RLP-167-000012653 | to | RLP-167-000012659 |
| RLP-167-000012661 | to | RLP-167-000012665 |
| RLP-167-000012671 | to | RLP-167-000012671 |
| RLP-167-000012673 | to | RLP-167-000012679 |
| RLP-167-000012681 | to | RLP-167-000012682 |
| RLP-167-000012684 | to | RLP-167-000012687 |
| RLP-167-000012693 | to | RLP-167-000012695 |
| RLP-167-000012697 | to | RLP-167-000012703 |
| RLP-167-000012711 | to | RLP-167-000012711 |
| RLP-167-000012716 | to | RLP-167-000012724 |
| RLP-167-000012726 | to | RLP-167-000012727 |
| RLP-167-000012732 | to | RLP-167-000012737 |
| RLP-167-000012739 | to | RLP-167-000012742 |
| RLP-167-000012747 | to | RLP-167-000012747 |
| RLP-167-000012752 | to | RLP-167-000012756 |
| RLP-167-000012758 | to | RLP-167-000012764 |
| RLP-167-000012766 | to | RLP-167-000012768 |
| RLP-167-000012771 | to | RLP-167-000012771 |
| RLP-167-000012773 | to | RLP-167-000012773 |
| RLP-167-000012780 | to | RLP-167-000012808 |
| RLP-167-000012811 | to | RLP-167-000012811 |
| RLP-167-000012813 | to | RLP-167-000012817 |
| RLP-167-000012819 | to | RLP-167-000012824 |
| RLP-167-000012826 | to | RLP-167-000012826 |
| RLP-167-000012828 | to | RLP-167-000012835 |
| RLP-167-000012837 | to | RLP-167-000012861 |
| RLP-167-000012863 | to | RLP-167-000012863 |
| RLP-167-000012865 | to | RLP-167-000012875 |
| RLP-167-000012882 | to | RLP-167-000012885 |
| RLP-167-000012888 | to | RLP-167-000012927 |
| RLP-167-000012929 | to | RLP-167-000012974 |
| RLP-167-000012978 | to | RLP-167-000012978 |
| RLP-167-000012980 | to | RLP-167-000012989 |
| RLP-167-000012991 | to | RLP-167-000013005 |
| RLP-167-000013014 | to | RLP-167-000013025 |
| RLP-167-000013027 | to | RLP-167-000013028 |
| RLP-167-000013030 | to | RLP-167-000013033 |

| | | |
|---|---|---|
| RLP-167-000013037 | to | RLP-167-000013039 |
| RLP-167-000013041 | to | RLP-167-000013041 |
| RLP-167-000013043 | to | RLP-167-000013050 |
| RLP-167-000013055 | to | RLP-167-000013062 |
| RLP-167-000013064 | to | RLP-167-000013074 |
| RLP-167-000013076 | to | RLP-167-000013106 |
| RLP-167-000013108 | to | RLP-167-000013108 |
| RLP-167-000013113 | to | RLP-167-000013117 |
| RLP-167-000013119 | to | RLP-167-000013132 |
| RLP-167-000013134 | to | RLP-167-000013138 |
| RLP-167-000013140 | to | RLP-167-000013141 |
| RLP-167-000013143 | to | RLP-167-000013169 |
| RLP-167-000013171 | to | RLP-167-000013174 |
| RLP-167-000013176 | to | RLP-167-000013195 |
| RLP-167-000013197 | to | RLP-167-000013235 |
| RLP-167-000013237 | to | RLP-167-000013241 |
| RLP-167-000013243 | to | RLP-167-000013253 |
| RLP-167-000013256 | to | RLP-167-000013267 |
| RLP-167-000013274 | to | RLP-167-000013305 |
| RLP-167-000013307 | to | RLP-167-000013311 |
| RLP-167-000013314 | to | RLP-167-000013314 |
| RLP-167-000013316 | to | RLP-167-000013316 |
| RLP-167-000013322 | to | RLP-167-000013322 |
| RLP-167-000013324 | to | RLP-167-000013335 |
| RLP-167-000013337 | to | RLP-167-000013337 |
| RLP-167-000013339 | to | RLP-167-000013339 |
| RLP-167-000013341 | to | RLP-167-000013345 |
| RLP-167-000013347 | to | RLP-167-000013351 |
| RLP-167-000013353 | to | RLP-167-000013353 |
| RLP-167-000013355 | to | RLP-167-000013355 |
| RLP-167-000013360 | to | RLP-167-000013360 |
| RLP-167-000013364 | to | RLP-167-000013366 |
| RLP-167-000013368 | to | RLP-167-000013392 |
| RLP-167-000013394 | to | RLP-167-000013402 |
| RLP-167-000013405 | to | RLP-167-000013422 |
| RLP-167-000013424 | to | RLP-167-000013424 |
| RLP-167-000013426 | to | RLP-167-000013426 |
| RLP-167-000013428 | to | RLP-167-000013437 |
| RLP-167-000013439 | to | RLP-167-000013440 |
| RLP-167-000013442 | to | RLP-167-000013450 |
| RLP-167-000013452 | to | RLP-167-000013454 |
| RLP-167-000013456 | to | RLP-167-000013475 |
| RLP-167-000013477 | to | RLP-167-000013483 |
| RLP-167-000013489 | to | RLP-167-000013489 |

| | | |
|---|---|---|
| RLP-167-000013492 | to | RLP-167-000013492 |
| RLP-167-000013496 | to | RLP-167-000013496 |
| RLP-167-000013498 | to | RLP-167-000013514 |
| RLP-167-000013517 | to | RLP-167-000013517 |
| RLP-167-000013519 | to | RLP-167-000013539 |
| RLP-167-000013541 | to | RLP-167-000013541 |
| RLP-167-000013543 | to | RLP-167-000013544 |
| RLP-167-000013546 | to | RLP-167-000013566 |
| RLP-167-000013568 | to | RLP-167-000013606 |
| RLP-167-000013608 | to | RLP-167-000013610 |
| RLP-167-000013612 | to | RLP-167-000013617 |
| RLP-167-000013620 | to | RLP-167-000013642 |
| RLP-167-000013645 | to | RLP-167-000013645 |
| RLP-167-000013650 | to | RLP-167-000013661 |
| RLP-167-000013663 | to | RLP-167-000013671 |
| RLP-167-000013673 | to | RLP-167-000013683 |
| RLP-167-000013685 | to | RLP-167-000013690 |
| RLP-167-000013693 | to | RLP-167-000013701 |
| RLP-167-000013703 | to | RLP-167-000013713 |
| RLP-167-000013715 | to | RLP-167-000013715 |
| RLP-167-000013717 | to | RLP-167-000013717 |
| RLP-167-000013723 | to | RLP-167-000013726 |
| RLP-167-000013728 | to | RLP-167-000013735 |
| RLP-167-000013737 | to | RLP-167-000013747 |
| RLP-167-000013749 | to | RLP-167-000013753 |
| RLP-167-000013755 | to | RLP-167-000013755 |
| RLP-167-000013757 | to | RLP-167-000013760 |
| RLP-167-000013767 | to | RLP-167-000013770 |
| RLP-167-000013772 | to | RLP-167-000013795 |
| RLP-167-000013797 | to | RLP-167-000013811 |
| RLP-167-000013815 | to | RLP-167-000013818 |
| RLP-167-000013821 | to | RLP-167-000013827 |
| RLP-167-000013830 | to | RLP-167-000013830 |
| RLP-167-000013833 | to | RLP-167-000013839 |
| RLP-167-000013841 | to | RLP-167-000013847 |
| RLP-167-000013850 | to | RLP-167-000013863 |
| RLP-167-000013866 | to | RLP-167-000013901 |
| RLP-167-000013903 | to | RLP-167-000013903 |
| RLP-167-000013906 | to | RLP-167-000013906 |
| RLP-167-000013909 | to | RLP-167-000013916 |
| RLP-167-000013921 | to | RLP-167-000013921 |
| RLP-167-000013923 | to | RLP-167-000013925 |
| RLP-167-000013931 | to | RLP-167-000013939 |
| RLP-167-000013941 | to | RLP-167-000013968 |

| | | |
|---|---|---|
| RLP-167-000013970 | to | RLP-167-000013989 |
| RLP-167-000013993 | to | RLP-167-000013993 |
| RLP-167-000013997 | to | RLP-167-000014012 |
| RLP-167-000014031 | to | RLP-167-000014031 |
| RLP-167-000014033 | to | RLP-167-000014043 |
| RLP-167-000014045 | to | RLP-167-000014078 |
| RLP-167-000014080 | to | RLP-167-000014087 |
| RLP-167-000014089 | to | RLP-167-000014099 |
| RLP-167-000014105 | to | RLP-167-000014105 |
| RLP-167-000014107 | to | RLP-167-000014108 |
| RLP-167-000014113 | to | RLP-167-000014115 |
| RLP-167-000014117 | to | RLP-167-000014122 |
| RLP-167-000014125 | to | RLP-167-000014142 |
| RLP-167-000014144 | to | RLP-167-000014154 |
| RLP-167-000014159 | to | RLP-167-000014170 |
| RLP-167-000014173 | to | RLP-167-000014175 |
| RLP-167-000014177 | to | RLP-167-000014180 |
| RLP-167-000014216 | to | RLP-167-000014224 |
| RLP-167-000014227 | to | RLP-167-000014228 |
| RLP-167-000014231 | to | RLP-167-000014241 |
| RLP-167-000014243 | to | RLP-167-000014245 |
| RLP-167-000014247 | to | RLP-167-000014247 |
| RLP-167-000014251 | to | RLP-167-000014260 |
| RLP-167-000014265 | to | RLP-167-000014272 |
| RLP-167-000014274 | to | RLP-167-000014280 |
| RLP-167-000014282 | to | RLP-167-000014284 |
| RLP-167-000014286 | to | RLP-167-000014286 |
| RLP-167-000014288 | to | RLP-167-000014302 |
| RLP-167-000014305 | to | RLP-167-000014305 |
| RLP-167-000014308 | to | RLP-167-000014328 |
| RLP-167-000014331 | to | RLP-167-000014333 |
| RLP-167-000014335 | to | RLP-167-000014376 |
| RLP-167-000014378 | to | RLP-167-000014387 |
| RLP-167-000014389 | to | RLP-167-000014401 |
| RLP-167-000014413 | to | RLP-167-000014422 |
| RLP-167-000014424 | to | RLP-167-000014434 |
| RLP-167-000014437 | to | RLP-167-000014437 |
| RLP-167-000014439 | to | RLP-167-000014439 |
| RLP-167-000014441 | to | RLP-167-000014442 |
| RLP-167-000014445 | to | RLP-167-000014445 |
| RLP-167-000014447 | to | RLP-167-000014447 |
| RLP-167-000014449 | to | RLP-167-000014483 |
| RLP-167-000014485 | to | RLP-167-000014487 |
| RLP-167-000014489 | to | RLP-167-000014490 |

| | | |
|---|---|---|
| RLP-167-000014492 | to | RLP-167-000014509 |
| RLP-167-000014512 | to | RLP-167-000014513 |
| RLP-167-000014515 | to | RLP-167-000014518 |
| RLP-167-000014520 | to | RLP-167-000014534 |
| RLP-167-000014537 | to | RLP-167-000014543 |
| RLP-167-000014545 | to | RLP-167-000014552 |
| RLP-167-000014559 | to | RLP-167-000014559 |
| RLP-167-000014562 | to | RLP-167-000014562 |
| RLP-167-000014564 | to | RLP-167-000014580 |
| RLP-167-000014582 | to | RLP-167-000014588 |
| RLP-167-000014590 | to | RLP-167-000014621 |
| RLP-167-000014623 | to | RLP-167-000014651 |
| RLP-167-000014653 | to | RLP-167-000014656 |
| RLP-167-000014658 | to | RLP-167-000014671 |
| RLP-167-000014673 | to | RLP-167-000014673 |
| RLP-167-000014675 | to | RLP-167-000014679 |
| RLP-167-000014681 | to | RLP-167-000014685 |
| RLP-167-000014687 | to | RLP-167-000014688 |
| RLP-167-000014690 | to | RLP-167-000014701 |
| RLP-167-000014703 | to | RLP-167-000014731 |
| RLP-167-000014733 | to | RLP-167-000014758 |
| RLP-167-000014760 | to | RLP-167-000014768 |
| RLP-167-000014770 | to | RLP-167-000014794 |
| RLP-167-000014798 | to | RLP-167-000014820 |
| RLP-167-000014822 | to | RLP-167-000014826 |
| RLP-167-000014828 | to | RLP-167-000014831 |
| RLP-167-000014835 | to | RLP-167-000014839 |
| RLP-167-000014845 | to | RLP-167-000014845 |
| RLP-167-000014847 | to | RLP-167-000014848 |
| RLP-167-000014850 | to | RLP-167-000014868 |
| RLP-167-000014872 | to | RLP-167-000014878 |
| RLP-167-000014882 | to | RLP-167-000014882 |
| RLP-167-000014891 | to | RLP-167-000014891 |
| RLP-167-000014893 | to | RLP-167-000014897 |
| RLP-167-000014899 | to | RLP-167-000014911 |
| RLP-167-000014913 | to | RLP-167-000014922 |
| RLP-167-000014924 | to | RLP-167-000014936 |
| RLP-167-000014940 | to | RLP-167-000014940 |
| RLP-167-000014944 | to | RLP-167-000014966 |
| RLP-167-000014974 | to | RLP-167-000014986 |
| RLP-167-000014988 | to | RLP-167-000014989 |
| RLP-167-000014991 | to | RLP-167-000015004 |
| RLP-167-000015006 | to | RLP-167-000015027 |
| RLP-167-000015029 | to | RLP-167-000015032 |

| | | |
|---|---|---|
| RLP-167-000015051 | to | RLP-167-000015057 |
| RLP-167-000015059 | to | RLP-167-000015061 |
| RLP-167-000015064 | to | RLP-167-000015079 |
| RLP-167-000015083 | to | RLP-167-000015086 |
| RLP-167-000015090 | to | RLP-167-000015097 |
| RLP-167-000015099 | to | RLP-167-000015126 |
| RLP-167-000015129 | to | RLP-167-000015131 |
| RLP-167-000015136 | to | RLP-167-000015137 |
| RLP-167-000015140 | to | RLP-167-000015143 |
| RLP-167-000015145 | to | RLP-167-000015159 |
| RLP-167-000015161 | to | RLP-167-000015164 |
| RLP-167-000015168 | to | RLP-167-000015169 |
| RLP-167-000015171 | to | RLP-167-000015171 |
| RLP-167-000015174 | to | RLP-167-000015187 |
| RLP-167-000015191 | to | RLP-167-000015191 |
| RLP-167-000015193 | to | RLP-167-000015198 |
| RLP-167-000015200 | to | RLP-167-000015213 |
| RLP-167-000015215 | to | RLP-167-000015216 |
| RLP-167-000015220 | to | RLP-167-000015221 |
| RLP-167-000015223 | to | RLP-167-000015226 |
| RLP-167-000015228 | to | RLP-167-000015229 |
| RLP-167-000015233 | to | RLP-167-000015234 |
| RLP-167-000015236 | to | RLP-167-000015278 |
| RLP-167-000015280 | to | RLP-167-000015307 |
| RLP-167-000015309 | to | RLP-167-000015334 |
| RLP-167-000015341 | to | RLP-167-000015362 |
| RLP-167-000015364 | to | RLP-167-000015371 |
| RLP-167-000015374 | to | RLP-167-000015407 |
| RLP-167-000015410 | to | RLP-167-000015414 |
| RLP-167-000015416 | to | RLP-167-000015416 |
| RLP-167-000015418 | to | RLP-167-000015423 |
| RLP-167-000015425 | to | RLP-167-000015426 |
| RLP-167-000015428 | to | RLP-167-000015430 |
| RLP-167-000015432 | to | RLP-167-000015442 |
| RLP-167-000015450 | to | RLP-167-000015450 |
| RLP-167-000015455 | to | RLP-167-000015466 |
| RLP-167-000015468 | to | RLP-167-000015478 |
| RLP-167-000015481 | to | RLP-167-000015504 |
| RLP-167-000015509 | to | RLP-167-000015521 |
| RLP-167-000015523 | to | RLP-167-000015526 |
| RLP-167-000015528 | to | RLP-167-000015553 |
| RLP-167-000015563 | to | RLP-167-000015563 |
| RLP-167-000015565 | to | RLP-167-000015567 |
| RLP-167-000015570 | to | RLP-167-000015580 |

| | | |
|---|---|---|
| RLP-167-000015582 | to | RLP-167-000015584 |
| RLP-167-000015586 | to | RLP-167-000015587 |
| RLP-167-000015599 | to | RLP-167-000015599 |
| RLP-167-000015601 | to | RLP-167-000015604 |
| RLP-167-000015606 | to | RLP-167-000015607 |
| RLP-167-000015620 | to | RLP-167-000015626 |
| RLP-167-000015629 | to | RLP-167-000015637 |
| RLP-167-000015640 | to | RLP-167-000015640 |
| RLP-167-000015642 | to | RLP-167-000015666 |
| RLP-167-000015669 | to | RLP-167-000015672 |
| RLP-168-000000001 | to | RLP-168-000003192 |
| RLP-168-000003194 | to | RLP-168-000004612 |
| RLP-168-000004614 | to | RLP-168-000015580 |
| RLP-168-000015582 | to | RLP-168-000015585 |
| RLP-168-000015587 | to | RLP-168-000015587 |
| RLP-168-000015590 | to | RLP-168-000015590 |
| RLP-168-000015599 | to | RLP-168-000015599 |
| RLP-168-000015605 | to | RLP-168-000015611 |
| RLP-168-000015613 | to | RLP-168-000015613 |
| RLP-168-000015616 | to | RLP-168-000015618 |
| RLP-168-000015620 | to | RLP-168-000015623 |
| RLP-168-000015625 | to | RLP-168-000015627 |
| RLP-168-000015629 | to | RLP-168-000015637 |
| RLP-168-000015639 | to | RLP-168-000015640 |
| RLP-168-000015642 | to | RLP-168-000015644 |
| RLP-168-000015646 | to | RLP-168-000015658 |
| RLP-168-000015662 | to | RLP-168-000015662 |
| RLP-168-000015664 | to | RLP-168-000015666 |
| RLP-168-000015668 | to | RLP-168-000015670 |
| RLP-168-000015672 | to | RLP-168-000015674 |
| RLP-168-000015676 | to | RLP-168-000015679 |
| RLP-168-000015681 | to | RLP-168-000015681 |
| RLP-168-000015683 | to | RLP-168-000015685 |
| RLP-168-000015688 | to | RLP-168-000015690 |
| RLP-168-000015692 | to | RLP-168-000015693 |
| RLP-168-000015695 | to | RLP-168-000015703 |
| RLP-168-000015705 | to | RLP-168-000015705 |
| RLP-168-000015707 | to | RLP-168-000015707 |
| RLP-168-000015710 | to | RLP-168-000015711 |
| RLP-168-000015713 | to | RLP-168-000015716 |
| RLP-168-000015719 | to | RLP-168-000015725 |
| RLP-168-000015727 | to | RLP-168-000015737 |
| RLP-168-000015739 | to | RLP-168-000015740 |
| RLP-168-000015744 | to | RLP-168-000015744 |

| | | |
|---|---|---|
| RLP-168-000015746 | to | RLP-168-000015746 |
| RLP-168-000015749 | to | RLP-168-000015755 |
| RLP-168-000015757 | to | RLP-168-000015757 |
| RLP-168-000015762 | to | RLP-168-000015764 |
| RLP-168-000015766 | to | RLP-168-000015766 |
| RLP-168-000015768 | to | RLP-168-000015768 |
| RLP-168-000015771 | to | RLP-168-000015771 |
| RLP-168-000015773 | to | RLP-168-000015776 |
| RLP-168-000015791 | to | RLP-168-000015792 |
| RLP-168-000015794 | to | RLP-168-000015795 |
| RLP-168-000015797 | to | RLP-168-000015798 |
| RLP-168-000015800 | to | RLP-168-000015801 |
| RLP-168-000015804 | to | RLP-168-000015805 |
| RLP-168-000015808 | to | RLP-168-000015811 |
| RLP-168-000015813 | to | RLP-168-000015814 |
| RLP-168-000015816 | to | RLP-168-000015822 |
| RLP-168-000015826 | to | RLP-168-000015829 |
| RLP-168-000015832 | to | RLP-168-000015832 |
| RLP-168-000015834 | to | RLP-168-000015842 |
| RLP-168-000015848 | to | RLP-168-000015858 |
| RLP-168-000015861 | to | RLP-168-000015863 |
| RLP-168-000015865 | to | RLP-168-000015867 |
| RLP-168-000015869 | to | RLP-168-000015872 |
| RLP-168-000015875 | to | RLP-168-000015875 |
| RLP-168-000015878 | to | RLP-168-000015882 |
| RLP-168-000015884 | to | RLP-168-000015885 |
| RLP-168-000015887 | to | RLP-168-000015896 |
| RLP-168-000015898 | to | RLP-168-000015898 |
| RLP-168-000015900 | to | RLP-168-000015902 |
| RLP-168-000015906 | to | RLP-168-000015907 |
| RLP-168-000015910 | to | RLP-168-000015914 |
| RLP-168-000015919 | to | RLP-168-000015920 |
| RLP-168-000015922 | to | RLP-168-000015928 |
| RLP-168-000015930 | to | RLP-168-000015935 |
| RLP-168-000015937 | to | RLP-168-000015940 |
| RLP-168-000015942 | to | RLP-168-000015942 |
| RLP-168-000015944 | to | RLP-168-000015948 |
| RLP-168-000015950 | to | RLP-168-000015951 |
| RLP-168-000015953 | to | RLP-168-000015953 |
| RLP-168-000015956 | to | RLP-168-000015960 |
| RLP-168-000015962 | to | RLP-168-000015962 |
| RLP-168-000015964 | to | RLP-168-000015966 |
| RLP-168-000015968 | to | RLP-168-000015968 |
| RLP-168-000015971 | to | RLP-168-000015971 |

| RLP-168-000015974 | to | RLP-168-000015977 |
| RLP-168-000015979 | to | RLP-168-000015979 |
| RLP-168-000015982 | to | RLP-168-000015982 |
| RLP-168-000015990 | to | RLP-168-000015992 |
| RLP-168-000015997 | to | RLP-168-000015997 |
| RLP-168-000015999 | to | RLP-168-000016003 |
| RLP-168-000016005 | to | RLP-168-000016007 |
| RLP-168-000016010 | to | RLP-168-000016010 |
| RLP-168-000016013 | to | RLP-168-000016014 |
| RLP-168-000016017 | to | RLP-168-000016018 |
| RLP-168-000016021 | to | RLP-168-000016022 |
| RLP-168-000016024 | to | RLP-168-000016024 |
| RLP-168-000016027 | to | RLP-168-000016027 |
| RLP-168-000016029 | to | RLP-168-000016030 |
| RLP-168-000016032 | to | RLP-168-000016034 |
| RLP-168-000016036 | to | RLP-168-000016040 |
| RLP-168-000016043 | to | RLP-168-000016044 |
| RLP-168-000016049 | to | RLP-168-000016049 |
| RLP-168-000016054 | to | RLP-168-000016054 |
| RLP-168-000016059 | to | RLP-168-000016059 |
| RLP-168-000016061 | to | RLP-168-000016063 |
| RLP-168-000016065 | to | RLP-168-000016067 |
| RLP-168-000016070 | to | RLP-168-000016071 |
| RLP-168-000016073 | to | RLP-168-000016073 |
| RLP-168-000016075 | to | RLP-168-000016075 |
| RLP-168-000016077 | to | RLP-168-000016077 |
| RLP-168-000016079 | to | RLP-168-000016080 |
| RLP-168-000016082 | to | RLP-168-000016086 |
| RLP-168-000016088 | to | RLP-168-000016090 |
| RLP-168-000016092 | to | RLP-168-000016093 |
| RLP-168-000016095 | to | RLP-168-000016096 |
| RLP-168-000016098 | to | RLP-168-000016098 |
| RLP-168-000016100 | to | RLP-168-000016100 |
| RLP-168-000016102 | to | RLP-168-000016111 |
| RLP-168-000016113 | to | RLP-168-000016115 |
| RLP-168-000016118 | to | RLP-168-000016119 |
| RLP-168-000016121 | to | RLP-168-000016122 |
| RLP-168-000016124 | to | RLP-168-000016129 |
| RLP-168-000016131 | to | RLP-168-000016131 |
| RLP-168-000016134 | to | RLP-168-000016134 |
| RLP-168-000016137 | to | RLP-168-000016141 |
| RLP-168-000016143 | to | RLP-168-000016147 |
| RLP-168-000016151 | to | RLP-168-000016160 |
| RLP-168-000016162 | to | RLP-168-000016162 |

| | | |
|---|---|---|
| RLP-168-000016165 | to | RLP-168-000016166 |
| RLP-168-000016168 | to | RLP-168-000016168 |
| RLP-168-000016170 | to | RLP-168-000016172 |
| RLP-168-000016174 | to | RLP-168-000016174 |
| RLP-168-000016176 | to | RLP-168-000016189 |
| RLP-168-000016191 | to | RLP-168-000016198 |
| RLP-168-000016200 | to | RLP-168-000016207 |
| RLP-168-000016209 | to | RLP-168-000016212 |
| RLP-168-000016214 | to | RLP-168-000016215 |
| RLP-168-000016217 | to | RLP-168-000016223 |
| RLP-168-000016225 | to | RLP-168-000016236 |
| RLP-168-000016238 | to | RLP-168-000016243 |
| RLP-168-000016245 | to | RLP-168-000016247 |
| RLP-168-000016250 | to | RLP-168-000016250 |
| RLP-168-000016252 | to | RLP-168-000016253 |
| RLP-168-000016255 | to | RLP-168-000016267 |
| RLP-168-000016269 | to | RLP-168-000016276 |
| RLP-168-000016280 | to | RLP-168-000016292 |
| RLP-168-000016295 | to | RLP-168-000016297 |
| RLP-168-000016299 | to | RLP-168-000016299 |
| RLP-168-000016301 | to | RLP-168-000016302 |
| RLP-168-000016305 | to | RLP-168-000016305 |
| RLP-168-000016307 | to | RLP-168-000016311 |
| RLP-168-000016313 | to | RLP-168-000016316 |
| RLP-168-000016320 | to | RLP-168-000016320 |
| RLP-168-000016325 | to | RLP-168-000016332 |
| RLP-168-000016334 | to | RLP-168-000016336 |
| RLP-168-000016338 | to | RLP-168-000016339 |
| RLP-168-000016341 | to | RLP-168-000016344 |
| RLP-168-000016346 | to | RLP-168-000016348 |
| RLP-168-000016350 | to | RLP-168-000016358 |
| RLP-168-000016361 | to | RLP-168-000016361 |
| RLP-168-000016363 | to | RLP-168-000016364 |
| RLP-168-000016368 | to | RLP-168-000016376 |
| RLP-168-000016378 | to | RLP-168-000016380 |
| RLP-168-000016386 | to | RLP-168-000016388 |
| RLP-168-000016390 | to | RLP-168-000016395 |
| RLP-168-000016397 | to | RLP-168-000016399 |
| RLP-168-000016401 | to | RLP-168-000016403 |
| RLP-168-000016406 | to | RLP-168-000016406 |
| RLP-168-000016409 | to | RLP-168-000016410 |
| RLP-168-000016413 | to | RLP-168-000016413 |
| RLP-168-000016415 | to | RLP-168-000016427 |
| RLP-168-000016431 | to | RLP-168-000016431 |

| | | |
|---|---|---|
| RLP-168-000016434 | to | RLP-168-000016434 |
| RLP-168-000016436 | to | RLP-168-000016439 |
| RLP-168-000016442 | to | RLP-168-000016445 |
| RLP-168-000016447 | to | RLP-168-000016449 |
| RLP-168-000016451 | to | RLP-168-000016453 |
| RLP-168-000016456 | to | RLP-168-000016460 |
| RLP-168-000016462 | to | RLP-168-000016464 |
| RLP-168-000016466 | to | RLP-168-000016468 |
| RLP-168-000016470 | to | RLP-168-000016471 |
| RLP-168-000016473 | to | RLP-168-000016480 |
| RLP-168-000016482 | to | RLP-168-000016483 |
| RLP-168-000016486 | to | RLP-168-000016489 |
| RLP-168-000016491 | to | RLP-168-000016491 |
| RLP-168-000016493 | to | RLP-168-000016496 |
| RLP-168-000016498 | to | RLP-168-000016499 |
| RLP-168-000016502 | to | RLP-168-000016504 |
| RLP-168-000016508 | to | RLP-168-000016508 |
| RLP-168-000016510 | to | RLP-168-000016510 |
| RLP-168-000016513 | to | RLP-168-000016513 |
| RLP-168-000016515 | to | RLP-168-000016517 |
| RLP-168-000016519 | to | RLP-168-000016528 |
| RLP-168-000016530 | to | RLP-168-000016533 |
| RLP-168-000016535 | to | RLP-168-000016535 |
| RLP-168-000016537 | to | RLP-168-000016538 |
| RLP-168-000016540 | to | RLP-168-000016542 |
| RLP-168-000016544 | to | RLP-168-000016545 |
| RLP-168-000016547 | to | RLP-168-000016553 |
| RLP-168-000016556 | to | RLP-168-000016559 |
| RLP-168-000016562 | to | RLP-168-000016568 |
| RLP-168-000016570 | to | RLP-168-000016570 |
| RLP-168-000016572 | to | RLP-168-000016572 |
| RLP-168-000016574 | to | RLP-168-000016576 |
| RLP-168-000016578 | to | RLP-168-000016584 |
| RLP-168-000016586 | to | RLP-168-000016586 |
| RLP-168-000016591 | to | RLP-168-000016592 |
| RLP-168-000016595 | to | RLP-168-000016598 |
| RLP-168-000016600 | to | RLP-168-000016600 |
| RLP-168-000016602 | to | RLP-168-000016603 |
| RLP-168-000016605 | to | RLP-168-000016610 |
| RLP-168-000016612 | to | RLP-168-000016612 |
| RLP-168-000016614 | to | RLP-168-000016614 |
| RLP-168-000016616 | to | RLP-168-000016662 |
| RLP-168-000016664 | to | RLP-168-000016725 |
| RLP-168-000016727 | to | RLP-168-000016904 |

| | | |
|---|---|---|
| RLP-168-000016906 | to | RLP-168-000016991 |
| RLP-168-000016993 | to | RLP-168-000020722 |
| RLP-168-000020724 | to | RLP-168-000020777 |
| RLP-168-000020779 | to | RLP-168-000020801 |
| RLP-168-000020803 | to | RLP-168-000020838 |
| RLP-168-000020840 | to | RLP-168-000020943 |
| RLP-168-000020945 | to | RLP-168-000020991 |
| RLP-168-000020993 | to | RLP-168-000021004 |
| RLP-168-000021006 | to | RLP-168-000021027 |
| RLP-168-000021029 | to | RLP-168-000021072 |
| RLP-168-000021074 | to | RLP-168-000024681 |
| RLP-168-000024683 | to | RLP-168-000024734 |
| RLP-168-000024736 | to | RLP-168-000024919 |
| RLP-168-000024921 | to | RLP-168-000024921 |
| RLP-168-000024923 | to | RLP-168-000024923 |
| RLP-168-000024925 | to | RLP-168-000024925 |
| RLP-168-000024927 | to | RLP-168-000024927 |
| RLP-168-000024929 | to | RLP-168-000024929 |
| RLP-168-000024931 | to | RLP-168-000025013 |
| RLP-168-000025015 | to | RLP-168-000025105 |
| RLP-168-000025107 | to | RLP-168-000025140 |
| RLP-168-000025142 | to | RLP-168-000025157 |
| RLP-168-000025161 | to | RLP-168-000025201 |
| RLP-168-000025204 | to | RLP-168-000025207 |
| RLP-168-000025209 | to | RLP-168-000025238 |
| RLP-168-000025247 | to | RLP-168-000025262 |
| RLP-168-000025265 | to | RLP-168-000025273 |
| RLP-168-000025275 | to | RLP-168-000025285 |
| RLP-168-000025287 | to | RLP-168-000025324 |
| RLP-168-000025326 | to | RLP-168-000025327 |
| RLP-168-000025330 | to | RLP-168-000025350 |
| RLP-168-000025354 | to | RLP-168-000025417 |
| RLP-168-000025419 | to | RLP-168-000025428 |
| RLP-168-000025430 | to | RLP-168-000025432 |
| RLP-168-000025435 | to | RLP-168-000025502 |
| RLP-168-000025504 | to | RLP-168-000025566 |
| RLP-168-000025568 | to | RLP-168-000025578 |
| RLP-168-000025580 | to | RLP-168-000025593 |
| RLP-168-000025595 | to | RLP-168-000025620 |
| RLP-168-000025623 | to | RLP-168-000025685 |
| RLP-168-000025687 | to | RLP-168-000025699 |
| RLP-168-000025701 | to | RLP-168-000025706 |
| RLP-168-000025708 | to | RLP-168-000025723 |
| RLP-168-000025725 | to | RLP-168-000025735 |

| | | |
|---|---|---|
| RLP-168-000025737 | to | RLP-168-000025739 |
| RLP-168-000025741 | to | RLP-168-000025791 |
| RLP-168-000025793 | to | RLP-168-000025856 |
| RLP-168-000025870 | to | RLP-168-000025874 |
| RLP-168-000025876 | to | RLP-168-000025892 |
| RLP-168-000025894 | to | RLP-168-000025895 |
| RLP-168-000025897 | to | RLP-168-000026032 |
| RLP-168-000026034 | to | RLP-168-000026051 |
| RLP-168-000026057 | to | RLP-168-000026095 |
| RLP-168-000026099 | to | RLP-168-000026099 |
| RLP-168-000026102 | to | RLP-168-000026102 |
| RLP-168-000026104 | to | RLP-168-000026116 |
| RLP-168-000026118 | to | RLP-168-000026124 |
| RLP-168-000026126 | to | RLP-168-000026126 |
| RLP-168-000026128 | to | RLP-168-000026129 |
| RLP-168-000026132 | to | RLP-168-000026139 |
| RLP-168-000026142 | to | RLP-168-000026145 |
| RLP-168-000026147 | to | RLP-168-000026153 |
| RLP-168-000026156 | to | RLP-168-000026158 |
| RLP-168-000026161 | to | RLP-168-000026174 |
| RLP-168-000026177 | to | RLP-168-000026228 |
| RLP-168-000026231 | to | RLP-168-000026248 |
| RLP-168-000026250 | to | RLP-168-000026263 |
| RLP-168-000026265 | to | RLP-168-000026267 |
| RLP-168-000026269 | to | RLP-168-000026270 |
| RLP-168-000026273 | to | RLP-168-000026280 |
| RLP-168-000026282 | to | RLP-168-000026289 |
| RLP-168-000026291 | to | RLP-168-000026329 |
| RLP-168-000026332 | to | RLP-168-000026344 |
| RLP-168-000026346 | to | RLP-168-000026357 |
| RLP-168-000026359 | to | RLP-168-000026371 |
| RLP-168-000026373 | to | RLP-168-000026445 |
| RLP-168-000026447 | to | RLP-168-000026559 |
| RLP-168-000026561 | to | RLP-168-000026631 |
| RLP-168-000026633 | to | RLP-168-000027547 |
| RLP-168-000027549 | to | RLP-168-000028196 |
| RLP-168-000028198 | to | RLP-168-000028230 |
| RLP-168-000028232 | to | RLP-168-000028379 |
| RLP-168-000028381 | to | RLP-168-000028390 |
| RLP-168-000028392 | to | RLP-168-000028406 |
| RLP-168-000028412 | to | RLP-168-000028441 |
| RLP-168-000028443 | to | RLP-168-000028454 |
| RLP-168-000028458 | to | RLP-168-000028464 |
| RLP-168-000028466 | to | RLP-168-000028476 |

| | | |
|---|---|---|
| RLP-168-000028478 | to | RLP-168-000028505 |
| RLP-168-000028507 | to | RLP-168-000028585 |
| RLP-168-000028587 | to | RLP-168-000028599 |
| RLP-168-000028601 | to | RLP-168-000028625 |
| RLP-168-000028627 | to | RLP-168-000028652 |
| RLP-168-000028655 | to | RLP-168-000028702 |
| RLP-168-000028705 | to | RLP-168-000028726 |
| RLP-168-000028728 | to | RLP-168-000028850 |
| RLP-168-000028852 | to | RLP-168-000028926 |
| RLP-168-000028928 | to | RLP-168-000028933 |
| RLP-168-000028935 | to | RLP-168-000029024 |
| RLP-168-000029026 | to | RLP-168-000029044 |
| RLP-168-000029048 | to | RLP-168-000029048 |
| RLP-168-000029051 | to | RLP-168-000029051 |
| RLP-168-000029056 | to | RLP-168-000029056 |
| RLP-168-000029061 | to | RLP-168-000029061 |
| RLP-168-000029064 | to | RLP-168-000029092 |
| RLP-168-000029097 | to | RLP-168-000029099 |
| RLP-168-000029101 | to | RLP-168-000029105 |
| RLP-168-000029107 | to | RLP-168-000029153 |
| RLP-168-000029155 | to | RLP-168-000029169 |
| RLP-168-000029171 | to | RLP-168-000029197 |
| RLP-168-000029199 | to | RLP-168-000029213 |
| RLP-168-000029215 | to | RLP-168-000029257 |
| RLP-168-000029265 | to | RLP-168-000029265 |
| RLP-168-000029267 | to | RLP-168-000029349 |
| RLP-168-000029354 | to | RLP-168-000029427 |
| RLP-168-000029431 | to | RLP-168-000029438 |
| RLP-168-000029440 | to | RLP-168-000029475 |
| RLP-168-000029477 | to | RLP-168-000029492 |
| RLP-168-000029494 | to | RLP-168-000029506 |
| RLP-168-000029508 | to | RLP-168-000029516 |
| RLP-168-000029518 | to | RLP-168-000029527 |
| RLP-168-000029529 | to | RLP-168-000029537 |
| RLP-168-000029539 | to | RLP-168-000029575 |
| RLP-168-000029577 | to | RLP-168-000029631 |
| RLP-168-000029635 | to | RLP-168-000029640 |
| RLP-168-000029643 | to | RLP-168-000029648 |
| RLP-168-000029650 | to | RLP-168-000029656 |
| RLP-168-000029658 | to | RLP-168-000029681 |
| RLP-168-000029686 | to | RLP-168-000029727 |
| RLP-168-000029730 | to | RLP-168-000029735 |
| RLP-168-000029742 | to | RLP-168-000029753 |
| RLP-168-000029755 | to | RLP-168-000029758 |

| | | |
|---|---|---|
| RLP-168-000029760 | to | RLP-168-000029764 |
| RLP-168-000029767 | to | RLP-168-000029767 |
| RLP-168-000029769 | to | RLP-168-000029769 |
| RLP-168-000029771 | to | RLP-168-000029779 |
| RLP-168-000029782 | to | RLP-168-000029784 |
| RLP-168-000029790 | to | RLP-168-000029790 |
| RLP-168-000029794 | to | RLP-168-000029807 |
| RLP-168-000029809 | to | RLP-168-000029813 |
| RLP-168-000029815 | to | RLP-168-000029828 |
| RLP-168-000029830 | to | RLP-168-000029832 |
| RLP-168-000029834 | to | RLP-168-000029839 |
| RLP-168-000029842 | to | RLP-168-000029847 |
| RLP-168-000029850 | to | RLP-168-000029856 |
| RLP-168-000029858 | to | RLP-168-000029870 |
| RLP-168-000029872 | to | RLP-168-000029882 |
| RLP-168-000029884 | to | RLP-168-000029888 |
| RLP-168-000029890 | to | RLP-168-000029896 |
| RLP-168-000029898 | to | RLP-168-000029902 |
| RLP-168-000029904 | to | RLP-168-000029927 |
| RLP-168-000029929 | to | RLP-168-000029941 |
| RLP-168-000029943 | to | RLP-168-000029959 |
| RLP-168-000029961 | to | RLP-168-000029961 |
| RLP-168-000029963 | to | RLP-168-000029964 |
| RLP-168-000029966 | to | RLP-168-000029971 |
| RLP-168-000029974 | to | RLP-168-000029979 |
| RLP-168-000029981 | to | RLP-168-000029988 |
| RLP-168-000029992 | to | RLP-168-000029992 |
| RLP-168-000029994 | to | RLP-168-000029994 |
| RLP-168-000029996 | to | RLP-168-000030000 |
| RLP-168-000030005 | to | RLP-168-000030039 |
| RLP-168-000030042 | to | RLP-168-000030116 |
| RLP-168-000030118 | to | RLP-168-000030118 |
| RLP-168-000030120 | to | RLP-168-000030176 |
| RLP-168-000030178 | to | RLP-168-000030212 |
| RLP-168-000030215 | to | RLP-168-000030272 |
| RLP-168-000030274 | to | RLP-168-000030296 |
| RLP-168-000030298 | to | RLP-168-000030412 |
| RLP-168-000030414 | to | RLP-168-000030419 |
| RLP-168-000030421 | to | RLP-168-000030484 |
| RLP-168-000030487 | to | RLP-168-000030496 |
| RLP-168-000030498 | to | RLP-168-000030550 |
| RLP-168-000030552 | to | RLP-168-000030748 |
| RLP-168-000030750 | to | RLP-168-000030753 |
| RLP-168-000030755 | to | RLP-168-000030887 |

| | | |
|---|---|---|
| RLP-168-000031051 | to | RLP-168-000031199 |
| ULP-006-000000001 | to | ULP-006-000000001 |
| ULP-006-000000004 | to | ULP-006-000000020 |
| ULP-006-000000022 | to | ULP-006-000000025 |
| ULP-006-000000028 | to | ULP-006-000000042 |
| ULP-006-000000044 | to | ULP-006-000000054 |
| ULP-006-000000056 | to | ULP-006-000000059 |
| ULP-006-000000061 | to | ULP-006-000000061 |
| ULP-006-000000063 | to | ULP-006-000000082 |
| ULP-006-000000085 | to | ULP-006-000000116 |
| ULP-006-000000119 | to | ULP-006-000000119 |
| ULP-006-000000121 | to | ULP-006-000000121 |
| ULP-006-000000123 | to | ULP-006-000000128 |
| ULP-006-000000131 | to | ULP-006-000000134 |
| ULP-006-000000136 | to | ULP-006-000000136 |
| ULP-006-000000139 | to | ULP-006-000000139 |
| ULP-006-000000141 | to | ULP-006-000000143 |
| ULP-006-000000145 | to | ULP-006-000000176 |
| ULP-006-000000178 | to | ULP-006-000000179 |
| ULP-006-000000182 | to | ULP-006-000000197 |
| ULP-006-000000200 | to | ULP-006-000000200 |
| ULP-006-000000203 | to | ULP-006-000000205 |
| ULP-006-000000207 | to | ULP-006-000000208 |
| ULP-006-000000210 | to | ULP-006-000000212 |
| ULP-006-000000216 | to | ULP-006-000000217 |
| ULP-006-000000219 | to | ULP-006-000000219 |
| ULP-006-000000221 | to | ULP-006-000000221 |
| ULP-006-000000223 | to | ULP-006-000000223 |
| ULP-006-000000225 | to | ULP-006-000000226 |
| ULP-006-000000229 | to | ULP-006-000000230 |
| ULP-006-000000234 | to | ULP-006-000000270 |
| ULP-006-000000272 | to | ULP-006-000000284 |
| ULP-006-000000286 | to | ULP-006-000000287 |
| ULP-006-000000289 | to | ULP-006-000000294 |
| ULP-006-000000296 | to | ULP-006-000000296 |
| ULP-006-000000299 | to | ULP-006-000000310 |
| ULP-006-000000312 | to | ULP-006-000000359 |
| ULP-006-000000362 | to | ULP-006-000000363 |
| ULP-006-000000365 | to | ULP-006-000000373 |
| ULP-006-000000375 | to | ULP-006-000000380 |
| ULP-006-000000387 | to | ULP-006-000000387 |
| ULP-006-000000389 | to | ULP-006-000000389 |
| ULP-006-000000391 | to | ULP-006-000000398 |
| ULP-006-000000400 | to | ULP-006-000000408 |

| | | |
|---|---|---|
| ULP-006-000000410 | to | ULP-006-000000416 |
| ULP-006-000000418 | to | ULP-006-000000425 |
| ULP-006-000000427 | to | ULP-006-000000428 |
| ULP-006-000000430 | to | ULP-006-000000432 |
| ULP-006-000000434 | to | ULP-006-000000471 |
| ULP-006-000000473 | to | ULP-006-000000476 |
| ULP-006-000000478 | to | ULP-006-000000485 |
| ULP-006-000000487 | to | ULP-006-000000505 |
| ULP-006-000000507 | to | ULP-006-000000534 |
| ULP-006-000000536 | to | ULP-006-000000545 |
| ULP-006-000000548 | to | ULP-006-000000553 |
| ULP-006-000000555 | to | ULP-006-000000559 |
| ULP-006-000000561 | to | ULP-006-000000561 |
| ULP-006-000000563 | to | ULP-006-000000566 |
| ULP-006-000000570 | to | ULP-006-000000583 |
| ULP-006-000000589 | to | ULP-006-000000591 |
| ULP-006-000000593 | to | ULP-006-000000595 |
| ULP-006-000000597 | to | ULP-006-000000600 |
| ULP-006-000000602 | to | ULP-006-000000604 |
| ULP-006-000000606 | to | ULP-006-000000606 |
| ULP-006-000000608 | to | ULP-006-000000608 |
| ULP-006-000000610 | to | ULP-006-000000617 |
| ULP-006-000000619 | to | ULP-006-000000626 |
| ULP-006-000000629 | to | ULP-006-000000640 |
| ULP-006-000000643 | to | ULP-006-000000643 |
| ULP-006-000000645 | to | ULP-006-000000645 |
| ULP-006-000000649 | to | ULP-006-000000649 |
| ULP-006-000000655 | to | ULP-006-000000655 |
| ULP-006-000000657 | to | ULP-006-000000657 |
| ULP-006-000000659 | to | ULP-006-000000660 |
| ULP-006-000000662 | to | ULP-006-000000662 |
| ULP-006-000000665 | to | ULP-006-000000667 |
| ULP-006-000000670 | to | ULP-006-000000670 |
| ULP-006-000000672 | to | ULP-006-000000680 |
| ULP-006-000000682 | to | ULP-006-000000682 |
| ULP-006-000000685 | to | ULP-006-000000688 |
| ULP-006-000000690 | to | ULP-006-000000692 |
| ULP-006-000000694 | to | ULP-006-000000698 |
| ULP-006-000000700 | to | ULP-006-000000701 |
| ULP-006-000000703 | to | ULP-006-000000717 |
| ULP-006-000000719 | to | ULP-006-000000720 |
| ULP-006-000000722 | to | ULP-006-000000725 |
| ULP-006-000000727 | to | ULP-006-000000730 |
| ULP-006-000000732 | to | ULP-006-000000734 |

| | | |
|---|---|---|
| ULP-006-000000736 | to | ULP-006-000000736 |
| ULP-006-000000739 | to | ULP-006-000000744 |
| ULP-006-000000746 | to | ULP-006-000000751 |
| ULP-006-000000753 | to | ULP-006-000000753 |
| ULP-006-000000755 | to | ULP-006-000000761 |
| ULP-006-000000765 | to | ULP-006-000000765 |
| ULP-006-000000767 | to | ULP-006-000000788 |
| ULP-006-000000791 | to | ULP-006-000000797 |
| ULP-006-000000799 | to | ULP-006-000000800 |
| ULP-006-000000802 | to | ULP-006-000000819 |
| ULP-006-000000821 | to | ULP-006-000000823 |
| ULP-006-000000825 | to | ULP-006-000000828 |
| ULP-006-000000831 | to | ULP-006-000000831 |
| ULP-006-000000837 | to | ULP-006-000000839 |
| ULP-006-000000841 | to | ULP-006-000000841 |
| ULP-006-000000844 | to | ULP-006-000000846 |
| ULP-006-000000848 | to | ULP-006-000000852 |
| ULP-006-000000855 | to | ULP-006-000000889 |
| ULP-006-000000891 | to | ULP-006-000000895 |
| ULP-006-000000897 | to | ULP-006-000000902 |
| ULP-006-000000907 | to | ULP-006-000000908 |
| ULP-006-000000910 | to | ULP-006-000000914 |
| ULP-006-000000916 | to | ULP-006-000000920 |
| ULP-006-000000922 | to | ULP-006-000000926 |
| ULP-006-000000928 | to | ULP-006-000000930 |
| ULP-006-000000932 | to | ULP-006-000000940 |
| ULP-006-000000944 | to | ULP-006-000000951 |
| ULP-006-000000953 | to | ULP-006-000000973 |
| ULP-006-000000975 | to | ULP-006-000000983 |
| ULP-006-000000985 | to | ULP-006-000000986 |
| ULP-006-000000988 | to | ULP-006-000001000 |
| ULP-006-000001003 | to | ULP-006-000001020 |
| ULP-006-000001022 | to | ULP-006-000001024 |
| ULP-006-000001026 | to | ULP-006-000001035 |
| ULP-006-000001037 | to | ULP-006-000001047 |
| ULP-006-000001049 | to | ULP-006-000001049 |
| ULP-006-000001053 | to | ULP-006-000001082 |
| ULP-006-000001084 | to | ULP-006-000001086 |
| ULP-006-000001088 | to | ULP-006-000001098 |
| ULP-006-000001100 | to | ULP-006-000001106 |
| ULP-006-000001108 | to | ULP-006-000001117 |
| ULP-006-000001119 | to | ULP-006-000001120 |
| ULP-006-000001122 | to | ULP-006-000001134 |
| ULP-006-000001136 | to | ULP-006-000001140 |

| | | |
|---|---|---|
| ULP-006-000001142 | to | ULP-006-000001142 |
| ULP-006-000001144 | to | ULP-006-000001152 |
| ULP-006-000001154 | to | ULP-006-000001154 |
| ULP-006-000001156 | to | ULP-006-000001158 |
| ULP-006-000001167 | to | ULP-006-000001167 |
| ULP-006-000001177 | to | ULP-006-000001182 |
| ULP-006-000001184 | to | ULP-006-000001193 |
| ULP-006-000001197 | to | ULP-006-000001201 |
| ULP-006-000001203 | to | ULP-006-000001214 |
| ULP-006-000001216 | to | ULP-006-000001218 |
| ULP-006-000001220 | to | ULP-006-000001223 |
| ULP-006-000001225 | to | ULP-006-000001225 |
| ULP-006-000001227 | to | ULP-006-000001228 |
| ULP-006-000001231 | to | ULP-006-000001258 |
| ULP-006-000001260 | to | ULP-006-000001273 |
| ULP-006-000001275 | to | ULP-006-000001283 |
| ULP-006-000001287 | to | ULP-006-000001287 |
| ULP-006-000001289 | to | ULP-006-000001289 |
| ULP-006-000001292 | to | ULP-006-000001294 |
| ULP-006-000001297 | to | ULP-006-000001301 |
| ULP-006-000001305 | to | ULP-006-000001306 |
| ULP-006-000001308 | to | ULP-006-000001312 |
| ULP-006-000001314 | to | ULP-006-000001315 |
| ULP-006-000001317 | to | ULP-006-000001317 |
| ULP-006-000001319 | to | ULP-006-000001320 |
| ULP-006-000001322 | to | ULP-006-000001330 |
| ULP-006-000001332 | to | ULP-006-000001337 |
| ULP-006-000001339 | to | ULP-006-000001341 |
| ULP-006-000001343 | to | ULP-006-000001344 |
| ULP-006-000001347 | to | ULP-006-000001356 |
| ULP-006-000001358 | to | ULP-006-000001362 |
| ULP-006-000001364 | to | ULP-006-000001364 |
| ULP-006-000001366 | to | ULP-006-000001371 |
| ULP-006-000001373 | to | ULP-006-000001373 |
| ULP-006-000001375 | to | ULP-006-000001388 |
| ULP-006-000001390 | to | ULP-006-000001390 |
| ULP-006-000001392 | to | ULP-006-000001397 |
| ULP-006-000001400 | to | ULP-006-000001410 |
| ULP-006-000001412 | to | ULP-006-000001412 |
| ULP-006-000001414 | to | ULP-006-000001414 |
| ULP-006-000001418 | to | ULP-006-000001418 |
| ULP-006-000001420 | to | ULP-006-000001421 |
| ULP-006-000001424 | to | ULP-006-000001424 |
| ULP-006-000001428 | to | ULP-006-000001430 |

| | | |
|---|---|---|
| ULP-006-000001433 | to | ULP-006-000001433 |
| ULP-006-000001437 | to | ULP-006-000001439 |
| ULP-006-000001441 | to | ULP-006-000001452 |
| ULP-006-000001454 | to | ULP-006-000001455 |
| ULP-006-000001462 | to | ULP-006-000001475 |
| ULP-006-000001477 | to | ULP-006-000001497 |
| ULP-006-000001499 | to | ULP-006-000001512 |
| ULP-006-000001514 | to | ULP-006-000001515 |
| ULP-006-000001517 | to | ULP-006-000001517 |
| ULP-006-000001519 | to | ULP-006-000001520 |
| ULP-006-000001523 | to | ULP-006-000001524 |
| ULP-006-000001526 | to | ULP-006-000001529 |
| ULP-006-000001531 | to | ULP-006-000001533 |
| ULP-006-000001535 | to | ULP-006-000001541 |
| ULP-006-000001544 | to | ULP-006-000001549 |
| ULP-006-000001552 | to | ULP-006-000001557 |
| ULP-006-000001559 | to | ULP-006-000001573 |
| ULP-006-000001575 | to | ULP-006-000001580 |
| ULP-006-000001582 | to | ULP-006-000001597 |
| ULP-006-000001601 | to | ULP-006-000001606 |
| ULP-006-000001609 | to | ULP-006-000001619 |
| ULP-006-000001621 | to | ULP-006-000001626 |
| ULP-006-000001628 | to | ULP-006-000001641 |
| ULP-006-000001643 | to | ULP-006-000001644 |
| ULP-006-000001649 | to | ULP-006-000001662 |
| ULP-006-000001664 | to | ULP-006-000001681 |
| ULP-006-000001683 | to | ULP-006-000001691 |
| ULP-006-000001693 | to | ULP-006-000001720 |
| ULP-006-000001722 | to | ULP-006-000001723 |
| ULP-006-000001728 | to | ULP-006-000001745 |
| ULP-006-000001747 | to | ULP-006-000001760 |
| ULP-006-000001762 | to | ULP-006-000001762 |
| ULP-006-000001765 | to | ULP-006-000001772 |
| ULP-006-000001774 | to | ULP-006-000001791 |
| ULP-006-000001794 | to | ULP-006-000001794 |
| ULP-006-000001797 | to | ULP-006-000001804 |
| ULP-006-000001809 | to | ULP-006-000001824 |
| ULP-006-000001826 | to | ULP-006-000001826 |
| ULP-006-000001828 | to | ULP-006-000001838 |
| ULP-006-000001840 | to | ULP-006-000001845 |
| ULP-006-000001847 | to | ULP-006-000001849 |
| ULP-006-000001851 | to | ULP-006-000001851 |
| ULP-006-000001855 | to | ULP-006-000001877 |
| ULP-006-000001881 | to | ULP-006-000001897 |

| | | |
|---|---|---|
| ULP-006-000001899 | to | ULP-006-000001900 |
| ULP-006-000001902 | to | ULP-006-000001914 |
| ULP-006-000001916 | to | ULP-006-000001919 |
| ULP-006-000001921 | to | ULP-006-000001922 |
| ULP-006-000001928 | to | ULP-006-000001929 |
| ULP-006-000001931 | to | ULP-006-000001931 |
| ULP-006-000001937 | to | ULP-006-000001939 |
| ULP-006-000001943 | to | ULP-006-000001958 |
| ULP-006-000001961 | to | ULP-006-000001961 |
| ULP-006-000001963 | to | ULP-006-000001970 |
| ULP-006-000001972 | to | ULP-006-000001985 |
| ULP-006-000001987 | to | ULP-006-000001991 |
| ULP-006-000001994 | to | ULP-006-000001999 |
| ULP-006-000002002 | to | ULP-006-000002010 |
| ULP-006-000002012 | to | ULP-006-000002027 |
| ULP-006-000002030 | to | ULP-006-000002036 |
| ULP-006-000002040 | to | ULP-006-000002044 |
| ULP-006-000002046 | to | ULP-006-000002052 |
| ULP-006-000002054 | to | ULP-006-000002057 |
| ULP-006-000002059 | to | ULP-006-000002059 |
| ULP-006-000002061 | to | ULP-006-000002070 |
| ULP-006-000002072 | to | ULP-006-000002078 |
| ULP-006-000002080 | to | ULP-006-000002090 |
| ULP-006-000002093 | to | ULP-006-000002094 |
| ULP-006-000002096 | to | ULP-006-000002102 |
| ULP-006-000002104 | to | ULP-006-000002104 |
| ULP-006-000002106 | to | ULP-006-000002114 |
| ULP-006-000002116 | to | ULP-006-000002129 |
| ULP-006-000002132 | to | ULP-006-000002177 |
| ULP-006-000002180 | to | ULP-006-000002180 |
| ULP-006-000002182 | to | ULP-006-000002192 |
| ULP-006-000002197 | to | ULP-006-000002198 |
| ULP-006-000002200 | to | ULP-006-000002200 |
| ULP-006-000002202 | to | ULP-006-000002204 |
| ULP-006-000002206 | to | ULP-006-000002207 |
| ULP-006-000002209 | to | ULP-006-000002210 |
| ULP-006-000002212 | to | ULP-006-000002212 |
| ULP-006-000002216 | to | ULP-006-000002218 |
| ULP-006-000002220 | to | ULP-006-000002223 |
| ULP-006-000002226 | to | ULP-006-000002227 |
| ULP-006-000002229 | to | ULP-006-000002234 |
| ULP-006-000002236 | to | ULP-006-000002240 |
| ULP-006-000002242 | to | ULP-006-000002255 |
| ULP-006-000002258 | to | ULP-006-000002270 |

ULP-006-000002272    to    ULP-006-000002279
ULP-006-000002281    to    ULP-006-000002282
ULP-006-000002284    to    ULP-006-000002284
ULP-006-000002286    to    ULP-006-000002288
ULP-006-000002290    to    ULP-006-000002291
ULP-006-000002293    to    ULP-006-000002297
ULP-006-000002299    to    ULP-006-000002303
ULP-006-000002305    to    ULP-006-000002306
ULP-006-000002308    to    ULP-006-000002309
ULP-006-000002311    to    ULP-006-000002313
ULP-006-000002315    to    ULP-006-000002333
ULP-006-000002335    to    ULP-006-000002344
ULP-006-000002346    to    ULP-006-000002352
ULP-006-000002354    to    ULP-006-000002355
ULP-006-000002357    to    ULP-006-000002369
ULP-006-000002371    to    ULP-006-000002402
ULP-006-000002404    to    ULP-006-000002406
ULP-006-000002409    to    ULP-006-000002410
ULP-006-000002412    to    ULP-006-000002413
ULP-006-000002415    to    ULP-006-000002418
ULP-006-000002420    to    ULP-006-000002421
ULP-006-000002423    to    ULP-006-000002434
ULP-006-000002437    to    ULP-006-000002437
ULP-006-000002439    to    ULP-006-000002441
ULP-006-000002443    to    ULP-006-000002443
ULP-006-000002445    to    ULP-006-000002454
ULP-006-000002456    to    ULP-006-000002458
ULP-006-000002460    to    ULP-006-000002462
ULP-006-000002465    to    ULP-006-000002470
ULP-006-000002475    to    ULP-006-000002485
ULP-006-000002488    to    ULP-006-000002488
ULP-006-000002490    to    ULP-006-000002497
ULP-006-000002499    to    ULP-006-000002513
ULP-006-000002515    to    ULP-006-000002515
ULP-006-000002517    to    ULP-006-000002520
ULP-006-000002522    to    ULP-006-000002537
ULP-006-000002541    to    ULP-006-000002550
ULP-006-000002553    to    ULP-006-000002553
ULP-006-000002556    to    ULP-006-000002574
ULP-006-000002576    to    ULP-006-000002592
ULP-006-000002594    to    ULP-006-000002607
ULP-006-000002610    to    ULP-006-000002613
ULP-006-000002617    to    ULP-006-000002617
ULP-006-000002622    to    ULP-006-000002628

| | | |
|---|---|---|
| ULP-006-000002630 | to | ULP-006-000002641 |
| ULP-006-000002643 | to | ULP-006-000002643 |
| ULP-006-000002647 | to | ULP-006-000002647 |
| ULP-006-000002649 | to | ULP-006-000002669 |
| ULP-006-000002671 | to | ULP-006-000002671 |
| ULP-006-000002674 | to | ULP-006-000002676 |
| ULP-006-000002678 | to | ULP-006-000002691 |
| ULP-006-000002694 | to | ULP-006-000002703 |
| ULP-006-000002706 | to | ULP-006-000002706 |
| ULP-006-000002709 | to | ULP-006-000002715 |
| ULP-006-000002717 | to | ULP-006-000002728 |
| ULP-006-000002730 | to | ULP-006-000002735 |
| ULP-006-000002737 | to | ULP-006-000002742 |
| ULP-006-000002744 | to | ULP-006-000002746 |
| ULP-006-000002748 | to | ULP-006-000002774 |
| ULP-006-000002776 | to | ULP-006-000002791 |
| ULP-006-000002793 | to | ULP-006-000002793 |
| ULP-006-000002795 | to | ULP-006-000002796 |
| ULP-006-000002799 | to | ULP-006-000002808 |
| ULP-006-000002810 | to | ULP-006-000002811 |
| ULP-006-000002814 | to | ULP-006-000002819 |
| ULP-006-000002821 | to | ULP-006-000002825 |
| ULP-006-000002828 | to | ULP-006-000002828 |
| ULP-006-000002830 | to | ULP-006-000002833 |
| ULP-006-000002836 | to | ULP-006-000002850 |
| ULP-006-000002852 | to | ULP-006-000002854 |
| ULP-006-000002857 | to | ULP-006-000002867 |
| ULP-006-000002870 | to | ULP-006-000002872 |
| ULP-006-000002874 | to | ULP-006-000002874 |
| ULP-006-000002877 | to | ULP-006-000002879 |
| ULP-006-000002881 | to | ULP-006-000002883 |
| ULP-006-000002885 | to | ULP-006-000002888 |
| ULP-006-000002892 | to | ULP-006-000002910 |
| ULP-006-000002912 | to | ULP-006-000002917 |
| ULP-006-000002919 | to | ULP-006-000002931 |
| ULP-006-000002933 | to | ULP-006-000002948 |
| ULP-006-000002950 | to | ULP-006-000002953 |
| ULP-006-000002955 | to | ULP-006-000002963 |
| ULP-006-000002965 | to | ULP-006-000002968 |
| ULP-006-000002970 | to | ULP-006-000002996 |
| ULP-006-000002998 | to | ULP-006-000002999 |
| ULP-006-000003002 | to | ULP-006-000003002 |
| ULP-006-000003004 | to | ULP-006-000003008 |
| ULP-006-000003010 | to | ULP-006-000003021 |

| | | |
|---|---|---|
| ULP-006-000003023 | to | ULP-006-000003025 |
| ULP-006-000003035 | to | ULP-006-000003043 |
| ULP-006-000003046 | to | ULP-006-000003046 |
| ULP-006-000003049 | to | ULP-006-000003057 |
| ULP-006-000003059 | to | ULP-006-000003062 |
| ULP-006-000003064 | to | ULP-006-000003064 |
| ULP-006-000003066 | to | ULP-006-000003108 |
| ULP-006-000003110 | to | ULP-006-000003111 |
| ULP-006-000003113 | to | ULP-006-000003116 |
| ULP-006-000003118 | to | ULP-006-000003119 |
| ULP-006-000003124 | to | ULP-006-000003127 |
| ULP-006-000003129 | to | ULP-006-000003137 |
| ULP-006-000003140 | to | ULP-006-000003142 |
| ULP-006-000003144 | to | ULP-006-000003144 |
| ULP-006-000003146 | to | ULP-006-000003162 |
| ULP-006-000003164 | to | ULP-006-000003164 |
| ULP-006-000003166 | to | ULP-006-000003167 |
| ULP-006-000003169 | to | ULP-006-000003170 |
| ULP-006-000003172 | to | ULP-006-000003172 |
| ULP-006-000003174 | to | ULP-006-000003185 |
| ULP-006-000003187 | to | ULP-006-000003191 |
| ULP-006-000003194 | to | ULP-006-000003207 |
| ULP-006-000003210 | to | ULP-006-000003225 |
| ULP-006-000003227 | to | ULP-006-000003228 |
| ULP-006-000003230 | to | ULP-006-000003245 |
| ULP-006-000003247 | to | ULP-006-000003249 |
| ULP-006-000003252 | to | ULP-006-000003252 |
| ULP-006-000003259 | to | ULP-006-000003268 |
| ULP-006-000003271 | to | ULP-006-000003278 |
| ULP-006-000003280 | to | ULP-006-000003280 |
| ULP-006-000003282 | to | ULP-006-000003282 |
| ULP-006-000003284 | to | ULP-006-000003284 |
| ULP-006-000003286 | to | ULP-006-000003286 |
| ULP-006-000003288 | to | ULP-006-000003306 |
| ULP-006-000003308 | to | ULP-006-000003315 |
| ULP-006-000003317 | to | ULP-006-000003324 |
| ULP-006-000003326 | to | ULP-006-000003331 |
| ULP-006-000003334 | to | ULP-006-000003349 |
| ULP-006-000003351 | to | ULP-006-000003353 |
| ULP-006-000003355 | to | ULP-006-000003355 |
| ULP-006-000003357 | to | ULP-006-000003359 |
| ULP-006-000003361 | to | ULP-006-000003361 |
| ULP-006-000003364 | to | ULP-006-000003364 |
| ULP-006-000003366 | to | ULP-006-000003367 |

| | | |
|---|---|---|
| ULP-006-000003370 | to | ULP-006-000003374 |
| ULP-006-000003376 | to | ULP-006-000003377 |
| ULP-006-000003379 | to | ULP-006-000003380 |
| ULP-006-000003382 | to | ULP-006-000003387 |
| ULP-006-000003389 | to | ULP-006-000003390 |
| ULP-006-000003393 | to | ULP-006-000003393 |
| ULP-006-000003396 | to | ULP-006-000003396 |
| ULP-006-000003401 | to | ULP-006-000003406 |
| ULP-006-000003409 | to | ULP-006-000003409 |
| ULP-006-000003414 | to | ULP-006-000003418 |
| ULP-006-000003420 | to | ULP-006-000003420 |
| ULP-006-000003424 | to | ULP-006-000003424 |
| ULP-006-000003429 | to | ULP-006-000003429 |
| ULP-006-000003432 | to | ULP-006-000003434 |
| ULP-006-000003439 | to | ULP-006-000003439 |
| ULP-006-000003442 | to | ULP-006-000003446 |
| ULP-006-000003449 | to | ULP-006-000003449 |
| ULP-006-000003452 | to | ULP-006-000003452 |
| ULP-006-000003454 | to | ULP-006-000003454 |
| ULP-006-000003456 | to | ULP-006-000003456 |
| ULP-006-000003459 | to | ULP-006-000003461 |
| ULP-006-000003463 | to | ULP-006-000003463 |
| ULP-006-000003465 | to | ULP-006-000003465 |
| ULP-006-000003467 | to | ULP-006-000003479 |
| ULP-006-000003481 | to | ULP-006-000003487 |
| ULP-006-000003492 | to | ULP-006-000003498 |
| ULP-006-000003500 | to | ULP-006-000003500 |
| ULP-006-000003502 | to | ULP-006-000003507 |
| ULP-006-000003511 | to | ULP-006-000003531 |
| ULP-006-000003533 | to | ULP-006-000003535 |
| ULP-006-000003537 | to | ULP-006-000003555 |
| ULP-006-000003557 | to | ULP-006-000003557 |
| ULP-006-000003559 | to | ULP-006-000003562 |
| ULP-006-000003564 | to | ULP-006-000003583 |
| ULP-006-000003586 | to | ULP-006-000003588 |
| ULP-006-000003592 | to | ULP-006-000003592 |
| ULP-006-000003594 | to | ULP-006-000003594 |
| ULP-006-000003596 | to | ULP-006-000003599 |
| ULP-006-000003606 | to | ULP-006-000003618 |
| ULP-006-000003621 | to | ULP-006-000003628 |
| ULP-006-000003630 | to | ULP-006-000003631 |
| ULP-006-000003633 | to | ULP-006-000003638 |
| ULP-006-000003641 | to | ULP-006-000003660 |
| ULP-006-000003662 | to | ULP-006-000003666 |

| | | |
|---|---|---|
| ULP-006-000003668 | to | ULP-006-000003677 |
| ULP-006-000003679 | to | ULP-006-000003690 |
| ULP-006-000003692 | to | ULP-006-000003693 |
| ULP-006-000003695 | to | ULP-006-000003697 |
| ULP-006-000003703 | to | ULP-006-000003703 |
| ULP-006-000003706 | to | ULP-006-000003710 |
| ULP-006-000003712 | to | ULP-006-000003716 |
| ULP-006-000003718 | to | ULP-006-000003721 |
| ULP-006-000003725 | to | ULP-006-000003726 |
| ULP-006-000003729 | to | ULP-006-000003729 |
| ULP-006-000003731 | to | ULP-006-000003734 |
| ULP-006-000003736 | to | ULP-006-000003741 |
| ULP-006-000003744 | to | ULP-006-000003761 |
| ULP-006-000003763 | to | ULP-006-000003771 |
| ULP-006-000003773 | to | ULP-006-000003781 |
| ULP-006-000003783 | to | ULP-006-000003790 |
| ULP-006-000003793 | to | ULP-006-000003796 |
| ULP-006-000003800 | to | ULP-006-000003800 |
| ULP-006-000003803 | to | ULP-006-000003804 |
| ULP-006-000003809 | to | ULP-006-000003819 |
| ULP-006-000003821 | to | ULP-006-000003823 |
| ULP-006-000003825 | to | ULP-006-000003825 |
| ULP-006-000003827 | to | ULP-006-000003827 |
| ULP-006-000003831 | to | ULP-006-000003831 |
| ULP-006-000003836 | to | ULP-006-000003838 |
| ULP-006-000003840 | to | ULP-006-000003843 |
| ULP-006-000003846 | to | ULP-006-000003849 |
| ULP-006-000003851 | to | ULP-006-000003852 |
| ULP-006-000003854 | to | ULP-006-000003855 |
| ULP-006-000003858 | to | ULP-006-000003861 |
| ULP-006-000003863 | to | ULP-006-000003864 |
| ULP-006-000003866 | to | ULP-006-000003872 |
| ULP-006-000003874 | to | ULP-006-000003875 |
| ULP-006-000003879 | to | ULP-006-000003879 |
| ULP-006-000003881 | to | ULP-006-000003882 |
| ULP-006-000003886 | to | ULP-006-000003894 |
| ULP-006-000003896 | to | ULP-006-000003903 |
| ULP-006-000003905 | to | ULP-006-000003913 |
| ULP-006-000003915 | to | ULP-006-000003929 |
| ULP-006-000003935 | to | ULP-006-000003935 |
| ULP-006-000003940 | to | ULP-006-000003941 |
| ULP-006-000003943 | to | ULP-006-000003944 |
| ULP-006-000003946 | to | ULP-006-000003947 |
| ULP-006-000003949 | to | ULP-006-000003951 |

| | | |
|---|---|---|
| ULP-006-000003953 | to | ULP-006-000003953 |
| ULP-006-000003955 | to | ULP-006-000003963 |
| ULP-006-000003966 | to | ULP-006-000003969 |
| ULP-006-000003971 | to | ULP-006-000003975 |
| ULP-006-000003977 | to | ULP-006-000003987 |
| ULP-006-000003989 | to | ULP-006-000003992 |
| ULP-006-000003994 | to | ULP-006-000003995 |
| ULP-006-000003997 | to | ULP-006-000003998 |
| ULP-006-000004000 | to | ULP-006-000004000 |
| ULP-006-000004002 | to | ULP-006-000004004 |
| ULP-006-000004006 | to | ULP-006-000004021 |
| ULP-006-000004023 | to | ULP-006-000004024 |
| ULP-006-000004026 | to | ULP-006-000004028 |
| ULP-006-000004030 | to | ULP-006-000004032 |
| ULP-006-000004034 | to | ULP-006-000004044 |
| ULP-006-000004046 | to | ULP-006-000004061 |
| ULP-006-000004064 | to | ULP-006-000004073 |
| ULP-006-000004079 | to | ULP-006-000004082 |
| ULP-006-000004084 | to | ULP-006-000004089 |
| ULP-006-000004091 | to | ULP-006-000004092 |
| ULP-006-000004094 | to | ULP-006-000004099 |
| ULP-006-000004101 | to | ULP-006-000004131 |
| ULP-006-000004133 | to | ULP-006-000004134 |
| ULP-006-000004138 | to | ULP-006-000004139 |
| ULP-006-000004142 | to | ULP-006-000004142 |
| ULP-006-000004144 | to | ULP-006-000004155 |
| ULP-006-000004157 | to | ULP-006-000004158 |
| ULP-006-000004160 | to | ULP-006-000004162 |
| ULP-006-000004164 | to | ULP-006-000004173 |
| ULP-006-000004177 | to | ULP-006-000004185 |
| ULP-006-000004187 | to | ULP-006-000004197 |
| ULP-006-000004199 | to | ULP-006-000004209 |
| ULP-006-000004214 | to | ULP-006-000004218 |
| ULP-006-000004220 | to | ULP-006-000004220 |
| ULP-006-000004222 | to | ULP-006-000004229 |
| ULP-006-000004234 | to | ULP-006-000004248 |
| ULP-006-000004250 | to | ULP-006-000004257 |
| ULP-006-000004259 | to | ULP-006-000004259 |
| ULP-006-000004261 | to | ULP-006-000004266 |
| ULP-006-000004269 | to | ULP-006-000004269 |
| ULP-006-000004272 | to | ULP-006-000004274 |
| ULP-006-000004276 | to | ULP-006-000004276 |
| ULP-006-000004278 | to | ULP-006-000004284 |
| ULP-006-000004286 | to | ULP-006-000004287 |

| | | |
|---|---|---|
| ULP-006-000004293 | to | ULP-006-000004293 |
| ULP-006-000004297 | to | ULP-006-000004299 |
| ULP-006-000004301 | to | ULP-006-000004308 |
| ULP-006-000004310 | to | ULP-006-000004335 |
| ULP-006-000004337 | to | ULP-006-000004350 |
| ULP-006-000004352 | to | ULP-006-000004387 |
| ULP-006-000004389 | to | ULP-006-000004389 |
| ULP-006-000004391 | to | ULP-006-000004410 |
| ULP-006-000004414 | to | ULP-006-000004421 |
| ULP-006-000004423 | to | ULP-006-000004429 |
| ULP-006-000004432 | to | ULP-006-000004433 |
| ULP-006-000004435 | to | ULP-006-000004436 |
| ULP-006-000004439 | to | ULP-006-000004444 |
| ULP-006-000004446 | to | ULP-006-000004482 |
| ULP-006-000004484 | to | ULP-006-000004489 |
| ULP-006-000004492 | to | ULP-006-000004496 |
| ULP-006-000004498 | to | ULP-006-000004498 |
| ULP-006-000004502 | to | ULP-006-000004504 |
| ULP-006-000004506 | to | ULP-006-000004506 |
| ULP-006-000004508 | to | ULP-006-000004511 |
| ULP-006-000004513 | to | ULP-006-000004513 |
| ULP-006-000004517 | to | ULP-006-000004520 |
| ULP-006-000004525 | to | ULP-006-000004527 |
| ULP-006-000004529 | to | ULP-006-000004531 |
| ULP-006-000004534 | to | ULP-006-000004534 |
| ULP-006-000004536 | to | ULP-006-000004536 |
| ULP-006-000004539 | to | ULP-006-000004540 |
| ULP-006-000004542 | to | ULP-006-000004543 |
| ULP-006-000004546 | to | ULP-006-000004546 |
| ULP-006-000004548 | to | ULP-006-000004548 |
| ULP-006-000004551 | to | ULP-006-000004554 |
| ULP-006-000004557 | to | ULP-006-000004567 |
| ULP-006-000004571 | to | ULP-006-000004574 |
| ULP-006-000004582 | to | ULP-006-000004583 |
| ULP-006-000004586 | to | ULP-006-000004586 |
| ULP-006-000004594 | to | ULP-006-000004598 |
| ULP-006-000004600 | to | ULP-006-000004607 |
| ULP-006-000004612 | to | ULP-006-000004612 |
| ULP-006-000004616 | to | ULP-006-000004619 |
| ULP-006-000004621 | to | ULP-006-000004626 |
| ULP-006-000004629 | to | ULP-006-000004635 |
| ULP-006-000004637 | to | ULP-006-000004645 |
| ULP-006-000004648 | to | ULP-006-000004649 |
| ULP-006-000004652 | to | ULP-006-000004652 |

| | | |
|---|---|---|
| ULP-006-000004656 | to | ULP-006-000004664 |
| ULP-006-000004666 | to | ULP-006-000004667 |
| ULP-006-000004671 | to | ULP-006-000004677 |
| ULP-006-000004680 | to | ULP-006-000004681 |
| ULP-006-000004683 | to | ULP-006-000004684 |
| ULP-006-000004689 | to | ULP-006-000004689 |
| ULP-006-000004695 | to | ULP-006-000004717 |
| ULP-006-000004720 | to | ULP-006-000004721 |
| ULP-006-000004723 | to | ULP-006-000004754 |
| ULP-006-000004769 | to | ULP-006-000004771 |
| ULP-006-000004773 | to | ULP-006-000004778 |
| ULP-006-000004780 | to | ULP-006-000004782 |
| ULP-006-000004784 | to | ULP-006-000004807 |
| ULP-006-000004809 | to | ULP-006-000004820 |
| ULP-006-000004822 | to | ULP-006-000004825 |
| ULP-006-000004830 | to | ULP-006-000004835 |
| ULP-006-000004838 | to | ULP-006-000004840 |
| ULP-006-000004842 | to | ULP-006-000004842 |
| ULP-006-000004844 | to | ULP-006-000004857 |
| ULP-006-000004861 | to | ULP-006-000004874 |
| ULP-006-000004876 | to | ULP-006-000004876 |
| ULP-006-000004879 | to | ULP-006-000004883 |
| ULP-006-000004886 | to | ULP-006-000004900 |
| ULP-006-000004902 | to | ULP-006-000004905 |
| ULP-006-000004907 | to | ULP-006-000004912 |
| ULP-006-000004915 | to | ULP-006-000004917 |
| ULP-006-000004919 | to | ULP-006-000004925 |
| ULP-006-000004927 | to | ULP-006-000004927 |
| ULP-006-000004931 | to | ULP-006-000004934 |
| ULP-006-000004938 | to | ULP-006-000004939 |
| ULP-006-000004941 | to | ULP-006-000004943 |
| ULP-006-000004946 | to | ULP-006-000004946 |
| ULP-006-000004948 | to | ULP-006-000004952 |
| ULP-006-000004954 | to | ULP-006-000004956 |
| ULP-006-000004958 | to | ULP-006-000004958 |
| ULP-006-000004960 | to | ULP-006-000004962 |
| ULP-006-000004964 | to | ULP-006-000004965 |
| ULP-006-000004967 | to | ULP-006-000004967 |
| ULP-006-000004969 | to | ULP-006-000004970 |
| ULP-006-000004972 | to | ULP-006-000004972 |
| ULP-006-000004975 | to | ULP-006-000004977 |
| ULP-006-000004979 | to | ULP-006-000004985 |
| ULP-006-000004987 | to | ULP-006-000004991 |
| ULP-006-000004993 | to | ULP-006-000005001 |

| | | |
|---|---|---|
| ULP-006-000005003 | to | ULP-006-000005005 |
| ULP-006-000005007 | to | ULP-006-000005008 |
| ULP-006-000005010 | to | ULP-006-000005013 |
| ULP-006-000005016 | to | ULP-006-000005022 |
| ULP-006-000005024 | to | ULP-006-000005024 |
| ULP-006-000005026 | to | ULP-006-000005027 |
| ULP-006-000005029 | to | ULP-006-000005030 |
| ULP-006-000005032 | to | ULP-006-000005032 |
| ULP-006-000005034 | to | ULP-006-000005035 |
| ULP-006-000005037 | to | ULP-006-000005037 |
| ULP-006-000005039 | to | ULP-006-000005040 |
| ULP-006-000005042 | to | ULP-006-000005043 |
| ULP-006-000005045 | to | ULP-006-000005050 |
| ULP-006-000005053 | to | ULP-006-000005053 |
| ULP-006-000005055 | to | ULP-006-000005055 |
| ULP-006-000005057 | to | ULP-006-000005057 |
| ULP-006-000005059 | to | ULP-006-000005060 |
| ULP-006-000005062 | to | ULP-006-000005064 |
| ULP-006-000005066 | to | ULP-006-000005066 |
| ULP-006-000005068 | to | ULP-006-000005068 |
| ULP-006-000005072 | to | ULP-006-000005072 |
| ULP-006-000005074 | to | ULP-006-000005080 |
| ULP-006-000005083 | to | ULP-006-000005085 |
| ULP-006-000005087 | to | ULP-006-000005087 |
| ULP-006-000005089 | to | ULP-006-000005091 |
| ULP-006-000005094 | to | ULP-006-000005094 |
| ULP-006-000005097 | to | ULP-006-000005099 |
| ULP-006-000005103 | to | ULP-006-000005105 |
| ULP-006-000005109 | to | ULP-006-000005109 |
| ULP-006-000005112 | to | ULP-006-000005117 |
| ULP-006-000005122 | to | ULP-006-000005126 |
| ULP-006-000005128 | to | ULP-006-000005128 |
| ULP-006-000005130 | to | ULP-006-000005136 |
| ULP-006-000005138 | to | ULP-006-000005138 |
| ULP-006-000005141 | to | ULP-006-000005148 |
| ULP-006-000005150 | to | ULP-006-000005150 |
| ULP-006-000005153 | to | ULP-006-000005153 |
| ULP-006-000005155 | to | ULP-006-000005155 |
| ULP-006-000005157 | to | ULP-006-000005163 |
| ULP-006-000005166 | to | ULP-006-000005172 |
| ULP-006-000005174 | to | ULP-006-000005174 |
| ULP-006-000005176 | to | ULP-006-000005178 |
| ULP-006-000005180 | to | ULP-006-000005181 |
| ULP-006-000005185 | to | ULP-006-000005185 |

| | | |
|---|---|---|
| ULP-006-000005187 | to | ULP-006-000005187 |
| ULP-006-000005191 | to | ULP-006-000005191 |
| ULP-006-000005194 | to | ULP-006-000005195 |
| ULP-006-000005197 | to | ULP-006-000005197 |
| ULP-006-000005201 | to | ULP-006-000005201 |
| ULP-006-000005204 | to | ULP-006-000005204 |
| ULP-006-000005206 | to | ULP-006-000005209 |
| ULP-006-000005213 | to | ULP-006-000005219 |
| ULP-006-000005221 | to | ULP-006-000005222 |
| ULP-006-000005224 | to | ULP-006-000005227 |
| ULP-006-000005232 | to | ULP-006-000005232 |
| ULP-006-000005235 | to | ULP-006-000005236 |
| ULP-006-000005239 | to | ULP-006-000005239 |
| ULP-006-000005241 | to | ULP-006-000005243 |
| ULP-006-000005245 | to | ULP-006-000005245 |
| ULP-006-000005248 | to | ULP-006-000005249 |
| ULP-006-000005252 | to | ULP-006-000005254 |
| ULP-006-000005256 | to | ULP-006-000005257 |
| ULP-006-000005259 | to | ULP-006-000005272 |
| ULP-006-000005275 | to | ULP-006-000005277 |
| ULP-006-000005279 | to | ULP-006-000005279 |
| ULP-006-000005282 | to | ULP-006-000005282 |
| ULP-006-000005285 | to | ULP-006-000005286 |
| ULP-006-000005288 | to | ULP-006-000005299 |
| ULP-006-000005303 | to | ULP-006-000005303 |
| ULP-006-000005306 | to | ULP-006-000005306 |
| ULP-006-000005309 | to | ULP-006-000005310 |
| ULP-006-000005312 | to | ULP-006-000005313 |
| ULP-006-000005317 | to | ULP-006-000005317 |
| ULP-006-000005320 | to | ULP-006-000005323 |
| ULP-006-000005325 | to | ULP-006-000005325 |
| ULP-006-000005328 | to | ULP-006-000005330 |
| ULP-006-000005332 | to | ULP-006-000005335 |
| ULP-006-000005337 | to | ULP-006-000005340 |
| ULP-006-000005346 | to | ULP-006-000005346 |
| ULP-006-000005351 | to | ULP-006-000005357 |
| ULP-006-000005361 | to | ULP-006-000005362 |
| ULP-006-000005365 | to | ULP-006-000005367 |
| ULP-006-000005369 | to | ULP-006-000005372 |
| ULP-006-000005374 | to | ULP-006-000005380 |
| ULP-006-000005383 | to | ULP-006-000005386 |
| ULP-006-000005388 | to | ULP-006-000005391 |
| ULP-006-000005393 | to | ULP-006-000005393 |
| ULP-006-000005396 | to | ULP-006-000005396 |

| | | |
|---|---|---|
| ULP-006-000005400 | to | ULP-006-000005402 |
| ULP-006-000005404 | to | ULP-006-000005410 |
| ULP-006-000005412 | to | ULP-006-000005415 |
| ULP-006-000005417 | to | ULP-006-000005418 |
| ULP-006-000005420 | to | ULP-006-000005435 |
| ULP-006-000005437 | to | ULP-006-000005442 |
| ULP-006-000005446 | to | ULP-006-000005446 |
| ULP-006-000005449 | to | ULP-006-000005449 |
| ULP-006-000005451 | to | ULP-006-000005451 |
| ULP-006-000005453 | to | ULP-006-000005453 |
| ULP-006-000005455 | to | ULP-006-000005455 |
| ULP-006-000005462 | to | ULP-006-000005462 |
| ULP-006-000005465 | to | ULP-006-000005482 |
| ULP-006-000005484 | to | ULP-006-000005484 |
| ULP-006-000005487 | to | ULP-006-000005487 |
| ULP-006-000005489 | to | ULP-006-000005491 |
| ULP-006-000005494 | to | ULP-006-000005497 |
| ULP-006-000005499 | to | ULP-006-000005501 |
| ULP-006-000005507 | to | ULP-006-000005509 |
| ULP-006-000005511 | to | ULP-006-000005512 |
| ULP-006-000005514 | to | ULP-006-000005516 |
| ULP-006-000005518 | to | ULP-006-000005520 |
| ULP-006-000005525 | to | ULP-006-000005531 |
| ULP-006-000005533 | to | ULP-006-000005534 |
| ULP-006-000005536 | to | ULP-006-000005537 |
| ULP-006-000005539 | to | ULP-006-000005539 |
| ULP-006-000005541 | to | ULP-006-000005545 |
| ULP-006-000005548 | to | ULP-006-000005548 |
| ULP-006-000005551 | to | ULP-006-000005553 |
| ULP-006-000005556 | to | ULP-006-000005556 |
| ULP-006-000005558 | to | ULP-006-000005558 |
| ULP-006-000005560 | to | ULP-006-000005569 |
| ULP-006-000005572 | to | ULP-006-000005576 |
| ULP-006-000005578 | to | ULP-006-000005639 |
| ULP-006-000005641 | to | ULP-006-000005666 |
| ULP-006-000005668 | to | ULP-006-000005822 |
| ULP-006-000005824 | to | ULP-006-000005829 |
| ULP-006-000005831 | to | ULP-006-000005832 |
| ULP-006-000005834 | to | ULP-006-000005834 |
| ULP-006-000005837 | to | ULP-006-000005844 |
| ULP-006-000005847 | to | ULP-006-000005850 |
| ULP-006-000005852 | to | ULP-006-000005852 |
| ULP-006-000005854 | to | ULP-006-000005875 |
| ULP-006-000005877 | to | ULP-006-000005879 |

| | | |
|---|---|---|
| ULP-006-000005881 | to | ULP-006-000005881 |
| ULP-006-000005883 | to | ULP-006-000005888 |
| ULP-006-000005890 | to | ULP-006-000005892 |
| ULP-006-000005894 | to | ULP-006-000005899 |
| ULP-006-000005901 | to | ULP-006-000005917 |
| ULP-006-000005919 | to | ULP-006-000005923 |
| ULP-006-000005928 | to | ULP-006-000005928 |
| ULP-006-000005930 | to | ULP-006-000005932 |
| ULP-006-000005994 | to | ULP-006-000006007 |
| ULP-006-000006009 | to | ULP-006-000006015 |
| ULP-006-000006018 | to | ULP-006-000006018 |
| ULP-006-000006020 | to | ULP-006-000006025 |
| ULP-006-000006027 | to | ULP-006-000006045 |
| ULP-006-000006047 | to | ULP-006-000006050 |
| ULP-006-000006052 | to | ULP-006-000006057 |
| ULP-006-000006059 | to | ULP-006-000006060 |
| ULP-006-000006063 | to | ULP-006-000006067 |
| ULP-006-000006069 | to | ULP-006-000006071 |
| ULP-006-000006077 | to | ULP-006-000006088 |
| ULP-006-000006090 | to | ULP-006-000006093 |
| ULP-006-000006095 | to | ULP-006-000006109 |
| ULP-006-000006115 | to | ULP-006-000006122 |
| ULP-006-000006124 | to | ULP-006-000006126 |
| ULP-006-000006128 | to | ULP-006-000006130 |
| ULP-006-000006132 | to | ULP-006-000006133 |
| ULP-006-000006135 | to | ULP-006-000006136 |
| ULP-006-000006138 | to | ULP-006-000006138 |
| ULP-006-000006142 | to | ULP-006-000006143 |
| ULP-006-000006146 | to | ULP-006-000006147 |
| ULP-006-000006149 | to | ULP-006-000006152 |
| ULP-006-000006155 | to | ULP-006-000006170 |
| ULP-006-000006172 | to | ULP-006-000006172 |
| ULP-006-000006174 | to | ULP-006-000006174 |
| ULP-006-000006178 | to | ULP-006-000006187 |
| ULP-006-000006189 | to | ULP-006-000006189 |
| ULP-006-000006191 | to | ULP-006-000006191 |
| ULP-006-000006197 | to | ULP-006-000006197 |
| ULP-006-000006207 | to | ULP-006-000006209 |
| ULP-006-000006211 | to | ULP-006-000006212 |
| ULP-006-000006214 | to | ULP-006-000006223 |
| ULP-006-000006225 | to | ULP-006-000006225 |
| ULP-006-000006227 | to | ULP-006-000006237 |
| ULP-006-000006240 | to | ULP-006-000006240 |
| ULP-006-000006242 | to | ULP-006-000006253 |

| | | |
|---|---|---|
| ULP-006-000006255 | to | ULP-006-000006263 |
| ULP-006-000006265 | to | ULP-006-000006296 |
| ULP-006-000006301 | to | ULP-006-000006314 |
| ULP-006-000006316 | to | ULP-006-000006317 |
| ULP-006-000006319 | to | ULP-006-000006319 |
| ULP-006-000006321 | to | ULP-006-000006322 |
| ULP-006-000006324 | to | ULP-006-000006327 |
| ULP-006-000006329 | to | ULP-006-000006329 |
| ULP-006-000006331 | to | ULP-006-000006331 |
| ULP-006-000006334 | to | ULP-006-000006344 |
| ULP-006-000006348 | to | ULP-006-000006353 |
| ULP-006-000006355 | to | ULP-006-000006366 |
| ULP-006-000006381 | to | ULP-006-000006386 |
| ULP-006-000006388 | to | ULP-006-000006388 |
| ULP-006-000006390 | to | ULP-006-000006394 |
| ULP-006-000006396 | to | ULP-006-000006402 |
| ULP-006-000006404 | to | ULP-006-000006414 |
| ULP-006-000006416 | to | ULP-006-000006420 |
| ULP-006-000006422 | to | ULP-006-000006422 |
| ULP-006-000006424 | to | ULP-006-000006424 |
| ULP-006-000006427 | to | ULP-006-000006438 |
| ULP-006-000006440 | to | ULP-006-000006441 |
| ULP-006-000006444 | to | ULP-006-000006447 |
| ULP-006-000006451 | to | ULP-006-000006451 |
| ULP-006-000006454 | to | ULP-006-000006455 |
| ULP-006-000006457 | to | ULP-006-000006463 |
| ULP-006-000006466 | to | ULP-006-000006466 |
| ULP-006-000006468 | to | ULP-006-000006470 |
| ULP-006-000006476 | to | ULP-006-000006477 |
| ULP-006-000006479 | to | ULP-006-000006485 |
| ULP-006-000006488 | to | ULP-006-000006488 |
| ULP-006-000006490 | to | ULP-006-000006497 |
| ULP-006-000006500 | to | ULP-006-000006510 |
| ULP-006-000006512 | to | ULP-006-000006516 |
| ULP-006-000006519 | to | ULP-006-000006520 |
| ULP-006-000006522 | to | ULP-006-000006524 |
| ULP-006-000006528 | to | ULP-006-000006531 |
| ULP-006-000006533 | to | ULP-006-000006533 |
| ULP-006-000006537 | to | ULP-006-000006538 |
| ULP-006-000006540 | to | ULP-006-000006545 |
| ULP-006-000006550 | to | ULP-006-000006551 |
| ULP-006-000006553 | to | ULP-006-000006553 |
| ULP-006-000006555 | to | ULP-006-000006572 |
| ULP-006-000006574 | to | ULP-006-000006583 |

| | | |
|---|---|---|
| ULP-006-000006585 | to | ULP-006-000006587 |
| ULP-006-000006589 | to | ULP-006-000006599 |
| ULP-006-000006601 | to | ULP-006-000006603 |
| ULP-006-000006606 | to | ULP-006-000006606 |
| ULP-006-000006608 | to | ULP-006-000006610 |
| ULP-006-000006612 | to | ULP-006-000006619 |
| ULP-006-000006621 | to | ULP-006-000006633 |
| ULP-006-000006636 | to | ULP-006-000006636 |
| ULP-006-000006638 | to | ULP-006-000006638 |
| ULP-006-000006640 | to | ULP-006-000006655 |
| ULP-006-000006657 | to | ULP-006-000006657 |
| ULP-006-000006659 | to | ULP-006-000006663 |
| ULP-006-000006665 | to | ULP-006-000006665 |
| ULP-006-000006667 | to | ULP-006-000006679 |
| ULP-006-000006681 | to | ULP-006-000006688 |
| ULP-006-000006690 | to | ULP-006-000006694 |
| ULP-006-000006696 | to | ULP-006-000006699 |
| ULP-006-000006701 | to | ULP-006-000006756 |
| ULP-006-000006760 | to | ULP-006-000006764 |
| ULP-006-000006766 | to | ULP-006-000006767 |
| ULP-006-000006771 | to | ULP-006-000006780 |
| ULP-006-000006783 | to | ULP-006-000006800 |
| ULP-006-000006802 | to | ULP-006-000006823 |
| ULP-006-000006825 | to | ULP-006-000006826 |
| ULP-006-000006829 | to | ULP-006-000006830 |
| ULP-006-000006840 | to | ULP-006-000006842 |
| ULP-006-000006844 | to | ULP-006-000006855 |
| ULP-006-000006857 | to | ULP-006-000006869 |
| ULP-006-000006872 | to | ULP-006-000006873 |
| ULP-006-000006876 | to | ULP-006-000006876 |
| ULP-006-000006879 | to | ULP-006-000006897 |
| ULP-006-000006899 | to | ULP-006-000006900 |
| ULP-006-000006902 | to | ULP-006-000006906 |
| ULP-006-000006908 | to | ULP-006-000006908 |
| ULP-006-000006911 | to | ULP-006-000006914 |
| ULP-006-000006916 | to | ULP-006-000006928 |
| ULP-006-000006930 | to | ULP-006-000006938 |
| ULP-006-000006940 | to | ULP-006-000006948 |
| ULP-006-000006950 | to | ULP-006-000006950 |
| ULP-006-000006952 | to | ULP-006-000006959 |
| ULP-006-000006962 | to | ULP-006-000006962 |
| ULP-006-000006964 | to | ULP-006-000006964 |
| ULP-006-000006967 | to | ULP-006-000006969 |
| ULP-006-000006972 | to | ULP-006-000006975 |

| | | |
|---|---|---|
| ULP-006-000006977 | to | ULP-006-000006983 |
| ULP-006-000006985 | to | ULP-006-000006997 |
| ULP-006-000006999 | to | ULP-006-000006999 |
| ULP-006-000007001 | to | ULP-006-000007002 |
| ULP-006-000007004 | to | ULP-006-000007004 |
| ULP-006-000007006 | to | ULP-006-000007018 |
| ULP-006-000007020 | to | ULP-006-000007046 |
| ULP-006-000007048 | to | ULP-006-000007048 |
| ULP-006-000007050 | to | ULP-006-000007053 |
| ULP-006-000007055 | to | ULP-006-000007062 |
| ULP-006-000007066 | to | ULP-006-000007068 |
| ULP-006-000007071 | to | ULP-006-000007072 |
| ULP-006-000007076 | to | ULP-006-000007076 |
| ULP-006-000007078 | to | ULP-006-000007080 |
| ULP-006-000007082 | to | ULP-006-000007085 |
| ULP-006-000007087 | to | ULP-006-000007089 |
| ULP-006-000007091 | to | ULP-006-000007094 |
| ULP-006-000007096 | to | ULP-006-000007097 |
| ULP-006-000007099 | to | ULP-006-000007120 |
| ULP-006-000007123 | to | ULP-006-000007142 |
| ULP-006-000007144 | to | ULP-006-000007155 |
| ULP-006-000007157 | to | ULP-006-000007164 |
| ULP-006-000007166 | to | ULP-006-000007170 |
| ULP-006-000007172 | to | ULP-006-000007179 |
| ULP-006-000007181 | to | ULP-006-000007206 |
| ULP-006-000007208 | to | ULP-006-000007221 |
| ULP-006-000007224 | to | ULP-006-000007232 |
| ULP-006-000007235 | to | ULP-006-000007236 |
| ULP-006-000007238 | to | ULP-006-000007242 |
| ULP-006-000007245 | to | ULP-006-000007246 |
| ULP-006-000007249 | to | ULP-006-000007265 |
| ULP-006-000007270 | to | ULP-006-000007270 |
| ULP-006-000007274 | to | ULP-006-000007274 |
| ULP-006-000007276 | to | ULP-006-000007278 |
| ULP-006-000007281 | to | ULP-006-000007283 |
| ULP-006-000007285 | to | ULP-006-000007286 |
| ULP-006-000007288 | to | ULP-006-000007290 |
| ULP-006-000007292 | to | ULP-006-000007296 |
| ULP-006-000007300 | to | ULP-006-000007305 |
| ULP-006-000007307 | to | ULP-006-000007315 |
| ULP-006-000007317 | to | ULP-006-000007319 |
| ULP-006-000007321 | to | ULP-006-000007329 |
| ULP-006-000007331 | to | ULP-006-000007342 |
| ULP-006-000007345 | to | ULP-006-000007348 |

| | | |
|---|---|---|
| ULP-006-000007350 | to | ULP-006-000007354 |
| ULP-006-000007357 | to | ULP-006-000007366 |
| ULP-006-000007368 | to | ULP-006-000007368 |
| ULP-006-000007370 | to | ULP-006-000007380 |
| ULP-006-000007383 | to | ULP-006-000007391 |
| ULP-006-000007393 | to | ULP-006-000007397 |
| ULP-006-000007400 | to | ULP-006-000007409 |
| ULP-006-000007411 | to | ULP-006-000007411 |
| ULP-006-000007413 | to | ULP-006-000007421 |
| ULP-006-000007423 | to | ULP-006-000007436 |
| ULP-006-000007438 | to | ULP-006-000007446 |
| ULP-006-000007448 | to | ULP-006-000007448 |
| ULP-006-000007452 | to | ULP-006-000007459 |
| ULP-006-000007464 | to | ULP-006-000007469 |
| ULP-006-000007472 | to | ULP-006-000007472 |
| ULP-006-000007474 | to | ULP-006-000007485 |
| ULP-006-000007487 | to | ULP-006-000007493 |
| ULP-006-000007495 | to | ULP-006-000007501 |
| ULP-006-000007503 | to | ULP-006-000007509 |
| ULP-006-000007511 | to | ULP-006-000007522 |
| ULP-006-000007524 | to | ULP-006-000007529 |
| ULP-006-000007534 | to | ULP-006-000007534 |
| ULP-006-000007536 | to | ULP-006-000007540 |
| ULP-006-000007543 | to | ULP-006-000007568 |
| ULP-006-000007570 | to | ULP-006-000007572 |
| ULP-006-000007574 | to | ULP-006-000007574 |
| ULP-006-000007577 | to | ULP-006-000007577 |
| ULP-006-000007579 | to | ULP-006-000007588 |
| ULP-006-000007590 | to | ULP-006-000007618 |
| ULP-006-000007620 | to | ULP-006-000007621 |
| ULP-006-000007624 | to | ULP-006-000007624 |
| ULP-006-000007626 | to | ULP-006-000007627 |
| ULP-006-000007629 | to | ULP-006-000007631 |
| ULP-006-000007633 | to | ULP-006-000007653 |
| ULP-006-000007655 | to | ULP-006-000007666 |
| ULP-006-000007672 | to | ULP-006-000007672 |
| ULP-006-000007676 | to | ULP-006-000007676 |
| ULP-006-000007679 | to | ULP-006-000007679 |
| ULP-006-000007681 | to | ULP-006-000007682 |
| ULP-006-000007685 | to | ULP-006-000007690 |
| ULP-006-000007692 | to | ULP-006-000007701 |
| ULP-006-000007704 | to | ULP-006-000007710 |
| ULP-006-000007712 | to | ULP-006-000007713 |
| ULP-006-000007716 | to | ULP-006-000007731 |

| | | |
|---|---|---|
| ULP-006-000007733 | to | ULP-006-000007736 |
| ULP-006-000007738 | to | ULP-006-000007740 |
| ULP-006-000007748 | to | ULP-006-000007749 |
| ULP-006-000007751 | to | ULP-006-000007751 |
| ULP-006-000007754 | to | ULP-006-000007758 |
| ULP-006-000007760 | to | ULP-006-000007770 |
| ULP-006-000007772 | to | ULP-006-000007774 |
| ULP-006-000007776 | to | ULP-006-000007788 |
| ULP-006-000007790 | to | ULP-006-000007797 |
| ULP-006-000007799 | to | ULP-006-000007802 |
| ULP-006-000007804 | to | ULP-006-000007808 |
| ULP-006-000007810 | to | ULP-006-000007815 |
| ULP-006-000007817 | to | ULP-006-000007836 |
| ULP-006-000007838 | to | ULP-006-000007868 |
| ULP-006-000007870 | to | ULP-006-000007871 |
| ULP-006-000007873 | to | ULP-006-000007874 |
| ULP-006-000007876 | to | ULP-006-000007884 |
| ULP-006-000007886 | to | ULP-006-000007890 |
| ULP-006-000007892 | to | ULP-006-000007917 |
| ULP-006-000007921 | to | ULP-006-000007935 |
| ULP-006-000007937 | to | ULP-006-000007941 |
| ULP-006-000007943 | to | ULP-006-000007946 |
| ULP-006-000007948 | to | ULP-006-000007949 |
| ULP-006-000007952 | to | ULP-006-000007952 |
| ULP-006-000007955 | to | ULP-006-000007955 |
| ULP-006-000007960 | to | ULP-006-000007961 |
| ULP-006-000007963 | to | ULP-006-000007964 |
| ULP-006-000007966 | to | ULP-006-000007966 |
| ULP-006-000007968 | to | ULP-006-000007973 |
| ULP-006-000007975 | to | ULP-006-000007976 |
| ULP-006-000007979 | to | ULP-006-000007979 |
| ULP-006-000007982 | to | ULP-006-000007989 |
| ULP-006-000007992 | to | ULP-006-000008002 |
| ULP-006-000008004 | to | ULP-006-000008007 |
| ULP-006-000008009 | to | ULP-006-000008013 |
| ULP-006-000008015 | to | ULP-006-000008015 |
| ULP-006-000008018 | to | ULP-006-000008019 |
| ULP-006-000008021 | to | ULP-006-000008033 |
| ULP-006-000008036 | to | ULP-006-000008037 |
| ULP-006-000008040 | to | ULP-006-000008040 |
| ULP-006-000008042 | to | ULP-006-000008051 |
| ULP-006-000008053 | to | ULP-006-000008053 |
| ULP-006-000008057 | to | ULP-006-000008057 |
| ULP-006-000008062 | to | ULP-006-000008075 |

| | | |
|---|---|---|
| ULP-006-000008077 | to | ULP-006-000008091 |
| ULP-006-000008093 | to | ULP-006-000008094 |
| ULP-006-000008096 | to | ULP-006-000008096 |
| ULP-006-000008098 | to | ULP-006-000008099 |
| ULP-006-000008101 | to | ULP-006-000008103 |
| ULP-006-000008106 | to | ULP-006-000008119 |
| ULP-006-000008122 | to | ULP-006-000008126 |
| ULP-006-000008128 | to | ULP-006-000008144 |
| ULP-006-000008146 | to | ULP-006-000008159 |
| ULP-006-000008161 | to | ULP-006-000008187 |
| ULP-006-000008189 | to | ULP-006-000008194 |
| ULP-006-000008198 | to | ULP-006-000008201 |
| ULP-006-000008203 | to | ULP-006-000008215 |
| ULP-006-000008217 | to | ULP-006-000008232 |
| ULP-006-000008234 | to | ULP-006-000008283 |
| ULP-006-000008285 | to | ULP-006-000008298 |
| ULP-006-000008300 | to | ULP-006-000008323 |
| ULP-006-000008325 | to | ULP-006-000008332 |
| ULP-006-000008334 | to | ULP-006-000008347 |
| ULP-006-000008349 | to | ULP-006-000008352 |
| ULP-006-000008354 | to | ULP-006-000008367 |
| ULP-006-000008369 | to | ULP-006-000008373 |
| ULP-006-000008375 | to | ULP-006-000008381 |
| ULP-006-000008383 | to | ULP-006-000008385 |
| ULP-006-000008387 | to | ULP-006-000008387 |
| ULP-006-000008389 | to | ULP-006-000008390 |
| ULP-006-000008392 | to | ULP-006-000008393 |
| ULP-006-000008395 | to | ULP-006-000008401 |
| ULP-006-000008404 | to | ULP-006-000008408 |
| ULP-006-000008410 | to | ULP-006-000008414 |
| ULP-006-000008416 | to | ULP-006-000008418 |
| ULP-006-000008420 | to | ULP-006-000008426 |
| ULP-006-000008428 | to | ULP-006-000008431 |
| ULP-006-000008433 | to | ULP-006-000008444 |
| ULP-006-000008446 | to | ULP-006-000008446 |
| ULP-006-000008448 | to | ULP-006-000008456 |
| ULP-006-000008459 | to | ULP-006-000008460 |
| ULP-006-000008462 | to | ULP-006-000008473 |
| ULP-006-000008475 | to | ULP-006-000008484 |
| ULP-006-000008486 | to | ULP-006-000008519 |
| ULP-006-000008521 | to | ULP-006-000008529 |
| ULP-006-000008531 | to | ULP-006-000008536 |
| ULP-006-000008538 | to | ULP-006-000008546 |
| ULP-006-000008549 | to | ULP-006-000008552 |

| | | |
|---|---|---|
| ULP-006-000008554 | to | ULP-006-000008567 |
| ULP-006-000008569 | to | ULP-006-000008575 |
| ULP-006-000008579 | to | ULP-006-000008579 |
| ULP-006-000008583 | to | ULP-006-000008589 |
| ULP-006-000008591 | to | ULP-006-000008594 |
| ULP-006-000008596 | to | ULP-006-000008614 |
| ULP-006-000008616 | to | ULP-006-000008618 |
| ULP-006-000008620 | to | ULP-006-000008630 |
| ULP-006-000008632 | to | ULP-006-000008634 |
| ULP-006-000008637 | to | ULP-006-000008644 |
| ULP-006-000008646 | to | ULP-006-000008646 |
| ULP-006-000008648 | to | ULP-006-000008654 |
| ULP-006-000008656 | to | ULP-006-000008656 |
| ULP-006-000008660 | to | ULP-006-000008660 |
| ULP-006-000008663 | to | ULP-006-000008665 |
| ULP-006-000008667 | to | ULP-006-000008668 |
| ULP-006-000008670 | to | ULP-006-000008670 |
| ULP-006-000008672 | to | ULP-006-000008685 |
| ULP-006-000008688 | to | ULP-006-000008691 |
| ULP-006-000008693 | to | ULP-006-000008697 |
| ULP-006-000008699 | to | ULP-006-000008709 |
| ULP-006-000008711 | to | ULP-006-000008715 |
| ULP-006-000008717 | to | ULP-006-000008722 |
| ULP-006-000008728 | to | ULP-006-000008772 |
| ULP-006-000008774 | to | ULP-006-000008774 |
| ULP-006-000008776 | to | ULP-006-000008777 |
| ULP-006-000008779 | to | ULP-006-000008787 |
| ULP-006-000008789 | to | ULP-006-000008792 |
| ULP-006-000008795 | to | ULP-006-000008803 |
| ULP-006-000008805 | to | ULP-006-000008806 |
| ULP-006-000008808 | to | ULP-006-000008808 |
| ULP-006-000008811 | to | ULP-006-000008822 |
| ULP-006-000008824 | to | ULP-006-000008825 |
| ULP-006-000008827 | to | ULP-006-000008834 |
| ULP-006-000008836 | to | ULP-006-000008836 |
| ULP-006-000008838 | to | ULP-006-000008867 |
| ULP-006-000008869 | to | ULP-006-000008873 |
| ULP-006-000008875 | to | ULP-006-000008891 |
| ULP-006-000008894 | to | ULP-006-000008895 |
| ULP-006-000008898 | to | ULP-006-000008908 |
| ULP-006-000008910 | to | ULP-006-000008912 |
| ULP-006-000008915 | to | ULP-006-000008925 |
| ULP-006-000008927 | to | ULP-006-000008957 |
| ULP-006-000008959 | to | ULP-006-000008960 |

| | | |
|---|---|---|
| ULP-006-000008962 | to | ULP-006-000008962 |
| ULP-006-000008964 | to | ULP-006-000008972 |
| ULP-006-000008974 | to | ULP-006-000008982 |
| ULP-006-000008985 | to | ULP-006-000008986 |
| ULP-006-000008988 | to | ULP-006-000008988 |
| ULP-006-000008990 | to | ULP-006-000008991 |
| ULP-006-000008994 | to | ULP-006-000008996 |
| ULP-006-000008999 | to | ULP-006-000009071 |
| ULP-006-000009073 | to | ULP-006-000009073 |
| ULP-006-000009076 | to | ULP-006-000009082 |
| ULP-006-000009085 | to | ULP-006-000009110 |
| ULP-006-000009112 | to | ULP-006-000009130 |
| ULP-006-000009132 | to | ULP-006-000009140 |
| ULP-006-000009143 | to | ULP-006-000009147 |
| ULP-006-000009149 | to | ULP-006-000009149 |
| ULP-006-000009152 | to | ULP-006-000009154 |
| ULP-006-000009156 | to | ULP-006-000009156 |
| ULP-006-000009158 | to | ULP-006-000009165 |
| ULP-006-000009167 | to | ULP-006-000009167 |
| ULP-006-000009169 | to | ULP-006-000009173 |
| ULP-006-000009176 | to | ULP-006-000009176 |
| ULP-006-000009178 | to | ULP-006-000009178 |
| ULP-006-000009180 | to | ULP-006-000009180 |
| ULP-006-000009182 | to | ULP-006-000009183 |
| ULP-006-000009187 | to | ULP-006-000009191 |
| ULP-006-000009194 | to | ULP-006-000009199 |
| ULP-006-000009201 | to | ULP-006-000009209 |
| ULP-006-000009211 | to | ULP-006-000009215 |
| ULP-006-000009217 | to | ULP-006-000009220 |
| ULP-006-000009222 | to | ULP-006-000009229 |
| ULP-006-000009231 | to | ULP-006-000009233 |
| ULP-006-000009236 | to | ULP-006-000009236 |
| ULP-006-000009238 | to | ULP-006-000009260 |
| ULP-006-000009262 | to | ULP-006-000009278 |
| ULP-006-000009281 | to | ULP-006-000009282 |
| ULP-006-000009284 | to | ULP-006-000009299 |
| ULP-006-000009301 | to | ULP-006-000009301 |
| ULP-006-000009304 | to | ULP-006-000009314 |
| ULP-006-000009318 | to | ULP-006-000009319 |
| ULP-006-000009321 | to | ULP-006-000009322 |
| ULP-006-000009324 | to | ULP-006-000009324 |
| ULP-006-000009326 | to | ULP-006-000009328 |
| ULP-006-000009330 | to | ULP-006-000009334 |
| ULP-006-000009339 | to | ULP-006-000009342 |

| | | |
|---|---|---|
| ULP-006-000009344 | to | ULP-006-000009354 |
| ULP-006-000009356 | to | ULP-006-000009357 |
| ULP-006-000009360 | to | ULP-006-000009372 |
| ULP-006-000009374 | to | ULP-006-000009377 |
| ULP-006-000009379 | to | ULP-006-000009380 |
| ULP-006-000009382 | to | ULP-006-000009383 |
| ULP-006-000009385 | to | ULP-006-000009386 |
| ULP-006-000009388 | to | ULP-006-000009388 |
| ULP-006-000009390 | to | ULP-006-000009412 |
| ULP-006-000009414 | to | ULP-006-000009425 |
| ULP-006-000009427 | to | ULP-006-000009427 |
| ULP-006-000009429 | to | ULP-006-000009429 |
| ULP-006-000009432 | to | ULP-006-000009438 |
| ULP-006-000009440 | to | ULP-006-000009443 |
| ULP-006-000009445 | to | ULP-006-000009446 |
| ULP-006-000009448 | to | ULP-006-000009452 |
| ULP-006-000009454 | to | ULP-006-000009454 |
| ULP-006-000009456 | to | ULP-006-000009460 |
| ULP-006-000009462 | to | ULP-006-000009487 |
| ULP-006-000009489 | to | ULP-006-000009522 |
| ULP-006-000009524 | to | ULP-006-000009525 |
| ULP-006-000009527 | to | ULP-006-000009532 |
| ULP-006-000009534 | to | ULP-006-000009536 |
| ULP-006-000009538 | to | ULP-006-000009551 |
| ULP-006-000009553 | to | ULP-006-000009568 |
| ULP-006-000009570 | to | ULP-006-000009574 |
| ULP-006-000009576 | to | ULP-006-000009580 |
| ULP-006-000009583 | to | ULP-006-000009586 |
| ULP-006-000009588 | to | ULP-006-000009593 |
| ULP-006-000009595 | to | ULP-006-000009597 |
| ULP-006-000009599 | to | ULP-006-000009601 |
| ULP-006-000009604 | to | ULP-006-000009612 |
| ULP-006-000009616 | to | ULP-006-000009616 |
| ULP-006-000009618 | to | ULP-006-000009630 |
| ULP-006-000009632 | to | ULP-006-000009641 |
| ULP-006-000009645 | to | ULP-006-000009664 |
| ULP-006-000009666 | to | ULP-006-000009668 |
| ULP-006-000009671 | to | ULP-006-000009676 |
| ULP-006-000009679 | to | ULP-006-000009682 |
| ULP-006-000009684 | to | ULP-006-000009691 |
| ULP-006-000009693 | to | ULP-006-000009722 |
| ULP-006-000009724 | to | ULP-006-000009725 |
| ULP-006-000009727 | to | ULP-006-000009731 |
| ULP-006-000009733 | to | ULP-006-000009739 |

| | | |
|---|---|---|
| ULP-006-000009741 | to | ULP-006-000009744 |
| ULP-006-000009747 | to | ULP-006-000009748 |
| ULP-006-000009750 | to | ULP-006-000009761 |
| ULP-006-000009763 | to | ULP-006-000009779 |
| ULP-006-000009781 | to | ULP-006-000009786 |
| ULP-006-000009788 | to | ULP-006-000009837 |
| ULP-006-000009839 | to | ULP-006-000009840 |
| ULP-006-000009842 | to | ULP-006-000009842 |
| ULP-006-000009844 | to | ULP-006-000009845 |
| ULP-006-000009849 | to | ULP-006-000009850 |
| ULP-006-000009853 | to | ULP-006-000009860 |
| ULP-006-000009862 | to | ULP-006-000009868 |
| ULP-006-000009870 | to | ULP-006-000009880 |
| ULP-006-000009882 | to | ULP-006-000009883 |
| ULP-006-000009885 | to | ULP-006-000009885 |
| ULP-006-000009887 | to | ULP-006-000009888 |
| ULP-006-000009890 | to | ULP-006-000009893 |
| ULP-006-000009895 | to | ULP-006-000009906 |
| ULP-006-000009908 | to | ULP-006-000009919 |
| ULP-006-000009921 | to | ULP-006-000009924 |
| ULP-006-000009926 | to | ULP-006-000009948 |
| ULP-006-000009950 | to | ULP-006-000009950 |
| ULP-006-000009953 | to | ULP-006-000009963 |
| ULP-006-000009965 | to | ULP-006-000009968 |
| ULP-006-000009970 | to | ULP-006-000009970 |
| ULP-006-000009972 | to | ULP-006-000009978 |
| ULP-006-000009980 | to | ULP-006-000009998 |
| ULP-006-000010002 | to | ULP-006-000010005 |
| ULP-006-000010010 | to | ULP-006-000010017 |
| ULP-006-000010019 | to | ULP-006-000010020 |
| ULP-006-000010023 | to | ULP-006-000010026 |
| ULP-006-000010028 | to | ULP-006-000010036 |
| ULP-006-000010038 | to | ULP-006-000010038 |
| ULP-006-000010040 | to | ULP-006-000010041 |
| ULP-006-000010043 | to | ULP-006-000010043 |
| ULP-006-000010045 | to | ULP-006-000010050 |
| ULP-006-000010052 | to | ULP-006-000010053 |
| ULP-006-000010055 | to | ULP-006-000010058 |
| ULP-006-000010061 | to | ULP-006-000010071 |
| ULP-006-000010074 | to | ULP-006-000010083 |
| ULP-006-000010085 | to | ULP-006-000010098 |
| ULP-006-000010100 | to | ULP-006-000010100 |
| ULP-006-000010102 | to | ULP-006-000010102 |
| ULP-006-000010104 | to | ULP-006-000010105 |

| | | |
|---|---|---|
| ULP-006-000010108 | to | ULP-006-000010108 |
| ULP-006-000010110 | to | ULP-006-000010114 |
| ULP-006-000010118 | to | ULP-006-000010130 |
| ULP-006-000010132 | to | ULP-006-000010139 |
| ULP-006-000010141 | to | ULP-006-000010147 |
| ULP-006-000010149 | to | ULP-006-000010158 |
| ULP-006-000010160 | to | ULP-006-000010168 |
| ULP-006-000010170 | to | ULP-006-000010171 |
| ULP-006-000010174 | to | ULP-006-000010174 |
| ULP-006-000010177 | to | ULP-006-000010178 |
| ULP-006-000010180 | to | ULP-006-000010180 |
| ULP-006-000010182 | to | ULP-006-000010186 |
| ULP-006-000010188 | to | ULP-006-000010196 |
| ULP-006-000010198 | to | ULP-006-000010211 |
| ULP-006-000010213 | to | ULP-006-000010215 |
| ULP-006-000010217 | to | ULP-006-000010218 |
| ULP-006-000010220 | to | ULP-006-000010220 |
| ULP-006-000010222 | to | ULP-006-000010223 |
| ULP-006-000010225 | to | ULP-006-000010225 |
| ULP-006-000010227 | to | ULP-006-000010263 |
| ULP-006-000010265 | to | ULP-006-000010299 |
| ULP-006-000010303 | to | ULP-006-000010314 |
| ULP-006-000010316 | to | ULP-006-000010326 |
| ULP-006-000010329 | to | ULP-006-000010329 |
| ULP-006-000010332 | to | ULP-006-000010343 |
| ULP-006-000010347 | to | ULP-006-000010347 |
| ULP-006-000010353 | to | ULP-006-000010353 |
| ULP-006-000010355 | to | ULP-006-000010369 |
| ULP-006-000010371 | to | ULP-006-000010374 |
| ULP-006-000010376 | to | ULP-006-000010377 |
| ULP-006-000010379 | to | ULP-006-000010380 |
| ULP-006-000010382 | to | ULP-006-000010393 |
| ULP-006-000010395 | to | ULP-006-000010395 |
| ULP-006-000010397 | to | ULP-006-000010404 |
| ULP-006-000010406 | to | ULP-006-000010407 |
| ULP-006-000010409 | to | ULP-006-000010412 |
| ULP-006-000010415 | to | ULP-006-000010415 |
| ULP-006-000010417 | to | ULP-006-000010420 |
| ULP-006-000010422 | to | ULP-006-000010423 |
| ULP-006-000010426 | to | ULP-006-000010426 |
| ULP-006-000010428 | to | ULP-006-000010429 |
| ULP-006-000010435 | to | ULP-006-000010439 |
| ULP-006-000010441 | to | ULP-006-000010442 |
| ULP-006-000010444 | to | ULP-006-000010460 |

| | | |
|---|---|---|
| ULP-006-000010462 | to | ULP-006-000010462 |
| ULP-006-000010464 | to | ULP-006-000010468 |
| ULP-006-000010470 | to | ULP-006-000010476 |
| ULP-006-000010478 | to | ULP-006-000010480 |
| ULP-006-000010482 | to | ULP-006-000010483 |
| ULP-006-000010485 | to | ULP-006-000010499 |
| ULP-006-000010501 | to | ULP-006-000010509 |
| ULP-006-000010511 | to | ULP-006-000010525 |
| ULP-006-000010527 | to | ULP-006-000010530 |
| ULP-006-000010532 | to | ULP-006-000010532 |
| ULP-006-000010534 | to | ULP-006-000010539 |
| ULP-006-000010541 | to | ULP-006-000010578 |
| ULP-006-000010580 | to | ULP-006-000010598 |
| ULP-006-000010600 | to | ULP-006-000010602 |
| ULP-006-000010606 | to | ULP-006-000010617 |
| ULP-006-000010619 | to | ULP-006-000010620 |
| ULP-006-000010622 | to | ULP-006-000010627 |
| ULP-006-000010629 | to | ULP-006-000010631 |
| ULP-006-000010633 | to | ULP-006-000010638 |
| ULP-006-000010640 | to | ULP-006-000010641 |
| ULP-006-000010643 | to | ULP-006-000010663 |
| ULP-006-000010665 | to | ULP-006-000010665 |
| ULP-006-000010670 | to | ULP-006-000010689 |
| ULP-006-000010691 | to | ULP-006-000010704 |
| ULP-006-000010706 | to | ULP-006-000010751 |
| ULP-006-000010753 | to | ULP-006-000010755 |
| ULP-006-000010757 | to | ULP-006-000010793 |
| ULP-006-000010795 | to | ULP-006-000010803 |
| ULP-006-000010805 | to | ULP-006-000010816 |
| ULP-006-000010819 | to | ULP-006-000010852 |
| ULP-006-000010854 | to | ULP-006-000010857 |
| ULP-006-000010860 | to | ULP-006-000010863 |
| ULP-006-000010865 | to | ULP-006-000010886 |
| ULP-006-000010890 | to | ULP-006-000010890 |
| ULP-006-000010892 | to | ULP-006-000010894 |
| ULP-006-000010897 | to | ULP-006-000010898 |
| ULP-006-000010900 | to | ULP-006-000010906 |
| ULP-006-000010908 | to | ULP-006-000010928 |
| ULP-006-000010930 | to | ULP-006-000010948 |
| ULP-006-000010950 | to | ULP-006-000010965 |
| ULP-006-000010967 | to | ULP-006-000010967 |
| ULP-006-000010969 | to | ULP-006-000010970 |
| ULP-006-000010973 | to | ULP-006-000010977 |
| ULP-006-000010979 | to | ULP-006-000010980 |

| | | |
|---|---|---|
| ULP-006-000010982 | to | ULP-006-000010986 |
| ULP-006-000010988 | to | ULP-006-000010996 |
| ULP-006-000010998 | to | ULP-006-000010998 |
| ULP-006-000011001 | to | ULP-006-000011001 |
| ULP-006-000011003 | to | ULP-006-000011010 |
| ULP-006-000011012 | to | ULP-006-000011014 |
| ULP-006-000011016 | to | ULP-006-000011019 |
| ULP-006-000011021 | to | ULP-006-000011023 |
| ULP-006-000011025 | to | ULP-006-000011031 |
| ULP-006-000011033 | to | ULP-006-000011036 |
| ULP-006-000011038 | to | ULP-006-000011054 |
| ULP-006-000011056 | to | ULP-006-000011056 |
| ULP-006-000011059 | to | ULP-006-000011076 |
| ULP-006-000011078 | to | ULP-006-000011078 |
| ULP-006-000011080 | to | ULP-006-000011090 |
| ULP-006-000011092 | to | ULP-006-000011101 |
| ULP-006-000011104 | to | ULP-006-000011105 |
| ULP-006-000011107 | to | ULP-006-000011108 |
| ULP-006-000011110 | to | ULP-006-000011118 |
| ULP-006-000011120 | to | ULP-006-000011123 |
| ULP-006-000011126 | to | ULP-006-000011129 |
| ULP-006-000011135 | to | ULP-006-000011135 |
| ULP-006-000011137 | to | ULP-006-000011140 |
| ULP-006-000011142 | to | ULP-006-000011143 |
| ULP-006-000011145 | to | ULP-006-000011148 |
| ULP-006-000011150 | to | ULP-006-000011151 |
| ULP-006-000011153 | to | ULP-006-000011158 |
| ULP-006-000011162 | to | ULP-006-000011163 |
| ULP-006-000011165 | to | ULP-006-000011167 |
| ULP-006-000011169 | to | ULP-006-000011171 |
| ULP-006-000011173 | to | ULP-006-000011174 |
| ULP-006-000011176 | to | ULP-006-000011176 |
| ULP-006-000011179 | to | ULP-006-000011181 |
| ULP-006-000011183 | to | ULP-006-000011183 |
| ULP-006-000011185 | to | ULP-006-000011188 |
| ULP-006-000011190 | to | ULP-006-000011190 |
| ULP-006-000011192 | to | ULP-006-000011194 |
| ULP-006-000011196 | to | ULP-006-000011196 |
| ULP-006-000011198 | to | ULP-006-000011209 |
| ULP-006-000011211 | to | ULP-006-000011212 |
| ULP-006-000011214 | to | ULP-006-000011217 |
| ULP-006-000011220 | to | ULP-006-000011221 |
| ULP-006-000011223 | to | ULP-006-000011229 |
| ULP-006-000011232 | to | ULP-006-000011245 |

| | | |
|---|---|---|
| ULP-006-000011247 | to | ULP-006-000011251 |
| ULP-006-000011253 | to | ULP-006-000011255 |
| ULP-006-000011257 | to | ULP-006-000011262 |
| ULP-006-000011264 | to | ULP-006-000011277 |
| ULP-006-000011279 | to | ULP-006-000011283 |
| ULP-006-000011285 | to | ULP-006-000011288 |
| ULP-006-000011290 | to | ULP-006-000011290 |
| ULP-006-000011292 | to | ULP-006-000011321 |
| ULP-006-000011323 | to | ULP-006-000011323 |
| ULP-006-000011326 | to | ULP-006-000011327 |
| ULP-006-000011329 | to | ULP-006-000011335 |
| ULP-006-000011337 | to | ULP-006-000011339 |
| ULP-006-000011341 | to | ULP-006-000011342 |
| ULP-006-000011344 | to | ULP-006-000011348 |
| ULP-006-000011350 | to | ULP-006-000011352 |
| ULP-006-000011355 | to | ULP-006-000011355 |
| ULP-006-000011357 | to | ULP-006-000011359 |
| ULP-006-000011362 | to | ULP-006-000011363 |
| ULP-006-000011366 | to | ULP-006-000011374 |
| ULP-006-000011376 | to | ULP-006-000011384 |
| ULP-006-000011386 | to | ULP-006-000011393 |
| ULP-006-000011400 | to | ULP-006-000011422 |
| ULP-006-000011425 | to | ULP-006-000011436 |
| ULP-006-000011438 | to | ULP-006-000011438 |
| ULP-006-000011440 | to | ULP-006-000011444 |
| ULP-006-000011446 | to | ULP-006-000011457 |
| ULP-006-000011459 | to | ULP-006-000011466 |
| ULP-006-000011468 | to | ULP-006-000011469 |
| ULP-006-000011474 | to | ULP-006-000011474 |
| ULP-006-000011476 | to | ULP-006-000011477 |
| ULP-006-000011479 | to | ULP-006-000011479 |
| ULP-006-000011482 | to | ULP-006-000011483 |
| ULP-006-000011485 | to | ULP-006-000011489 |
| ULP-006-000011491 | to | ULP-006-000011491 |
| ULP-006-000011493 | to | ULP-006-000011494 |
| ULP-006-000011499 | to | ULP-006-000011499 |
| ULP-006-000011501 | to | ULP-006-000011501 |
| ULP-006-000011504 | to | ULP-006-000011508 |
| ULP-006-000011510 | to | ULP-006-000011515 |
| ULP-006-000011517 | to | ULP-006-000011518 |
| ULP-006-000011521 | to | ULP-006-000011528 |
| ULP-006-000011530 | to | ULP-006-000011545 |
| ULP-006-000011547 | to | ULP-006-000011552 |
| ULP-006-000011554 | to | ULP-006-000011559 |

| | | |
|---|---|---|
| ULP-006-000011561 | to | ULP-006-000011577 |
| ULP-006-000011579 | to | ULP-006-000011579 |
| ULP-006-000011581 | to | ULP-006-000011583 |
| ULP-006-000011587 | to | ULP-006-000011589 |
| ULP-006-000011591 | to | ULP-006-000011591 |
| ULP-006-000011594 | to | ULP-006-000011602 |
| ULP-006-000011604 | to | ULP-006-000011604 |
| ULP-006-000011606 | to | ULP-006-000011621 |
| ULP-006-000011623 | to | ULP-006-000011629 |
| ULP-006-000011631 | to | ULP-006-000011632 |
| ULP-006-000011634 | to | ULP-006-000011637 |
| ULP-006-000011639 | to | ULP-006-000011641 |
| ULP-006-000011647 | to | ULP-006-000011651 |
| ULP-006-000011653 | to | ULP-006-000011678 |
| ULP-006-000011680 | to | ULP-006-000011681 |
| ULP-006-000011683 | to | ULP-006-000011685 |
| ULP-006-000011687 | to | ULP-006-000011688 |
| ULP-006-000011691 | to | ULP-006-000011707 |
| ULP-006-000011711 | to | ULP-006-000011734 |
| ULP-006-000011737 | to | ULP-006-000011740 |
| ULP-006-000011742 | to | ULP-006-000011755 |
| ULP-006-000011757 | to | ULP-006-000011758 |
| ULP-006-000011763 | to | ULP-006-000011786 |
| ULP-006-000011788 | to | ULP-006-000011792 |
| ULP-006-000011794 | to | ULP-006-000011804 |
| ULP-006-000011806 | to | ULP-006-000011809 |
| ULP-006-000011811 | to | ULP-006-000011811 |
| ULP-006-000011814 | to | ULP-006-000011825 |
| ULP-006-000011827 | to | ULP-006-000011842 |
| ULP-006-000011844 | to | ULP-006-000011845 |
| ULP-006-000011847 | to | ULP-006-000011847 |
| ULP-006-000011849 | to | ULP-006-000011854 |
| ULP-006-000011862 | to | ULP-006-000011866 |
| ULP-006-000011868 | to | ULP-006-000011869 |
| ULP-006-000011871 | to | ULP-006-000011872 |
| ULP-006-000011874 | to | ULP-006-000011910 |
| ULP-006-000011912 | to | ULP-006-000011923 |
| ULP-006-000011925 | to | ULP-006-000011928 |
| ULP-006-000011931 | to | ULP-006-000011931 |
| ULP-006-000011933 | to | ULP-006-000011934 |
| ULP-006-000011936 | to | ULP-006-000011943 |
| ULP-006-000011945 | to | ULP-006-000011951 |
| ULP-006-000011953 | to | ULP-006-000011972 |
| ULP-006-000011975 | to | ULP-006-000011975 |

| | | |
|---|---|---|
| ULP-006-000011977 | to | ULP-006-000011978 |
| ULP-006-000011980 | to | ULP-006-000011980 |
| ULP-006-000011982 | to | ULP-006-000011985 |
| ULP-006-000011988 | to | ULP-006-000011988 |
| ULP-006-000011990 | to | ULP-006-000011999 |
| ULP-006-000012001 | to | ULP-006-000012001 |
| ULP-006-000012003 | to | ULP-006-000012005 |
| ULP-006-000012007 | to | ULP-006-000012036 |
| ULP-006-000012040 | to | ULP-006-000012040 |
| ULP-006-000012042 | to | ULP-006-000012054 |
| ULP-006-000012056 | to | ULP-006-000012067 |
| ULP-006-000012069 | to | ULP-006-000012107 |
| ULP-006-000012120 | to | ULP-006-000012121 |
| ULP-006-000012123 | to | ULP-006-000012124 |
| ULP-006-000012126 | to | ULP-006-000012127 |
| ULP-006-000012129 | to | ULP-006-000012146 |
| ULP-006-000012150 | to | ULP-006-000012150 |
| ULP-006-000012154 | to | ULP-006-000012155 |
| ULP-006-000012158 | to | ULP-006-000012164 |
| ULP-006-000012168 | to | ULP-006-000012170 |
| ULP-006-000012174 | to | ULP-006-000012181 |
| ULP-006-000012188 | to | ULP-006-000012188 |
| ULP-006-000012190 | to | ULP-006-000012190 |
| ULP-006-000012193 | to | ULP-006-000012197 |
| ULP-006-000012201 | to | ULP-006-000012249 |
| ULP-006-000012252 | to | ULP-006-000012262 |
| ULP-006-000012265 | to | ULP-006-000012265 |
| ULP-006-000012270 | to | ULP-006-000012280 |
| ULP-006-000012298 | to | ULP-006-000012301 |
| ULP-006-000012303 | to | ULP-006-000012303 |
| ULP-006-000012308 | to | ULP-006-000012369 |
| ULP-006-000012371 | to | ULP-006-000012390 |
| ULP-006-000012396 | to | ULP-006-000012396 |
| ULP-006-000012401 | to | ULP-006-000012406 |
| ULP-006-000012408 | to | ULP-006-000012414 |
| ULP-006-000012424 | to | ULP-006-000012425 |
| ULP-006-000012427 | to | ULP-006-000012430 |
| ULP-006-000012432 | to | ULP-006-000012438 |
| ULP-006-000012440 | to | ULP-006-000012440 |
| ULP-006-000012442 | to | ULP-006-000012442 |
| ULP-006-000012445 | to | ULP-006-000012445 |
| ULP-006-000012447 | to | ULP-006-000012447 |
| ULP-006-000012449 | to | ULP-006-000012449 |
| ULP-006-000012451 | to | ULP-006-000012451 |

| | | |
|---|---|---|
| ULP-006-000012453 | to | ULP-006-000012453 |
| ULP-006-000012455 | to | ULP-006-000012455 |
| ULP-006-000012457 | to | ULP-006-000012457 |
| ULP-006-000012459 | to | ULP-006-000012459 |
| ULP-006-000012461 | to | ULP-006-000012466 |
| ULP-006-000012484 | to | ULP-006-000012488 |
| ULP-006-000012490 | to | ULP-006-000012496 |
| ULP-006-000012500 | to | ULP-006-000012541 |
| ULP-006-000012543 | to | ULP-006-000012551 |
| ULP-006-000012553 | to | ULP-006-000012611 |
| ULP-006-000012613 | to | ULP-006-000012615 |
| ULP-006-000012618 | to | ULP-006-000012622 |
| ULP-006-000012624 | to | ULP-006-000012626 |
| ULP-006-000012628 | to | ULP-006-000012655 |
| ULP-006-000012660 | to | ULP-006-000012667 |
| ULP-006-000012670 | to | ULP-006-000012692 |
| ULP-006-000012695 | to | ULP-006-000012696 |
| ULP-006-000012700 | to | ULP-006-000012702 |
| ULP-006-000012704 | to | ULP-006-000012707 |
| ULP-006-000012709 | to | ULP-006-000012711 |
| ULP-006-000012713 | to | ULP-006-000012736 |
| ULP-006-000012739 | to | ULP-006-000012741 |
| ULP-006-000012746 | to | ULP-006-000012749 |
| ULP-006-000012757 | to | ULP-006-000012759 |
| ULP-006-000012762 | to | ULP-006-000012780 |
| ULP-006-000012785 | to | ULP-006-000012789 |
| ULP-006-000012791 | to | ULP-006-000012793 |
| ULP-006-000012795 | to | ULP-006-000012808 |
| ULP-006-000012813 | to | ULP-006-000012815 |
| ULP-006-000012830 | to | ULP-006-000012832 |
| ULP-006-000012834 | to | ULP-006-000012837 |
| ULP-006-000012840 | to | ULP-006-000012845 |
| ULP-006-000012849 | to | ULP-006-000012854 |
| ULP-006-000012856 | to | ULP-006-000012857 |
| ULP-006-000012859 | to | ULP-006-000012865 |
| ULP-006-000012868 | to | ULP-006-000012874 |
| ULP-006-000012876 | to | ULP-006-000012880 |
| ULP-006-000012886 | to | ULP-006-000012890 |
| ULP-006-000012893 | to | ULP-006-000012895 |
| ULP-006-000012899 | to | ULP-006-000012900 |
| ULP-006-000012902 | to | ULP-006-000012908 |
| ULP-006-000012917 | to | ULP-006-000012946 |
| ULP-006-000012949 | to | ULP-006-000012958 |
| ULP-006-000012960 | to | ULP-006-000012960 |

| | | |
|---|---|---|
| ULP-006-000012963 | to | ULP-006-000013031 |
| ULP-006-000013037 | to | ULP-006-000013038 |
| ULP-006-000013044 | to | ULP-006-000013044 |
| ULP-006-000013046 | to | ULP-006-000013046 |
| ULP-006-000013050 | to | ULP-006-000013050 |
| ULP-006-000013052 | to | ULP-006-000013055 |
| ULP-006-000013057 | to | ULP-006-000013094 |
| ULP-006-000013096 | to | ULP-006-000013098 |
| ULP-006-000013100 | to | ULP-006-000013101 |
| ULP-006-000013111 | to | ULP-006-000013111 |
| ULP-006-000013118 | to | ULP-006-000013131 |
| ULP-006-000013138 | to | ULP-006-000013141 |
| ULP-006-000013143 | to | ULP-006-000013164 |
| ULP-006-000013166 | to | ULP-006-000013166 |
| ULP-006-000013169 | to | ULP-006-000013198 |
| ULP-006-000013201 | to | ULP-006-000013203 |
| ULP-006-000013205 | to | ULP-006-000013207 |
| ULP-006-000013212 | to | ULP-006-000013216 |
| ULP-006-000013219 | to | ULP-006-000013220 |
| ULP-006-000013222 | to | ULP-006-000013224 |
| ULP-006-000013227 | to | ULP-006-000013228 |
| ULP-006-000013231 | to | ULP-006-000013234 |
| ULP-006-000013236 | to | ULP-006-000013242 |
| ULP-006-000013244 | to | ULP-006-000013249 |
| ULP-006-000013252 | to | ULP-006-000013254 |
| ULP-006-000013260 | to | ULP-006-000013261 |
| ULP-006-000013264 | to | ULP-006-000013276 |
| ULP-006-000013280 | to | ULP-006-000013281 |
| ULP-006-000013291 | to | ULP-006-000013291 |
| ULP-006-000013296 | to | ULP-006-000013297 |
| ULP-006-000013299 | to | ULP-006-000013300 |
| ULP-006-000013302 | to | ULP-006-000013306 |
| ULP-006-000013315 | to | ULP-006-000013324 |
| ULP-006-000013332 | to | ULP-006-000013333 |
| ULP-006-000013335 | to | ULP-006-000013335 |
| ULP-006-000013337 | to | ULP-006-000013353 |
| ULP-006-000013357 | to | ULP-006-000013391 |
| ULP-006-000013397 | to | ULP-006-000013400 |
| ULP-006-000013405 | to | ULP-006-000013410 |
| ULP-006-000013412 | to | ULP-006-000013413 |
| ULP-006-000013416 | to | ULP-006-000013438 |
| ULP-006-000013444 | to | ULP-006-000013448 |
| ULP-006-000013451 | to | ULP-006-000013451 |
| ULP-006-000013463 | to | ULP-006-000013466 |

| | | |
|---|---|---|
| ULP-006-000013468 | to | ULP-006-000013469 |
| ULP-006-000013471 | to | ULP-006-000013474 |
| ULP-006-000013476 | to | ULP-006-000013477 |
| ULP-006-000013479 | to | ULP-006-000013500 |
| ULP-006-000013502 | to | ULP-006-000013502 |
| ULP-006-000013506 | to | ULP-006-000013513 |
| ULP-006-000013515 | to | ULP-006-000013529 |
| ULP-006-000013538 | to | ULP-006-000013538 |
| ULP-006-000013540 | to | ULP-006-000013541 |
| ULP-006-000013543 | to | ULP-006-000013546 |
| ULP-006-000013551 | to | ULP-006-000013562 |
| ULP-006-000013564 | to | ULP-006-000013564 |
| ULP-006-000013568 | to | ULP-006-000013581 |
| ULP-006-000013584 | to | ULP-006-000013584 |
| ULP-006-000013586 | to | ULP-006-000013599 |
| ULP-006-000013601 | to | ULP-006-000013601 |
| ULP-006-000013603 | to | ULP-006-000013622 |
| ULP-006-000013624 | to | ULP-006-000013634 |
| ULP-006-000013636 | to | ULP-006-000013638 |
| ULP-006-000013644 | to | ULP-006-000013645 |
| ULP-006-000013647 | to | ULP-006-000013648 |
| ULP-006-000013653 | to | ULP-006-000013657 |
| ULP-006-000013659 | to | ULP-006-000013688 |
| ULP-006-000013690 | to | ULP-006-000013702 |
| ULP-006-000013731 | to | ULP-006-000013736 |
| ULP-006-000013738 | to | ULP-006-000013738 |
| ULP-006-000013741 | to | ULP-006-000013771 |
| ULP-006-000013775 | to | ULP-006-000013778 |
| ULP-006-000013780 | to | ULP-006-000013783 |
| ULP-006-000013785 | to | ULP-006-000013785 |
| ULP-006-000013789 | to | ULP-006-000013791 |
| ULP-006-000013793 | to | ULP-006-000013793 |
| ULP-006-000013795 | to | ULP-006-000013795 |
| ULP-006-000013804 | to | ULP-006-000013829 |
| ULP-006-000013834 | to | ULP-006-000013847 |
| ULP-006-000013849 | to | ULP-006-000013853 |
| ULP-006-000013857 | to | ULP-006-000013879 |
| ULP-006-000013882 | to | ULP-006-000013883 |
| ULP-006-000013885 | to | ULP-006-000013916 |
| ULP-006-000013918 | to | ULP-006-000013918 |
| ULP-006-000013921 | to | ULP-006-000013924 |
| ULP-006-000013926 | to | ULP-006-000013931 |
| ULP-006-000013936 | to | ULP-006-000013959 |
| ULP-006-000013965 | to | ULP-006-000013967 |

| | | |
|---|---|---|
| ULP-006-000013970 | to | ULP-006-000013975 |
| ULP-006-000013979 | to | ULP-006-000013983 |
| ULP-006-000013985 | to | ULP-006-000013985 |
| ULP-006-000013987 | to | ULP-006-000013987 |
| ULP-006-000013989 | to | ULP-006-000013989 |
| ULP-006-000013994 | to | ULP-006-000013994 |
| ULP-006-000013996 | to | ULP-006-000013998 |
| ULP-006-000014002 | to | ULP-006-000014007 |
| ULP-006-000014010 | to | ULP-006-000014016 |
| ULP-006-000014019 | to | ULP-006-000014019 |
| ULP-006-000014022 | to | ULP-006-000014029 |
| ULP-006-000014031 | to | ULP-006-000014031 |
| ULP-006-000014034 | to | ULP-006-000014034 |
| ULP-006-000014038 | to | ULP-006-000014041 |
| ULP-006-000014045 | to | ULP-006-000014045 |
| ULP-006-000014050 | to | ULP-006-000014055 |
| ULP-006-000014057 | to | ULP-006-000014072 |
| ULP-006-000014077 | to | ULP-006-000014079 |
| ULP-006-000014084 | to | ULP-006-000014092 |
| ULP-006-000014095 | to | ULP-006-000014098 |
| ULP-006-000014100 | to | ULP-006-000014101 |
| ULP-006-000014104 | to | ULP-006-000014113 |
| ULP-006-000014119 | to | ULP-006-000014119 |
| ULP-006-000014121 | to | ULP-006-000014128 |
| ULP-006-000014131 | to | ULP-006-000014144 |
| ULP-006-000014146 | to | ULP-006-000014160 |
| ULP-006-000014164 | to | ULP-006-000014164 |
| ULP-006-000014166 | to | ULP-006-000014178 |
| ULP-006-000014181 | to | ULP-006-000014183 |
| ULP-006-000014186 | to | ULP-006-000014206 |
| ULP-006-000014209 | to | ULP-006-000014220 |
| ULP-006-000014222 | to | ULP-006-000014237 |
| ULP-006-000014240 | to | ULP-006-000014241 |
| ULP-006-000014244 | to | ULP-006-000014255 |
| ULP-006-000014257 | to | ULP-006-000014257 |
| ULP-006-000014259 | to | ULP-006-000014269 |
| ULP-006-000014271 | to | ULP-006-000014271 |
| ULP-006-000014274 | to | ULP-006-000014291 |
| ULP-006-000014293 | to | ULP-006-000014293 |
| ULP-006-000014297 | to | ULP-006-000014305 |
| ULP-006-000014309 | to | ULP-006-000014310 |
| ULP-006-000014314 | to | ULP-006-000014342 |
| ULP-006-000014344 | to | ULP-006-000014377 |
| ULP-006-000014379 | to | ULP-006-000014382 |

| | | |
|---|---|---|
| ULP-006-000014387 | to | ULP-006-000014391 |
| ULP-006-000014393 | to | ULP-006-000014418 |
| ULP-006-000014421 | to | ULP-006-000014423 |
| ULP-006-000014429 | to | ULP-006-000014440 |
| ULP-006-000014443 | to | ULP-006-000014448 |
| ULP-006-000014450 | to | ULP-006-000014455 |
| ULP-006-000014457 | to | ULP-006-000014462 |
| ULP-006-000014464 | to | ULP-006-000014469 |
| ULP-006-000014471 | to | ULP-006-000014471 |
| ULP-006-000014473 | to | ULP-006-000014475 |
| ULP-006-000014483 | to | ULP-006-000014502 |
| ULP-006-000014504 | to | ULP-006-000014510 |
| ULP-006-000014520 | to | ULP-006-000014525 |
| ULP-006-000014528 | to | ULP-006-000014534 |
| ULP-006-000014538 | to | ULP-006-000014544 |
| ULP-006-000014546 | to | ULP-006-000014555 |
| ULP-006-000014557 | to | ULP-006-000014558 |
| ULP-006-000014561 | to | ULP-006-000014565 |
| ULP-006-000014568 | to | ULP-006-000014579 |
| ULP-006-000014583 | to | ULP-006-000014588 |
| ULP-006-000014593 | to | ULP-006-000014605 |
| ULP-006-000014608 | to | ULP-006-000014609 |
| ULP-006-000014624 | to | ULP-006-000014634 |
| ULP-006-000014639 | to | ULP-006-000014641 |
| ULP-006-000014645 | to | ULP-006-000014652 |
| ULP-006-000014654 | to | ULP-006-000014661 |
| ULP-006-000014678 | to | ULP-006-000014678 |
| ULP-006-000014687 | to | ULP-006-000014687 |
| ULP-006-000014689 | to | ULP-006-000014693 |
| ULP-006-000014702 | to | ULP-006-000014728 |
| ULP-006-000014730 | to | ULP-006-000014732 |
| ULP-006-000014734 | to | ULP-006-000014740 |
| ULP-006-000014766 | to | ULP-006-000014767 |
| ULP-006-000014769 | to | ULP-006-000014774 |
| ULP-006-000014797 | to | ULP-006-000014800 |
| ULP-006-000014803 | to | ULP-006-000014818 |
| ULP-006-000014834 | to | ULP-006-000014835 |
| ULP-006-000014847 | to | ULP-006-000014858 |
| ULP-006-000014861 | to | ULP-006-000014865 |
| ULP-006-000014867 | to | ULP-006-000014868 |
| ULP-006-000014871 | to | ULP-006-000014871 |
| ULP-006-000014873 | to | ULP-006-000014873 |
| ULP-006-000014875 | to | ULP-006-000014875 |
| ULP-006-000014885 | to | ULP-006-000014888 |

| | | |
|---|---|---|
| ULP-006-000014890 | to | ULP-006-000014901 |
| ULP-006-000014903 | to | ULP-006-000014906 |
| ULP-006-000014909 | to | ULP-006-000014919 |
| ULP-006-000014922 | to | ULP-006-000014927 |
| ULP-006-000014930 | to | ULP-006-000014932 |
| ULP-006-000014943 | to | ULP-006-000014951 |
| ULP-006-000014956 | to | ULP-006-000014958 |
| ULP-006-000014960 | to | ULP-006-000014969 |
| ULP-006-000014971 | to | ULP-006-000014973 |
| ULP-006-000014979 | to | ULP-006-000014979 |
| ULP-006-000014981 | to | ULP-006-000014982 |
| ULP-006-000014984 | to | ULP-006-000014984 |
| ULP-006-000014986 | to | ULP-006-000014996 |
| ULP-006-000014998 | to | ULP-006-000015000 |
| ULP-006-000015003 | to | ULP-006-000015019 |
| ULP-006-000015034 | to | ULP-006-000015037 |
| ULP-006-000015039 | to | ULP-006-000015058 |
| ULP-006-000015073 | to | ULP-006-000015084 |
| ULP-006-000015086 | to | ULP-006-000015086 |
| ULP-006-000015088 | to | ULP-006-000015095 |
| ULP-006-000015097 | to | ULP-006-000015100 |
| ULP-006-000015102 | to | ULP-006-000015105 |
| ULP-006-000015134 | to | ULP-006-000015137 |
| ULP-006-000015139 | to | ULP-006-000015147 |
| ULP-006-000015154 | to | ULP-006-000015154 |
| ULP-006-000015162 | to | ULP-006-000015167 |
| ULP-006-000015170 | to | ULP-006-000015196 |
| ULP-006-000015199 | to | ULP-006-000015205 |
| ULP-006-000015210 | to | ULP-006-000015211 |
| ULP-006-000015213 | to | ULP-006-000015214 |
| ULP-006-000015217 | to | ULP-006-000015217 |
| ULP-006-000015219 | to | ULP-006-000015226 |
| ULP-006-000015228 | to | ULP-006-000015244 |
| ULP-006-000015267 | to | ULP-006-000015282 |
| ULP-006-000015284 | to | ULP-006-000015288 |
| ULP-006-000015306 | to | ULP-006-000015307 |
| ULP-006-000015309 | to | ULP-006-000015311 |
| ULP-006-000015314 | to | ULP-006-000015314 |
| ULP-006-000015324 | to | ULP-006-000015326 |
| ULP-006-000015328 | to | ULP-006-000015330 |
| ULP-006-000015338 | to | ULP-006-000015369 |
| ULP-006-000015372 | to | ULP-006-000015379 |
| ULP-006-000015382 | to | ULP-006-000015390 |
| ULP-006-000015409 | to | ULP-006-000015409 |

| | | |
|---|---|---|
| ULP-006-000015414 | to | ULP-006-000015493 |
| ULP-006-000015520 | to | ULP-006-000015521 |
| ULP-006-000015542 | to | ULP-006-000015543 |
| ULP-006-000015564 | to | ULP-006-000015564 |
| ULP-006-000015569 | to | ULP-006-000015569 |
| ULP-006-000015571 | to | ULP-006-000015577 |
| ULP-006-000015579 | to | ULP-006-000015584 |
| ULP-006-000015588 | to | ULP-006-000015588 |
| ULP-006-000015608 | to | ULP-006-000015609 |
| ULP-006-000015614 | to | ULP-006-000015617 |
| ULP-006-000015619 | to | ULP-006-000015622 |
| ULP-006-000015624 | to | ULP-006-000015625 |
| ULP-006-000015628 | to | ULP-006-000015629 |
| ULP-006-000015635 | to | ULP-006-000015639 |
| ULP-006-000015641 | to | ULP-006-000015641 |
| ULP-006-000015647 | to | ULP-006-000015647 |
| ULP-006-000015684 | to | ULP-006-000015685 |
| ULP-006-000015687 | to | ULP-006-000015687 |
| ULP-006-000015693 | to | ULP-006-000015693 |
| ULP-006-000015695 | to | ULP-006-000015695 |
| ULP-006-000015697 | to | ULP-006-000015697 |
| ULP-006-000015700 | to | ULP-006-000015717 |
| ULP-006-000015731 | to | ULP-006-000015731 |
| ULP-006-000015753 | to | ULP-006-000015786 |
| ULP-006-000015790 | to | ULP-006-000015791 |
| ULP-006-000015793 | to | ULP-006-000015795 |
| ULP-006-000015799 | to | ULP-006-000015799 |
| ULP-006-000015801 | to | ULP-006-000015804 |
| ULP-006-000015807 | to | ULP-006-000015807 |
| ULP-006-000015810 | to | ULP-006-000015813 |
| ULP-006-000015819 | to | ULP-006-000015819 |
| ULP-006-000015831 | to | ULP-006-000015840 |
| ULP-006-000015845 | to | ULP-006-000015859 |
| ULP-006-000015861 | to | ULP-006-000015861 |
| ULP-006-000015866 | to | ULP-006-000015896 |
| ULP-006-000015898 | to | ULP-006-000015898 |
| ULP-006-000015901 | to | ULP-006-000015901 |
| ULP-006-000015904 | to | ULP-006-000015905 |
| ULP-006-000015908 | to | ULP-006-000015908 |
| ULP-006-000015911 | to | ULP-006-000015911 |
| ULP-006-000015916 | to | ULP-006-000015920 |
| ULP-006-000015927 | to | ULP-006-000015930 |
| ULP-006-000015934 | to | ULP-006-000015936 |
| ULP-006-000015938 | to | ULP-006-000015949 |

| | | |
|---|---|---|
| ULP-006-000015951 | to | ULP-006-000015953 |
| ULP-006-000015956 | to | ULP-006-000015957 |
| ULP-006-000015968 | to | ULP-006-000015968 |
| ULP-006-000015971 | to | ULP-006-000015972 |
| ULP-006-000015976 | to | ULP-006-000015978 |
| ULP-006-000015980 | to | ULP-006-000015984 |
| ULP-006-000015987 | to | ULP-006-000015991 |
| ULP-006-000015993 | to | ULP-006-000015998 |
| ULP-006-000016001 | to | ULP-006-000016005 |
| ULP-006-000016009 | to | ULP-006-000016010 |
| ULP-006-000016013 | to | ULP-006-000016017 |
| ULP-006-000016023 | to | ULP-006-000016025 |
| ULP-006-000016061 | to | ULP-006-000016071 |
| ULP-006-000016074 | to | ULP-006-000016102 |
| ULP-006-000016104 | to | ULP-006-000016105 |
| ULP-006-000016109 | to | ULP-006-000016135 |
| ULP-006-000016137 | to | ULP-006-000016145 |
| ULP-006-000016147 | to | ULP-006-000016153 |
| ULP-006-000016155 | to | ULP-006-000016156 |
| ULP-006-000016158 | to | ULP-006-000016178 |
| ULP-006-000016180 | to | ULP-006-000016183 |
| ULP-006-000016186 | to | ULP-006-000016186 |
| ULP-006-000016189 | to | ULP-006-000016195 |
| ULP-006-000016197 | to | ULP-006-000016198 |
| ULP-006-000016200 | to | ULP-006-000016211 |
| ULP-006-000016214 | to | ULP-006-000016215 |
| ULP-006-000016217 | to | ULP-006-000016218 |
| ULP-006-000016222 | to | ULP-006-000016222 |
| ULP-006-000016225 | to | ULP-006-000016225 |
| ULP-006-000016227 | to | ULP-006-000016229 |
| ULP-006-000016231 | to | ULP-006-000016231 |
| ULP-006-000016234 | to | ULP-006-000016235 |
| ULP-006-000016237 | to | ULP-006-000016239 |
| ULP-006-000016242 | to | ULP-006-000016242 |
| ULP-006-000016244 | to | ULP-006-000016244 |
| ULP-006-000016246 | to | ULP-006-000016246 |
| ULP-006-000016256 | to | ULP-006-000016258 |
| ULP-006-000016263 | to | ULP-006-000016263 |
| ULP-006-000016266 | to | ULP-006-000016266 |
| ULP-006-000016268 | to | ULP-006-000016268 |
| ULP-006-000016270 | to | ULP-006-000016271 |
| ULP-006-000016276 | to | ULP-006-000016276 |
| ULP-006-000016278 | to | ULP-006-000016278 |
| ULP-006-000016281 | to | ULP-006-000016281 |

| | | |
|---|---|---|
| ULP-006-000016305 | to | ULP-006-000016305 |
| ULP-006-000016310 | to | ULP-006-000016311 |
| ULP-006-000016316 | to | ULP-006-000016318 |
| ULP-006-000016320 | to | ULP-006-000016324 |
| ULP-006-000016340 | to | ULP-006-000016343 |
| ULP-006-000016345 | to | ULP-006-000016346 |
| ULP-006-000016348 | to | ULP-006-000016350 |
| ULP-006-000016352 | to | ULP-006-000016354 |
| ULP-006-000016356 | to | ULP-006-000016358 |
| ULP-006-000016360 | to | ULP-006-000016360 |
| ULP-006-000016362 | to | ULP-006-000016362 |
| ULP-006-000016365 | to | ULP-006-000016367 |
| ULP-006-000016370 | to | ULP-006-000016370 |
| ULP-006-000016372 | to | ULP-006-000016380 |
| ULP-006-000016382 | to | ULP-006-000016386 |
| ULP-006-000016388 | to | ULP-006-000016388 |
| ULP-006-000016390 | to | ULP-006-000016392 |
| ULP-006-000016395 | to | ULP-006-000016399 |
| ULP-006-000016401 | to | ULP-006-000016403 |
| ULP-006-000016409 | to | ULP-006-000016409 |
| ULP-006-000016422 | to | ULP-006-000016422 |
| ULP-006-000016430 | to | ULP-006-000016430 |
| ULP-006-000016432 | to | ULP-006-000016432 |
| ULP-006-000016435 | to | ULP-006-000016452 |
| ULP-006-000016455 | to | ULP-006-000016458 |
| ULP-006-000016460 | to | ULP-006-000016462 |
| ULP-006-000016464 | to | ULP-006-000016464 |
| ULP-006-000016466 | to | ULP-006-000016466 |
| ULP-006-000016469 | to | ULP-006-000016469 |
| ULP-006-000016478 | to | ULP-006-000016478 |
| ULP-006-000016480 | to | ULP-006-000016480 |
| ULP-006-000016485 | to | ULP-006-000016485 |
| ULP-006-000016489 | to | ULP-006-000016489 |
| ULP-006-000016491 | to | ULP-006-000016492 |
| ULP-006-000016495 | to | ULP-006-000016500 |
| ULP-006-000016504 | to | ULP-006-000016510 |
| ULP-006-000016513 | to | ULP-006-000016515 |
| ULP-006-000016517 | to | ULP-006-000016518 |
| ULP-006-000016520 | to | ULP-006-000016521 |
| ULP-006-000016526 | to | ULP-006-000016529 |
| ULP-006-000016531 | to | ULP-006-000016532 |
| ULP-006-000016537 | to | ULP-006-000016537 |
| ULP-006-000016539 | to | ULP-006-000016541 |
| ULP-006-000016543 | to | ULP-006-000016543 |

| | | |
|---|---|---|
| ULP-006-000016545 | to | ULP-006-000016559 |
| ULP-006-000016565 | to | ULP-006-000016567 |
| ULP-006-000016571 | to | ULP-006-000016584 |
| ULP-006-000016592 | to | ULP-006-000016594 |
| ULP-006-000016596 | to | ULP-006-000016601 |
| ULP-006-000016604 | to | ULP-006-000016622 |
| ULP-006-000016624 | to | ULP-006-000016670 |
| ULP-006-000016672 | to | ULP-006-000016677 |
| ULP-006-000016680 | to | ULP-006-000016680 |
| ULP-006-000016682 | to | ULP-006-000016685 |
| ULP-006-000016691 | to | ULP-006-000016719 |
| ULP-006-000016721 | to | ULP-006-000016732 |
| ULP-006-000016736 | to | ULP-006-000016738 |
| ULP-006-000016740 | to | ULP-006-000016740 |
| ULP-006-000016743 | to | ULP-006-000016747 |
| ULP-006-000016750 | to | ULP-006-000016755 |
| ULP-006-000016757 | to | ULP-006-000016759 |
| ULP-006-000016761 | to | ULP-006-000016763 |
| ULP-006-000016766 | to | ULP-006-000016773 |
| ULP-006-000016776 | to | ULP-006-000016776 |
| ULP-006-000016778 | to | ULP-006-000016783 |
| ULP-006-000016786 | to | ULP-006-000016795 |
| ULP-006-000016798 | to | ULP-006-000016799 |
| ULP-006-000016803 | to | ULP-006-000016812 |
| ULP-006-000016816 | to | ULP-006-000016825 |
| ULP-006-000016827 | to | ULP-006-000016830 |
| ULP-006-000016834 | to | ULP-006-000016862 |
| ULP-006-000016864 | to | ULP-006-000016875 |
| ULP-006-000016880 | to | ULP-006-000016889 |
| ULP-006-000016892 | to | ULP-006-000016908 |
| ULP-006-000016910 | to | ULP-006-000016912 |
| ULP-006-000016914 | to | ULP-006-000016917 |
| ULP-006-000016919 | to | ULP-006-000016926 |
| ULP-006-000016928 | to | ULP-006-000016930 |
| ULP-006-000016938 | to | ULP-006-000016938 |
| ULP-006-000016953 | to | ULP-006-000016957 |
| ULP-006-000016963 | to | ULP-006-000016963 |
| ULP-006-000016972 | to | ULP-006-000016972 |
| ULP-006-000016982 | to | ULP-006-000016986 |
| ULP-006-000016988 | to | ULP-006-000016992 |
| ULP-006-000016994 | to | ULP-006-000016997 |
| ULP-006-000016999 | to | ULP-006-000017011 |
| ULP-006-000017017 | to | ULP-006-000017027 |
| ULP-006-000017029 | to | ULP-006-000017031 |

| | | |
|---|---|---|
| ULP-006-000017033 | to | ULP-006-000017036 |
| ULP-006-000017038 | to | ULP-006-000017038 |
| ULP-006-000017040 | to | ULP-006-000017045 |
| ULP-006-000017047 | to | ULP-006-000017054 |
| ULP-006-000017057 | to | ULP-006-000017062 |
| ULP-006-000017064 | to | ULP-006-000017070 |
| ULP-006-000017072 | to | ULP-006-000017074 |
| ULP-006-000017076 | to | ULP-006-000017076 |
| ULP-006-000017079 | to | ULP-006-000017084 |
| ULP-006-000017087 | to | ULP-006-000017087 |
| ULP-006-000017089 | to | ULP-006-000017095 |
| ULP-006-000017097 | to | ULP-006-000017103 |
| ULP-006-000017109 | to | ULP-006-000017109 |
| ULP-006-000017111 | to | ULP-006-000017113 |
| ULP-006-000017116 | to | ULP-006-000017116 |
| ULP-006-000017118 | to | ULP-006-000017121 |
| ULP-006-000017125 | to | ULP-006-000017130 |
| ULP-006-000017132 | to | ULP-006-000017135 |
| ULP-006-000017137 | to | ULP-006-000017138 |
| ULP-006-000017140 | to | ULP-006-000017149 |
| ULP-006-000017151 | to | ULP-006-000017152 |
| ULP-006-000017156 | to | ULP-006-000017156 |
| ULP-006-000017160 | to | ULP-006-000017167 |
| ULP-006-000017173 | to | ULP-006-000017173 |
| ULP-006-000017176 | to | ULP-006-000017176 |
| ULP-006-000017178 | to | ULP-006-000017179 |
| ULP-006-000017184 | to | ULP-006-000017184 |
| ULP-006-000017188 | to | ULP-006-000017188 |
| ULP-006-000017195 | to | ULP-006-000017196 |
| ULP-006-000017198 | to | ULP-006-000017201 |
| ULP-006-000017203 | to | ULP-006-000017204 |
| ULP-006-000017206 | to | ULP-006-000017208 |
| ULP-006-000017211 | to | ULP-006-000017220 |
| ULP-006-000017223 | to | ULP-006-000017223 |
| ULP-006-000017226 | to | ULP-006-000017228 |
| ULP-006-000017232 | to | ULP-006-000017233 |
| ULP-006-000017235 | to | ULP-006-000017239 |
| ULP-006-000017241 | to | ULP-006-000017241 |
| ULP-006-000017248 | to | ULP-006-000017254 |
| ULP-006-000017256 | to | ULP-006-000017259 |
| ULP-006-000017261 | to | ULP-006-000017262 |
| ULP-006-000017265 | to | ULP-006-000017270 |
| ULP-006-000017272 | to | ULP-006-000017272 |
| ULP-006-000017274 | to | ULP-006-000017279 |

| | | |
|---|---|---|
| ULP-006-000017283 | to | ULP-006-000017283 |
| ULP-006-000017286 | to | ULP-006-000017298 |
| ULP-006-000017302 | to | ULP-006-000017303 |
| ULP-006-000017305 | to | ULP-006-000017305 |
| ULP-006-000017308 | to | ULP-006-000017314 |
| ULP-006-000017317 | to | ULP-006-000017317 |
| ULP-006-000017320 | to | ULP-006-000017323 |
| ULP-006-000017327 | to | ULP-006-000017331 |
| ULP-006-000017334 | to | ULP-006-000017335 |
| ULP-006-000017338 | to | ULP-006-000017338 |
| ULP-006-000017348 | to | ULP-006-000017348 |
| ULP-006-000017350 | to | ULP-006-000017350 |
| ULP-006-000017355 | to | ULP-006-000017361 |
| ULP-006-000017365 | to | ULP-006-000017365 |
| ULP-006-000017371 | to | ULP-006-000017371 |
| ULP-006-000017374 | to | ULP-006-000017375 |
| ULP-006-000017377 | to | ULP-006-000017380 |
| ULP-006-000017384 | to | ULP-006-000017386 |
| ULP-006-000017389 | to | ULP-006-000017389 |
| ULP-006-000017392 | to | ULP-006-000017406 |
| ULP-006-000017409 | to | ULP-006-000017412 |
| ULP-006-000017414 | to | ULP-006-000017415 |
| ULP-006-000017417 | to | ULP-006-000017418 |
| ULP-006-000017421 | to | ULP-006-000017421 |
| ULP-006-000017423 | to | ULP-006-000017424 |
| ULP-006-000017428 | to | ULP-006-000017432 |
| ULP-006-000017434 | to | ULP-006-000017438 |
| ULP-006-000017440 | to | ULP-006-000017441 |
| ULP-006-000017443 | to | ULP-006-000017449 |
| ULP-006-000017451 | to | ULP-006-000017451 |
| ULP-006-000017453 | to | ULP-006-000017453 |
| ULP-006-000017457 | to | ULP-006-000017461 |
| ULP-006-000017463 | to | ULP-006-000017465 |
| ULP-006-000017468 | to | ULP-006-000017476 |
| ULP-006-000017478 | to | ULP-006-000017478 |
| ULP-006-000017480 | to | ULP-006-000017490 |
| ULP-006-000017492 | to | ULP-006-000017493 |
| ULP-006-000017497 | to | ULP-006-000017500 |
| ULP-006-000017502 | to | ULP-006-000017514 |
| ULP-006-000017517 | to | ULP-006-000017529 |
| ULP-006-000017535 | to | ULP-006-000017535 |
| ULP-006-000017537 | to | ULP-006-000017537 |
| ULP-006-000017539 | to | ULP-006-000017556 |
| ULP-006-000017558 | to | ULP-006-000017560 |

| | | |
|---|---|---|
| ULP-006-000017564 | to | ULP-006-000017566 |
| ULP-006-000017568 | to | ULP-006-000017569 |
| ULP-006-000017571 | to | ULP-006-000017579 |
| ULP-006-000017583 | to | ULP-006-000017584 |
| ULP-006-000017586 | to | ULP-006-000017586 |
| ULP-006-000017590 | to | ULP-006-000017604 |
| ULP-006-000017609 | to | ULP-006-000017613 |
| ULP-006-000017616 | to | ULP-006-000017621 |
| ULP-006-000017624 | to | ULP-006-000017625 |
| ULP-006-000017628 | to | ULP-006-000017640 |
| ULP-006-000017643 | to | ULP-006-000017645 |
| ULP-006-000017647 | to | ULP-006-000017647 |
| ULP-006-000017651 | to | ULP-006-000017657 |
| ULP-006-000017659 | to | ULP-006-000017662 |
| ULP-006-000017666 | to | ULP-006-000017669 |
| ULP-006-000017677 | to | ULP-006-000017686 |
| ULP-006-000017692 | to | ULP-006-000017692 |
| ULP-006-000017694 | to | ULP-006-000017696 |
| ULP-006-000017698 | to | ULP-006-000017699 |
| ULP-006-000017703 | to | ULP-006-000017704 |
| ULP-006-000017709 | to | ULP-006-000017712 |
| ULP-006-000017714 | to | ULP-006-000017714 |
| ULP-006-000017716 | to | ULP-006-000017716 |
| ULP-006-000017719 | to | ULP-006-000017722 |
| ULP-006-000017728 | to | ULP-006-000017751 |
| ULP-006-000017753 | to | ULP-006-000017759 |
| ULP-006-000017761 | to | ULP-006-000017761 |
| ULP-006-000017764 | to | ULP-006-000017764 |
| ULP-006-000017789 | to | ULP-006-000017794 |
| ULP-006-000017798 | to | ULP-006-000017800 |
| ULP-006-000017802 | to | ULP-006-000017805 |
| ULP-006-000017807 | to | ULP-006-000017808 |
| ULP-006-000017814 | to | ULP-006-000017814 |
| ULP-006-000017822 | to | ULP-006-000017824 |
| ULP-006-000017826 | to | ULP-006-000017826 |
| ULP-006-000017829 | to | ULP-006-000017830 |
| ULP-006-000017835 | to | ULP-006-000017836 |
| ULP-006-000017838 | to | ULP-006-000017841 |
| ULP-006-000017843 | to | ULP-006-000017843 |
| ULP-006-000017848 | to | ULP-006-000017848 |
| ULP-006-000017850 | to | ULP-006-000017857 |
| ULP-006-000017860 | to | ULP-006-000017863 |
| ULP-006-000017866 | to | ULP-006-000017873 |
| ULP-006-000017876 | to | ULP-006-000017876 |

| | | |
|---|---|---|
| ULP-006-000017879 | to | ULP-006-000017879 |
| ULP-006-000017881 | to | ULP-006-000017881 |
| ULP-006-000017884 | to | ULP-006-000017890 |
| ULP-006-000017894 | to | ULP-006-000017897 |
| ULP-006-000017899 | to | ULP-006-000017900 |
| ULP-006-000017903 | to | ULP-006-000017904 |
| ULP-006-000017906 | to | ULP-006-000017908 |
| ULP-006-000017912 | to | ULP-006-000017913 |
| ULP-006-000017915 | to | ULP-006-000017919 |
| ULP-006-000017922 | to | ULP-006-000017922 |
| ULP-006-000017927 | to | ULP-006-000017927 |
| ULP-006-000017931 | to | ULP-006-000017935 |
| ULP-006-000017937 | to | ULP-006-000017938 |
| ULP-006-000017941 | to | ULP-006-000017943 |
| ULP-006-000017946 | to | ULP-006-000017948 |
| ULP-006-000017950 | to | ULP-006-000017950 |
| ULP-006-000017952 | to | ULP-006-000017956 |
| ULP-006-000017958 | to | ULP-006-000017959 |
| ULP-006-000017961 | to | ULP-006-000017962 |
| ULP-006-000017964 | to | ULP-006-000017965 |
| ULP-006-000017967 | to | ULP-006-000017967 |
| ULP-006-000017970 | to | ULP-006-000017971 |
| ULP-006-000017973 | to | ULP-006-000017975 |
| ULP-006-000017981 | to | ULP-006-000017985 |
| ULP-006-000017989 | to | ULP-006-000017990 |
| ULP-006-000017992 | to | ULP-006-000017992 |
| ULP-006-000017994 | to | ULP-006-000017997 |
| ULP-006-000017999 | to | ULP-006-000018002 |
| ULP-006-000018005 | to | ULP-006-000018014 |
| ULP-006-000018017 | to | ULP-006-000018017 |
| ULP-006-000018020 | to | ULP-006-000018021 |
| ULP-006-000018024 | to | ULP-006-000018028 |
| ULP-006-000018031 | to | ULP-006-000018035 |
| ULP-006-000018037 | to | ULP-006-000018038 |
| ULP-006-000018040 | to | ULP-006-000018042 |
| ULP-006-000018047 | to | ULP-006-000018051 |
| ULP-006-000018053 | to | ULP-006-000018053 |
| ULP-006-000018056 | to | ULP-006-000018064 |
| ULP-006-000018069 | to | ULP-006-000018078 |
| ULP-006-000018080 | to | ULP-006-000018081 |
| ULP-006-000018083 | to | ULP-006-000018087 |
| ULP-006-000018089 | to | ULP-006-000018091 |
| ULP-006-000018093 | to | ULP-006-000018094 |
| ULP-006-000018098 | to | ULP-006-000018103 |

| | | |
|---|---|---|
| ULP-006-000018107 | to | ULP-006-000018108 |
| ULP-006-000018110 | to | ULP-006-000018110 |
| ULP-006-000018113 | to | ULP-006-000018155 |
| ULP-006-000018157 | to | ULP-006-000018157 |
| ULP-006-000018159 | to | ULP-006-000018159 |
| ULP-006-000018163 | to | ULP-006-000018165 |
| ULP-006-000018169 | to | ULP-006-000018176 |
| ULP-006-000018178 | to | ULP-006-000018181 |
| ULP-006-000018184 | to | ULP-006-000018202 |
| ULP-006-000018204 | to | ULP-006-000018224 |
| ULP-006-000018226 | to | ULP-006-000018232 |
| ULP-006-000018234 | to | ULP-006-000018247 |
| ULP-006-000018251 | to | ULP-006-000018251 |
| ULP-006-000018253 | to | ULP-006-000018256 |
| ULP-006-000018258 | to | ULP-006-000018270 |
| ULP-006-000018274 | to | ULP-006-000018285 |
| ULP-006-000018287 | to | ULP-006-000018292 |
| ULP-006-000018295 | to | ULP-006-000018326 |
| ULP-006-000018328 | to | ULP-006-000018329 |
| ULP-006-000018331 | to | ULP-006-000018332 |
| ULP-006-000018334 | to | ULP-006-000018335 |
| ULP-006-000018338 | to | ULP-006-000018338 |
| ULP-006-000018340 | to | ULP-006-000018340 |
| ULP-006-000018342 | to | ULP-006-000018380 |
| ULP-006-000018382 | to | ULP-006-000018384 |
| ULP-006-000018386 | to | ULP-006-000018388 |
| ULP-006-000018390 | to | ULP-006-000018394 |
| ULP-006-000018397 | to | ULP-006-000018402 |
| ULP-006-000018407 | to | ULP-006-000018413 |
| ULP-006-000018415 | to | ULP-006-000018427 |
| ULP-006-000018442 | to | ULP-006-000018455 |
| ULP-006-000018473 | to | ULP-006-000018483 |
| ULP-006-000018485 | to | ULP-006-000018489 |
| ULP-006-000018491 | to | ULP-006-000018508 |
| ULP-006-000018523 | to | ULP-006-000018552 |
| ULP-006-000018554 | to | ULP-006-000018564 |
| ULP-006-000018567 | to | ULP-006-000018569 |
| ULP-006-000018572 | to | ULP-006-000018593 |
| ULP-006-000018595 | to | ULP-006-000018612 |
| ULP-006-000018621 | to | ULP-006-000018621 |
| ULP-006-000018629 | to | ULP-006-000018631 |
| ULP-006-000018642 | to | ULP-006-000018648 |
| ULP-006-000018651 | to | ULP-006-000018651 |
| ULP-006-000018653 | to | ULP-006-000018654 |

| | | |
|---|---|---|
| ULP-006-000018673 | to | ULP-006-000018677 |
| ULP-006-000018679 | to | ULP-006-000018695 |
| ULP-006-000018699 | to | ULP-006-000018705 |
| ULP-006-000018716 | to | ULP-006-000018718 |
| ULP-006-000018721 | to | ULP-006-000018722 |
| ULP-006-000018724 | to | ULP-006-000018724 |
| ULP-006-000018726 | to | ULP-006-000018738 |
| ULP-006-000018741 | to | ULP-006-000018741 |
| ULP-006-000018752 | to | ULP-006-000018759 |
| ULP-006-000018763 | to | ULP-006-000018778 |
| ULP-006-000018782 | to | ULP-006-000018786 |
| ULP-006-000018792 | to | ULP-006-000018810 |
| ULP-006-000018812 | to | ULP-006-000018813 |
| ULP-006-000018815 | to | ULP-006-000018821 |
| ULP-006-000018824 | to | ULP-006-000018825 |
| ULP-006-000018827 | to | ULP-006-000018827 |
| ULP-006-000018829 | to | ULP-006-000018838 |
| ULP-006-000018843 | to | ULP-006-000018843 |
| ULP-006-000018846 | to | ULP-006-000018849 |
| ULP-006-000018853 | to | ULP-006-000018856 |
| ULP-006-000018860 | to | ULP-006-000018873 |
| ULP-006-000018876 | to | ULP-006-000018879 |
| ULP-006-000018882 | to | ULP-006-000018882 |
| ULP-006-000018888 | to | ULP-006-000018899 |
| ULP-006-000018901 | to | ULP-006-000018903 |
| ULP-006-000018905 | to | ULP-006-000018928 |
| ULP-006-000018931 | to | ULP-006-000018936 |
| ULP-006-000018938 | to | ULP-006-000018945 |
| ULP-006-000018948 | to | ULP-006-000018948 |
| ULP-006-000018961 | to | ULP-006-000018966 |
| ULP-006-000018981 | to | ULP-006-000018981 |
| ULP-006-000018995 | to | ULP-006-000019013 |
| ULP-006-000019023 | to | ULP-006-000019023 |
| ULP-006-000019025 | to | ULP-006-000019032 |
| ULP-006-000019034 | to | ULP-006-000019036 |
| ULP-006-000019052 | to | ULP-006-000019059 |
| ULP-006-000019061 | to | ULP-006-000019062 |
| ULP-006-000019064 | to | ULP-006-000019069 |
| ULP-006-000019071 | to | ULP-006-000019071 |
| ULP-006-000019073 | to | ULP-006-000019080 |
| ULP-006-000019082 | to | ULP-006-000019083 |
| ULP-006-000019087 | to | ULP-006-000019116 |
| ULP-006-000019119 | to | ULP-006-000019130 |
| ULP-006-000019134 | to | ULP-006-000019149 |

| | | |
|---|---|---|
| ULP-006-000019151 | to | ULP-006-000019189 |
| ULP-006-000019194 | to | ULP-006-000019201 |
| ULP-006-000019203 | to | ULP-006-000019209 |
| ULP-006-000019211 | to | ULP-006-000019226 |
| ULP-006-000019228 | to | ULP-006-000019231 |
| ULP-006-000019234 | to | ULP-006-000019277 |
| ULP-006-000019281 | to | ULP-006-000019285 |
| ULP-006-000019288 | to | ULP-006-000019292 |
| ULP-006-000019295 | to | ULP-006-000019304 |
| ULP-006-000019307 | to | ULP-006-000019357 |
| ULP-006-000019359 | to | ULP-006-000019367 |
| ULP-006-000019369 | to | ULP-006-000019375 |
| ULP-006-000019382 | to | ULP-006-000019384 |
| ULP-006-000019388 | to | ULP-006-000019388 |
| ULP-006-000019402 | to | ULP-006-000019413 |
| ULP-006-000019415 | to | ULP-006-000019417 |
| ULP-006-000019426 | to | ULP-006-000019441 |
| ULP-006-000019447 | to | ULP-006-000019458 |
| ULP-006-000019463 | to | ULP-006-000019496 |
| ULP-006-000019498 | to | ULP-006-000019498 |
| ULP-006-000019502 | to | ULP-006-000019526 |
| ULP-006-000019532 | to | ULP-006-000019535 |
| ULP-006-000019541 | to | ULP-006-000019541 |
| ULP-006-000019543 | to | ULP-006-000019563 |
| ULP-006-000019568 | to | ULP-006-000019572 |
| ULP-006-000019578 | to | ULP-006-000019580 |
| ULP-006-000019591 | to | ULP-006-000019591 |
| ULP-006-000019598 | to | ULP-006-000019599 |
| ULP-006-000019606 | to | ULP-006-000019610 |
| ULP-006-000019627 | to | ULP-006-000019642 |
| ULP-006-000019644 | to | ULP-006-000019676 |
| ULP-006-000019678 | to | ULP-006-000019685 |
| ULP-006-000019687 | to | ULP-006-000019688 |
| ULP-006-000019690 | to | ULP-006-000019696 |
| ULP-006-000019704 | to | ULP-006-000019706 |
| ULP-006-000019710 | to | ULP-006-000019713 |
| ULP-006-000019715 | to | ULP-006-000019718 |
| ULP-006-000019723 | to | ULP-006-000019724 |
| ULP-006-000019727 | to | ULP-006-000019727 |
| ULP-006-000019729 | to | ULP-006-000019736 |
| ULP-006-000019743 | to | ULP-006-000019743 |
| ULP-006-000019746 | to | ULP-006-000019746 |
| ULP-006-000019748 | to | ULP-006-000019748 |
| ULP-006-000019750 | to | ULP-006-000019750 |

ULP-006-000019754 to ULP-006-000019782
ULP-006-000019788 to ULP-006-000019792
ULP-006-000019794 to ULP-006-000019797
ULP-006-000019799 to ULP-006-000019807
ULP-006-000019809 to ULP-006-000019809
ULP-006-000019815 to ULP-006-000019827
ULP-006-000019829 to ULP-006-000019833
ULP-006-000019836 to ULP-006-000019854
ULP-006-000019859 to ULP-006-000019866
ULP-006-000019868 to ULP-006-000019875
ULP-006-000019879 to ULP-006-000019884
ULP-006-000019886 to ULP-006-000019909
ULP-006-000019912 to ULP-006-000019923
ULP-006-000019930 to ULP-006-000019935
ULP-006-000019937 to ULP-006-000019952
ULP-006-000019954 to ULP-006-000019954
ULP-006-000019966 to ULP-006-000019966
ULP-006-000019968 to ULP-006-000019976
ULP-006-000019979 to ULP-006-000019985
ULP-006-000019987 to ULP-006-000020000
ULP-006-000020002 to ULP-006-000020002
ULP-006-000020009 to ULP-006-000020020
ULP-006-000020033 to ULP-006-000020043
ULP-006-000020047 to ULP-006-000020058
ULP-006-000020063 to ULP-006-000020064
ULP-006-000020083 to ULP-006-000020096
ULP-006-000020098 to ULP-006-000020102
ULP-006-000020107 to ULP-006-000020114
ULP-006-000020116 to ULP-006-000020123
ULP-006-000020125 to ULP-006-000020176
ULP-006-000020179 to ULP-006-000020181
ULP-006-000020183 to ULP-006-000020188
ULP-006-000020191 to ULP-006-000020197
ULP-006-000020204 to ULP-006-000020214
ULP-006-000020217 to ULP-006-000020219
ULP-006-000020223 to ULP-006-000020235
ULP-006-000020237 to ULP-006-000020243
ULP-006-000020245 to ULP-006-000020246
ULP-006-000020248 to ULP-006-000020254
ULP-006-000020256 to ULP-006-000020281
ULP-006-000020284 to ULP-006-000020304
ULP-006-000020306 to ULP-006-000020306
ULP-006-000020309 to ULP-006-000020309
ULP-006-000020311 to ULP-006-000020311

| | | |
|---|---|---|
| ULP-006-000020314 | to | ULP-006-000020314 |
| ULP-006-000020317 | to | ULP-006-000020325 |
| ULP-006-000020327 | to | ULP-006-000020345 |
| ULP-006-000020347 | to | ULP-006-000020349 |
| ULP-006-000020351 | to | ULP-006-000020358 |
| ULP-006-000020361 | to | ULP-006-000020365 |
| ULP-006-000020377 | to | ULP-006-000020378 |
| ULP-006-000020396 | to | ULP-006-000020396 |
| ULP-006-000020402 | to | ULP-006-000020409 |
| ULP-006-000020411 | to | ULP-006-000020496 |
| ULP-006-000020508 | to | ULP-006-000020511 |
| ULP-006-000020513 | to | ULP-006-000020524 |
| ULP-006-000020528 | to | ULP-006-000020528 |
| ULP-006-000020534 | to | ULP-006-000020557 |
| ULP-006-000020559 | to | ULP-006-000020585 |
| ULP-006-000020587 | to | ULP-006-000020590 |
| ULP-006-000020592 | to | ULP-006-000020615 |
| ULP-006-000020618 | to | ULP-006-000020623 |
| ULP-006-000020632 | to | ULP-006-000020662 |
| ULP-006-000020666 | to | ULP-006-000020674 |
| ULP-006-000020685 | to | ULP-006-000020700 |
| ULP-006-000020702 | to | ULP-006-000020702 |
| ULP-006-000020704 | to | ULP-006-000020704 |
| ULP-006-000020706 | to | ULP-006-000020721 |
| ULP-006-000020726 | to | ULP-006-000020728 |
| ULP-006-000020732 | to | ULP-006-000020735 |
| ULP-006-000020737 | to | ULP-006-000020737 |
| ULP-006-000020740 | to | ULP-006-000020741 |
| ULP-006-000020743 | to | ULP-006-000020743 |
| ULP-006-000020747 | to | ULP-006-000020752 |
| ULP-006-000020766 | to | ULP-006-000020771 |
| ULP-006-000020773 | to | ULP-006-000020781 |
| ULP-006-000020783 | to | ULP-006-000020784 |
| ULP-006-000020795 | to | ULP-006-000020796 |
| ULP-006-000020807 | to | ULP-006-000020824 |
| ULP-006-000020826 | to | ULP-006-000020827 |
| ULP-006-000020829 | to | ULP-006-000020831 |
| ULP-006-000020833 | to | ULP-006-000020837 |
| ULP-006-000020839 | to | ULP-006-000020858 |
| ULP-006-000020863 | to | ULP-006-000020877 |
| ULP-006-000020879 | to | ULP-006-000020880 |
| ULP-006-000020882 | to | ULP-006-000020895 |
| ULP-006-000020897 | to | ULP-006-000020902 |
| ULP-006-000020904 | to | ULP-006-000020909 |

100

| | | |
|---|---|---|
| ULP-006-000020913 | to | ULP-006-000020913 |
| ULP-006-000020921 | to | ULP-006-000020941 |
| ULP-006-000020944 | to | ULP-006-000020959 |
| ULP-006-000020973 | to | ULP-006-000020976 |
| ULP-006-000020980 | to | ULP-006-000020984 |
| ULP-006-000020986 | to | ULP-006-000021004 |
| ULP-006-000021006 | to | ULP-006-000021007 |
| ULP-006-000021023 | to | ULP-006-000021028 |
| ULP-006-000021030 | to | ULP-006-000021032 |
| ULP-006-000021034 | to | ULP-006-000021044 |
| ULP-006-000021046 | to | ULP-006-000021056 |
| ULP-006-000021073 | to | ULP-006-000021077 |
| ULP-006-000021079 | to | ULP-006-000021080 |
| ULP-006-000021084 | to | ULP-006-000021098 |
| ULP-006-000021100 | to | ULP-006-000021103 |
| ULP-006-000021105 | to | ULP-006-000021139 |
| ULP-006-000021142 | to | ULP-006-000021156 |
| ULP-006-000021166 | to | ULP-006-000021179 |
| ULP-006-000021185 | to | ULP-006-000021196 |
| ULP-006-000021199 | to | ULP-006-000021216 |
| ULP-006-000021218 | to | ULP-006-000021229 |
| ULP-006-000021231 | to | ULP-006-000021231 |
| ULP-006-000021236 | to | ULP-006-000021244 |
| ULP-006-000021247 | to | ULP-006-000021248 |
| ULP-006-000021254 | to | ULP-006-000021270 |
| ULP-006-000021273 | to | ULP-006-000021282 |
| ULP-006-000021284 | to | ULP-006-000021286 |
| ULP-006-000021289 | to | ULP-006-000021289 |
| ULP-006-000021291 | to | ULP-006-000021293 |
| ULP-006-000021299 | to | ULP-006-000021303 |
| ULP-006-000021306 | to | ULP-006-000021314 |
| ULP-006-000021316 | to | ULP-006-000021316 |
| ULP-006-000021319 | to | ULP-006-000021319 |
| ULP-006-000021324 | to | ULP-006-000021324 |
| ULP-006-000021328 | to | ULP-006-000021328 |
| ULP-006-000021330 | to | ULP-006-000021332 |
| ULP-006-000021340 | to | ULP-006-000021352 |
| ULP-006-000021354 | to | ULP-006-000021355 |
| ULP-006-000021357 | to | ULP-006-000021359 |
| ULP-006-000021364 | to | ULP-006-000021365 |
| ULP-006-000021373 | to | ULP-006-000021396 |
| ULP-006-000021399 | to | ULP-006-000021402 |
| ULP-006-000021405 | to | ULP-006-000021406 |
| ULP-006-000021413 | to | ULP-006-000021429 |

ULP-006-000021431    to    ULP-006-000021440
ULP-006-000021443    to    ULP-006-000021443
ULP-006-000021453    to    ULP-006-000021455
ULP-006-000021459    to    ULP-006-000021462
ULP-006-000021465    to    ULP-006-000021465
ULP-006-000021467    to    ULP-006-000021496
ULP-006-000021498    to    ULP-006-000021499
ULP-006-000021503    to    ULP-006-000021503
ULP-006-000021505    to    ULP-006-000021505
ULP-006-000021507    to    ULP-006-000021516
ULP-006-000021518    to    ULP-006-000021530
ULP-006-000021532    to    ULP-006-000021549
ULP-006-000021551    to    ULP-006-000021554
ULP-006-000021557    to    ULP-006-000021557
ULP-006-000021559    to    ULP-006-000021568
ULP-006-000021571    to    ULP-006-000021571
ULP-006-000021573    to    ULP-006-000021595
ULP-006-000021598    to    ULP-006-000021600
ULP-006-000021605    to    ULP-006-000021656
ULP-006-000021658    to    ULP-006-000021671
ULP-006-000021673    to    ULP-006-000021673
ULP-006-000021675    to    ULP-006-000021678
ULP-006-000021688    to    ULP-006-000021692
ULP-006-000021695    to    ULP-006-000021697
ULP-006-000021700    to    ULP-006-000021701
ULP-006-000021711    to    ULP-006-000021713
ULP-006-000021718    to    ULP-006-000021718
ULP-006-000021720    to    ULP-006-000021721
ULP-006-000021724    to    ULP-006-000021727
ULP-006-000021730    to    ULP-006-000021739
ULP-006-000021742    to    ULP-006-000021770
ULP-006-000021773    to    ULP-006-000021773
ULP-006-000021776    to    ULP-006-000021787
ULP-006-000021790    to    ULP-006-000021790
ULP-006-000021792    to    ULP-006-000021810
ULP-006-000021812    to    ULP-006-000021820
ULP-006-000021822    to    ULP-006-000021838
ULP-006-000021842    to    ULP-006-000021853
ULP-006-000021856    to    ULP-006-000021858
ULP-006-000021862    to    ULP-006-000021873
ULP-006-000021888    to    ULP-006-000021891
ULP-006-000021898    to    ULP-006-000021910
ULP-006-000021912    to    ULP-006-000021935
ULP-006-000021937    to    ULP-006-000021940

| | | |
|---|---|---|
| ULP-006-000021942 | to | ULP-006-000021943 |
| ULP-006-000021950 | to | ULP-006-000021950 |
| ULP-006-000021970 | to | ULP-006-000021973 |
| ULP-006-000021976 | to | ULP-006-000021976 |
| ULP-006-000021979 | to | ULP-006-000021983 |
| ULP-006-000021986 | to | ULP-006-000021997 |
| ULP-006-000022000 | to | ULP-006-000022011 |
| ULP-006-000022015 | to | ULP-006-000022015 |
| ULP-006-000022019 | to | ULP-006-000022019 |
| ULP-006-000022022 | to | ULP-006-000022023 |
| ULP-006-000022026 | to | ULP-006-000022027 |
| ULP-007-000000001 | to | ULP-007-000000024 |
| ULP-007-000000028 | to | ULP-007-000000029 |
| ULP-007-000000031 | to | ULP-007-000000065 |
| ULP-007-000000067 | to | ULP-007-000000082 |
| ULP-007-000000086 | to | ULP-007-000000096 |
| ULP-007-000000099 | to | ULP-007-000000115 |
| ULP-007-000000117 | to | ULP-007-000000144 |
| ULP-007-000000149 | to | ULP-007-000000157 |
| ULP-007-000000159 | to | ULP-007-000000161 |
| ULP-007-000000163 | to | ULP-007-000000165 |
| ULP-007-000000167 | to | ULP-007-000000182 |
| ULP-007-000000184 | to | ULP-007-000000189 |
| ULP-007-000000192 | to | ULP-007-000000197 |
| ULP-007-000000199 | to | ULP-007-000000201 |
| ULP-007-000000204 | to | ULP-007-000000205 |
| ULP-007-000000207 | to | ULP-007-000000236 |
| ULP-007-000000239 | to | ULP-007-000000257 |
| ULP-007-000000259 | to | ULP-007-000000259 |
| ULP-007-000000261 | to | ULP-007-000000264 |
| ULP-007-000000266 | to | ULP-007-000000286 |
| ULP-007-000000288 | to | ULP-007-000000290 |
| ULP-007-000000293 | to | ULP-007-000000331 |
| ULP-007-000000333 | to | ULP-007-000000334 |
| ULP-007-000000336 | to | ULP-007-000000346 |
| ULP-007-000000348 | to | ULP-007-000000373 |
| ULP-007-000000375 | to | ULP-007-000000380 |
| ULP-007-000000385 | to | ULP-007-000000389 |
| ULP-007-000000392 | to | ULP-007-000000401 |
| ULP-007-000000403 | to | ULP-007-000000403 |
| ULP-007-000000405 | to | ULP-007-000000411 |
| ULP-007-000000414 | to | ULP-007-000000414 |
| ULP-007-000000416 | to | ULP-007-000000437 |
| ULP-007-000000441 | to | ULP-007-000000453 |

| | | |
|---|---|---|
| ULP-007-000000455 | to | ULP-007-000000455 |
| ULP-007-000000458 | to | ULP-007-000000459 |
| ULP-007-000000462 | to | ULP-007-000000479 |
| ULP-007-000000481 | to | ULP-007-000000485 |
| ULP-007-000000488 | to | ULP-007-000000488 |
| ULP-007-000000490 | to | ULP-007-000000494 |
| ULP-007-000000496 | to | ULP-007-000000538 |
| ULP-007-000000540 | to | ULP-007-000000540 |
| ULP-007-000000542 | to | ULP-007-000000549 |
| ULP-007-000000551 | to | ULP-007-000000561 |
| ULP-007-000000563 | to | ULP-007-000000563 |
| ULP-007-000000565 | to | ULP-007-000000582 |
| ULP-007-000000585 | to | ULP-007-000000593 |
| ULP-007-000000599 | to | ULP-007-000000600 |
| ULP-007-000000603 | to | ULP-007-000000604 |
| ULP-007-000000606 | to | ULP-007-000000607 |
| ULP-007-000000611 | to | ULP-007-000000612 |
| ULP-007-000000614 | to | ULP-007-000000614 |
| ULP-007-000000616 | to | ULP-007-000000666 |
| ULP-007-000000668 | to | ULP-007-000000671 |
| ULP-007-000000686 | to | ULP-007-000000690 |
| ULP-007-000000700 | to | ULP-007-000000700 |
| ULP-007-000000703 | to | ULP-007-000000703 |
| ULP-007-000000705 | to | ULP-007-000000705 |
| ULP-007-000000709 | to | ULP-007-000000709 |
| ULP-007-000000718 | to | ULP-007-000000718 |
| ULP-007-000000727 | to | ULP-007-000000728 |
| ULP-007-000000738 | to | ULP-007-000000739 |
| ULP-007-000000742 | to | ULP-007-000000932 |
| ULP-007-000000934 | to | ULP-007-000000956 |
| ULP-007-000000959 | to | ULP-007-000000960 |
| ULP-007-000000962 | to | ULP-007-000000970 |
| ULP-007-000000972 | to | ULP-007-000001000 |
| ULP-007-000001002 | to | ULP-007-000001003 |
| ULP-007-000001005 | to | ULP-007-000001007 |
| ULP-007-000001009 | to | ULP-007-000001015 |
| ULP-007-000001017 | to | ULP-007-000001020 |
| ULP-007-000001022 | to | ULP-007-000001035 |
| ULP-007-000001037 | to | ULP-007-000001037 |
| ULP-007-000001040 | to | ULP-007-000001044 |
| ULP-007-000001046 | to | ULP-007-000001046 |
| ULP-007-000001048 | to | ULP-007-000001051 |
| ULP-007-000001056 | to | ULP-007-000001056 |
| ULP-007-000001058 | to | ULP-007-000001062 |

| | | |
|---|---|---|
| ULP-007-000001064 | to | ULP-007-000001070 |
| ULP-007-000001073 | to | ULP-007-000001073 |
| ULP-007-000001076 | to | ULP-007-000001083 |
| ULP-007-000001090 | to | ULP-007-000001093 |
| ULP-007-000001096 | to | ULP-007-000001099 |
| ULP-007-000001101 | to | ULP-007-000001102 |
| ULP-007-000001104 | to | ULP-007-000001129 |
| ULP-007-000001131 | to | ULP-007-000001133 |
| ULP-007-000001135 | to | ULP-007-000001136 |
| ULP-007-000001140 | to | ULP-007-000001157 |
| ULP-007-000001160 | to | ULP-007-000001200 |
| ULP-007-000001203 | to | ULP-007-000001208 |
| ULP-007-000001210 | to | ULP-007-000001210 |
| ULP-007-000001213 | to | ULP-007-000001227 |
| ULP-007-000001229 | to | ULP-007-000001236 |
| ULP-007-000001238 | to | ULP-007-000001306 |
| ULP-007-000001308 | to | ULP-007-000001319 |
| ULP-007-000001321 | to | ULP-007-000001333 |
| ULP-007-000001336 | to | ULP-007-000001336 |
| ULP-007-000001338 | to | ULP-007-000001343 |
| ULP-007-000001345 | to | ULP-007-000001345 |
| ULP-007-000001348 | to | ULP-007-000001349 |
| ULP-007-000001351 | to | ULP-007-000001356 |
| ULP-007-000001358 | to | ULP-007-000001372 |
| ULP-007-000001374 | to | ULP-007-000001377 |
| ULP-007-000001379 | to | ULP-007-000001380 |
| ULP-007-000001382 | to | ULP-007-000001383 |
| ULP-007-000001385 | to | ULP-007-000001439 |
| ULP-007-000001441 | to | ULP-007-000001472 |
| ULP-007-000001474 | to | ULP-007-000001476 |
| ULP-007-000001478 | to | ULP-007-000001492 |
| ULP-007-000001494 | to | ULP-007-000001496 |
| ULP-007-000001501 | to | ULP-007-000001502 |
| ULP-007-000001504 | to | ULP-007-000001505 |
| ULP-007-000001507 | to | ULP-007-000001508 |
| ULP-007-000001510 | to | ULP-007-000001535 |
| ULP-007-000001537 | to | ULP-007-000001541 |
| ULP-007-000001543 | to | ULP-007-000001543 |
| ULP-007-000001545 | to | ULP-007-000001553 |
| ULP-007-000001555 | to | ULP-007-000001555 |
| ULP-007-000001558 | to | ULP-007-000001562 |
| ULP-007-000001564 | to | ULP-007-000001566 |
| ULP-007-000001568 | to | ULP-007-000001573 |
| ULP-007-000001575 | to | ULP-007-000001609 |

| | | |
|---|---|---|
| ULP-007-000001612 | to | ULP-007-000001613 |
| ULP-007-000001615 | to | ULP-007-000001635 |
| ULP-007-000001637 | to | ULP-007-000001637 |
| ULP-007-000001639 | to | ULP-007-000001640 |
| ULP-007-000001642 | to | ULP-007-000001643 |
| ULP-007-000001645 | to | ULP-007-000001656 |
| ULP-007-000001659 | to | ULP-007-000001663 |
| ULP-007-000001666 | to | ULP-007-000001666 |
| ULP-007-000001668 | to | ULP-007-000001681 |
| ULP-007-000001683 | to | ULP-007-000001684 |
| ULP-007-000001686 | to | ULP-007-000001693 |
| ULP-007-000001695 | to | ULP-007-000001722 |
| ULP-007-000001724 | to | ULP-007-000001726 |
| ULP-007-000001729 | to | ULP-007-000001748 |
| ULP-007-000001750 | to | ULP-007-000001751 |
| ULP-007-000001756 | to | ULP-007-000001756 |
| ULP-007-000001761 | to | ULP-007-000001766 |
| ULP-007-000001769 | to | ULP-007-000001772 |
| ULP-007-000001778 | to | ULP-007-000001778 |
| ULP-007-000001780 | to | ULP-007-000001797 |
| ULP-007-000001799 | to | ULP-007-000001800 |
| ULP-007-000001804 | to | ULP-007-000001808 |
| ULP-007-000001810 | to | ULP-007-000001814 |
| ULP-007-000001816 | to | ULP-007-000001816 |
| ULP-007-000001819 | to | ULP-007-000001821 |
| ULP-007-000001823 | to | ULP-007-000001825 |
| ULP-007-000001827 | to | ULP-007-000001829 |
| ULP-007-000001832 | to | ULP-007-000001832 |
| ULP-007-000001834 | to | ULP-007-000001835 |
| ULP-007-000001837 | to | ULP-007-000001851 |
| ULP-007-000001855 | to | ULP-007-000001872 |
| ULP-007-000001875 | to | ULP-007-000001885 |
| ULP-007-000001888 | to | ULP-007-000001896 |
| ULP-007-000001898 | to | ULP-007-000001906 |
| ULP-007-000001908 | to | ULP-007-000001916 |
| ULP-007-000001918 | to | ULP-007-000001923 |
| ULP-007-000001926 | to | ULP-007-000001945 |
| ULP-007-000001947 | to | ULP-007-000001959 |
| ULP-007-000001962 | to | ULP-007-000001970 |
| ULP-007-000001972 | to | ULP-007-000001997 |
| ULP-007-000001999 | to | ULP-007-000002002 |
| ULP-007-000002005 | to | ULP-007-000002008 |
| ULP-007-000002010 | to | ULP-007-000002016 |
| ULP-007-000002018 | to | ULP-007-000002027 |

| | | |
|---|---|---|
| ULP-007-000002029 | to | ULP-007-000002031 |
| ULP-007-000002033 | to | ULP-007-000002036 |
| ULP-007-000002038 | to | ULP-007-000002040 |
| ULP-007-000002042 | to | ULP-007-000002044 |
| ULP-007-000002046 | to | ULP-007-000002059 |
| ULP-007-000002061 | to | ULP-007-000002062 |
| ULP-007-000002065 | to | ULP-007-000002069 |
| ULP-007-000002071 | to | ULP-007-000002073 |
| ULP-007-000002075 | to | ULP-007-000002081 |
| ULP-007-000002083 | to | ULP-007-000002083 |
| ULP-007-000002085 | to | ULP-007-000002105 |
| ULP-007-000002107 | to | ULP-007-000002123 |
| ULP-007-000002125 | to | ULP-007-000002125 |
| ULP-007-000002127 | to | ULP-007-000002128 |
| ULP-007-000002132 | to | ULP-007-000002143 |
| ULP-007-000002145 | to | ULP-007-000002157 |
| ULP-007-000002159 | to | ULP-007-000002162 |
| ULP-007-000002164 | to | ULP-007-000002168 |
| ULP-007-000002170 | to | ULP-007-000002170 |
| ULP-007-000002172 | to | ULP-007-000002181 |
| ULP-007-000002183 | to | ULP-007-000002185 |
| ULP-007-000002187 | to | ULP-007-000002188 |
| ULP-007-000002190 | to | ULP-007-000002191 |
| ULP-007-000002194 | to | ULP-007-000002194 |
| ULP-007-000002196 | to | ULP-007-000002196 |
| ULP-007-000002198 | to | ULP-007-000002198 |
| ULP-007-000002201 | to | ULP-007-000002203 |
| ULP-007-000002205 | to | ULP-007-000002205 |
| ULP-007-000002210 | to | ULP-007-000002210 |
| ULP-007-000002212 | to | ULP-007-000002212 |
| ULP-007-000002214 | to | ULP-007-000002216 |
| ULP-007-000002218 | to | ULP-007-000002219 |
| ULP-007-000002222 | to | ULP-007-000002232 |
| ULP-007-000002234 | to | ULP-007-000002271 |
| ULP-007-000002273 | to | ULP-007-000002280 |
| ULP-007-000002282 | to | ULP-007-000002295 |
| ULP-007-000002297 | to | ULP-007-000002308 |
| ULP-007-000002310 | to | ULP-007-000002311 |
| ULP-007-000002313 | to | ULP-007-000002314 |
| ULP-007-000002316 | to | ULP-007-000002316 |
| ULP-007-000002318 | to | ULP-007-000002319 |
| ULP-007-000002322 | to | ULP-007-000002322 |
| ULP-007-000002327 | to | ULP-007-000002329 |
| ULP-007-000002331 | to | ULP-007-000002334 |

| | | |
|---|---|---|
| ULP-007-000002336 | to | ULP-007-000002336 |
| ULP-007-000002338 | to | ULP-007-000002338 |
| ULP-007-000002340 | to | ULP-007-000002342 |
| ULP-007-000002344 | to | ULP-007-000002344 |
| ULP-007-000002346 | to | ULP-007-000002346 |
| ULP-007-000002348 | to | ULP-007-000002349 |
| ULP-007-000002354 | to | ULP-007-000002370 |
| ULP-007-000002372 | to | ULP-007-000002378 |
| ULP-007-000002380 | to | ULP-007-000002392 |
| ULP-007-000002394 | to | ULP-007-000002394 |
| ULP-007-000002396 | to | ULP-007-000002396 |
| ULP-007-000002398 | to | ULP-007-000002398 |
| ULP-007-000002408 | to | ULP-007-000002411 |
| ULP-007-000002418 | to | ULP-007-000002420 |
| ULP-007-000002425 | to | ULP-007-000002425 |
| ULP-007-000002433 | to | ULP-007-000002435 |
| ULP-007-000002437 | to | ULP-007-000002437 |
| ULP-007-000002439 | to | ULP-007-000002440 |
| ULP-007-000002443 | to | ULP-007-000002445 |
| ULP-007-000002447 | to | ULP-007-000002451 |
| ULP-007-000002453 | to | ULP-007-000002464 |
| ULP-007-000002466 | to | ULP-007-000002470 |
| ULP-007-000002472 | to | ULP-007-000002479 |
| ULP-007-000002485 | to | ULP-007-000002485 |
| ULP-007-000002487 | to | ULP-007-000002488 |
| ULP-007-000002490 | to | ULP-007-000002491 |
| ULP-007-000002494 | to | ULP-007-000002556 |
| ULP-007-000002558 | to | ULP-007-000002563 |
| ULP-007-000002565 | to | ULP-007-000002569 |
| ULP-007-000002572 | to | ULP-007-000002572 |
| ULP-007-000002576 | to | ULP-007-000002583 |
| ULP-007-000002585 | to | ULP-007-000002598 |
| ULP-007-000002600 | to | ULP-007-000002605 |
| ULP-007-000002608 | to | ULP-007-000002610 |
| ULP-007-000002612 | to | ULP-007-000002698 |
| ULP-007-000002700 | to | ULP-007-000002704 |
| ULP-007-000002706 | to | ULP-007-000002710 |
| ULP-007-000002713 | to | ULP-007-000002713 |
| ULP-007-000002717 | to | ULP-007-000002724 |
| ULP-007-000002726 | to | ULP-007-000002739 |
| ULP-007-000002741 | to | ULP-007-000002746 |
| ULP-007-000002749 | to | ULP-007-000002751 |
| ULP-007-000002753 | to | ULP-007-000002795 |
| ULP-007-000002797 | to | ULP-007-000002807 |

| | | |
|---|---|---|
| ULP-007-000002809 | to | ULP-007-000002811 |
| ULP-007-000002813 | to | ULP-007-000002818 |
| ULP-007-000002821 | to | ULP-007-000002826 |
| ULP-007-000002828 | to | ULP-007-000002842 |
| ULP-007-000002845 | to | ULP-007-000002845 |
| ULP-007-000002847 | to | ULP-007-000002848 |
| ULP-007-000002850 | to | ULP-007-000002850 |
| ULP-007-000002852 | to | ULP-007-000002855 |
| ULP-007-000002857 | to | ULP-007-000002857 |
| ULP-007-000002859 | to | ULP-007-000002864 |
| ULP-007-000002866 | to | ULP-007-000002868 |
| ULP-007-000002870 | to | ULP-007-000002870 |
| ULP-007-000002872 | to | ULP-007-000002882 |
| ULP-007-000002884 | to | ULP-007-000002884 |
| ULP-007-000002886 | to | ULP-007-000002890 |
| ULP-007-000002892 | to | ULP-007-000002896 |
| ULP-007-000002898 | to | ULP-007-000002904 |
| ULP-007-000002907 | to | ULP-007-000002924 |
| ULP-007-000002935 | to | ULP-007-000002935 |
| ULP-007-000002938 | to | ULP-007-000002938 |
| ULP-007-000002940 | to | ULP-007-000002940 |
| ULP-007-000002943 | to | ULP-007-000002943 |
| ULP-007-000002950 | to | ULP-007-000002950 |
| ULP-007-000002953 | to | ULP-007-000002953 |
| ULP-007-000002956 | to | ULP-007-000002956 |
| ULP-007-000002959 | to | ULP-007-000002959 |
| ULP-007-000002965 | to | ULP-007-000002965 |
| ULP-007-000002968 | to | ULP-007-000002970 |
| ULP-007-000002972 | to | ULP-007-000002975 |
| ULP-007-000002977 | to | ULP-007-000002977 |
| ULP-007-000002981 | to | ULP-007-000002981 |
| ULP-007-000002987 | to | ULP-007-000002987 |
| ULP-007-000002989 | to | ULP-007-000002998 |
| ULP-007-000003000 | to | ULP-007-000003022 |
| ULP-007-000003024 | to | ULP-007-000003028 |
| ULP-007-000003030 | to | ULP-007-000003048 |
| ULP-007-000003050 | to | ULP-007-000003050 |
| ULP-007-000003052 | to | ULP-007-000003052 |
| ULP-007-000003054 | to | ULP-007-000003059 |
| ULP-007-000003061 | to | ULP-007-000003070 |
| ULP-007-000003072 | to | ULP-007-000003103 |
| ULP-007-000003105 | to | ULP-007-000003106 |
| ULP-007-000003108 | to | ULP-007-000003110 |
| ULP-007-000003112 | to | ULP-007-000003118 |

| | | |
|---|---|---|
| ULP-007-000003120 | to | ULP-007-000003129 |
| ULP-007-000003132 | to | ULP-007-000003138 |
| ULP-007-000003140 | to | ULP-007-000003141 |
| ULP-007-000003143 | to | ULP-007-000003144 |
| ULP-007-000003147 | to | ULP-007-000003148 |
| ULP-007-000003151 | to | ULP-007-000003157 |
| ULP-007-000003159 | to | ULP-007-000003161 |
| ULP-007-000003163 | to | ULP-007-000003163 |
| ULP-007-000003166 | to | ULP-007-000003174 |
| ULP-007-000003176 | to | ULP-007-000003176 |
| ULP-007-000003178 | to | ULP-007-000003180 |
| ULP-007-000003185 | to | ULP-007-000003185 |
| ULP-007-000003193 | to | ULP-007-000003193 |
| ULP-007-000003195 | to | ULP-007-000003206 |
| ULP-007-000003208 | to | ULP-007-000003218 |
| ULP-007-000003221 | to | ULP-007-000003224 |
| ULP-007-000003226 | to | ULP-007-000003251 |
| ULP-007-000003253 | to | ULP-007-000003272 |
| ULP-007-000003274 | to | ULP-007-000003289 |
| ULP-007-000003291 | to | ULP-007-000003295 |
| ULP-007-000003298 | to | ULP-007-000003317 |
| ULP-007-000003319 | to | ULP-007-000003321 |
| ULP-007-000003323 | to | ULP-007-000003324 |
| ULP-007-000003326 | to | ULP-007-000003326 |
| ULP-007-000003328 | to | ULP-007-000003331 |
| ULP-007-000003333 | to | ULP-007-000003336 |
| ULP-007-000003338 | to | ULP-007-000003349 |
| ULP-007-000003351 | to | ULP-007-000003351 |
| ULP-007-000003353 | to | ULP-007-000003357 |
| ULP-007-000003361 | to | ULP-007-000003361 |
| ULP-007-000003364 | to | ULP-007-000003391 |
| ULP-007-000003393 | to | ULP-007-000003394 |
| ULP-007-000003396 | to | ULP-007-000003407 |
| ULP-007-000003410 | to | ULP-007-000003419 |
| ULP-007-000003421 | to | ULP-007-000003421 |
| ULP-007-000003424 | to | ULP-007-000003433 |
| ULP-007-000003435 | to | ULP-007-000003462 |
| ULP-007-000003464 | to | ULP-007-000003486 |
| ULP-007-000003489 | to | ULP-007-000003491 |
| ULP-007-000003493 | to | ULP-007-000003494 |
| ULP-007-000003496 | to | ULP-007-000003509 |
| ULP-007-000003511 | to | ULP-007-000003523 |
| ULP-007-000003525 | to | ULP-007-000003525 |
| ULP-007-000003531 | to | ULP-007-000003540 |

ULP-007-000003542     to     ULP-007-000003562
ULP-007-000003564     to     ULP-007-000003564
ULP-007-000003566     to     ULP-007-000003568
ULP-007-000003570     to     ULP-007-000003570
ULP-007-000003573     to     ULP-007-000003587
ULP-007-000003589     to     ULP-007-000003592
ULP-007-000003594     to     ULP-007-000003600
ULP-007-000003602     to     ULP-007-000003641
ULP-007-000003643     to     ULP-007-000003644
ULP-007-000003646     to     ULP-007-000003702
ULP-007-000003704     to     ULP-007-000003705
ULP-007-000003709     to     ULP-007-000003721
ULP-007-000003723     to     ULP-007-000003723
ULP-007-000003725     to     ULP-007-000003726
ULP-007-000003728     to     ULP-007-000003729
ULP-007-000003732     to     ULP-007-000003732
ULP-007-000003734     to     ULP-007-000003734
ULP-007-000003736     to     ULP-007-000003738
ULP-007-000003740     to     ULP-007-000003743
ULP-007-000003745     to     ULP-007-000003760
ULP-007-000003762     to     ULP-007-000003762
ULP-007-000003764     to     ULP-007-000003765
ULP-007-000003767     to     ULP-007-000003770
ULP-007-000003772     to     ULP-007-000003820
ULP-007-000003822     to     ULP-007-000003835
ULP-007-000003837     to     ULP-007-000003839
ULP-007-000003841     to     ULP-007-000003841
ULP-007-000003843     to     ULP-007-000003845
ULP-007-000003847     to     ULP-007-000003864
ULP-007-000003866     to     ULP-007-000003893
ULP-007-000003895     to     ULP-007-000003957
ULP-007-000003959     to     ULP-007-000003975
ULP-007-000003977     to     ULP-007-000003993
ULP-007-000003995     to     ULP-007-000004009
ULP-007-000004011     to     ULP-007-000004033
ULP-007-000004036     to     ULP-007-000004148
ULP-007-000004150     to     ULP-007-000004193
ULP-007-000004195     to     ULP-007-000004196
ULP-007-000004199     to     ULP-007-000004199
ULP-007-000004202     to     ULP-007-000004248
ULP-007-000004250     to     ULP-007-000004263
ULP-007-000004265     to     ULP-007-000004268
ULP-007-000004270     to     ULP-007-000004270
ULP-007-000004272     to     ULP-007-000004273

| | | |
|---|---|---|
| ULP-007-000004275 | to | ULP-007-000004338 |
| ULP-007-000004340 | to | ULP-007-000004360 |
| ULP-007-000004362 | to | ULP-007-000004362 |
| ULP-007-000004364 | to | ULP-007-000004376 |
| ULP-007-000004378 | to | ULP-007-000004387 |
| ULP-007-000004389 | to | ULP-007-000004390 |
| ULP-007-000004392 | to | ULP-007-000004442 |
| ULP-007-000004444 | to | ULP-007-000004445 |
| ULP-007-000004447 | to | ULP-007-000004447 |
| ULP-007-000004450 | to | ULP-007-000004457 |
| ULP-007-000004459 | to | ULP-007-000004460 |
| ULP-007-000004462 | to | ULP-007-000004465 |
| ULP-007-000004467 | to | ULP-007-000004468 |
| ULP-007-000004470 | to | ULP-007-000004478 |
| ULP-007-000004480 | to | ULP-007-000004486 |
| ULP-007-000004488 | to | ULP-007-000004499 |
| ULP-007-000004501 | to | ULP-007-000004504 |
| ULP-007-000004507 | to | ULP-007-000004516 |
| ULP-007-000004519 | to | ULP-007-000004521 |
| ULP-007-000004525 | to | ULP-007-000004527 |
| ULP-007-000004530 | to | ULP-007-000004531 |
| ULP-007-000004533 | to | ULP-007-000004540 |
| ULP-007-000004542 | to | ULP-007-000004544 |
| ULP-007-000004546 | to | ULP-007-000004547 |
| ULP-007-000004549 | to | ULP-007-000004550 |
| ULP-007-000004553 | to | ULP-007-000004553 |
| ULP-007-000004556 | to | ULP-007-000004557 |
| ULP-007-000004560 | to | ULP-007-000004563 |
| ULP-007-000004565 | to | ULP-007-000004573 |
| ULP-007-000004575 | to | ULP-007-000004577 |
| ULP-007-000004579 | to | ULP-007-000004580 |
| ULP-007-000004583 | to | ULP-007-000004583 |
| ULP-007-000004585 | to | ULP-007-000004590 |
| ULP-007-000004594 | to | ULP-007-000004595 |
| ULP-007-000004597 | to | ULP-007-000004603 |
| ULP-007-000004605 | to | ULP-007-000004610 |
| ULP-007-000004613 | to | ULP-007-000004617 |
| ULP-007-000004619 | to | ULP-007-000004619 |
| ULP-007-000004621 | to | ULP-007-000004624 |
| ULP-007-000004626 | to | ULP-007-000004626 |
| ULP-007-000004628 | to | ULP-007-000004630 |
| ULP-007-000004633 | to | ULP-007-000004633 |
| ULP-007-000004635 | to | ULP-007-000004645 |
| ULP-007-000004647 | to | ULP-007-000004647 |

| ULP-007-000004649 | to | ULP-007-000004656 |
|---|---|---|
| ULP-007-000004663 | to | ULP-007-000004664 |
| ULP-007-000004666 | to | ULP-007-000004668 |
| ULP-007-000004670 | to | ULP-007-000004674 |
| ULP-007-000004677 | to | ULP-007-000004678 |
| ULP-007-000004682 | to | ULP-007-000004691 |
| ULP-007-000004693 | to | ULP-007-000004695 |
| ULP-007-000004697 | to | ULP-007-000004699 |
| ULP-007-000004701 | to | ULP-007-000004707 |
| ULP-007-000004709 | to | ULP-007-000004711 |
| ULP-007-000004713 | to | ULP-007-000004717 |
| ULP-007-000004719 | to | ULP-007-000004719 |
| ULP-007-000004721 | to | ULP-007-000004730 |
| ULP-007-000004733 | to | ULP-007-000004736 |
| ULP-007-000004739 | to | ULP-007-000004744 |
| ULP-007-000004747 | to | ULP-007-000004755 |
| ULP-007-000004757 | to | ULP-007-000004766 |
| ULP-007-000004768 | to | ULP-007-000004779 |
| ULP-007-000004781 | to | ULP-007-000004789 |
| ULP-007-000004791 | to | ULP-007-000004792 |
| ULP-007-000004795 | to | ULP-007-000004795 |
| ULP-007-000004797 | to | ULP-007-000004800 |
| ULP-007-000004802 | to | ULP-007-000004855 |
| ULP-007-000004857 | to | ULP-007-000004867 |
| ULP-007-000004877 | to | ULP-007-000004879 |
| ULP-007-000004883 | to | ULP-007-000004893 |
| ULP-007-000004895 | to | ULP-007-000004908 |
| ULP-007-000004910 | to | ULP-007-000004918 |
| ULP-007-000004921 | to | ULP-007-000004928 |
| ULP-007-000004930 | to | ULP-007-000004948 |
| ULP-007-000004950 | to | ULP-007-000004953 |
| ULP-007-000004956 | to | ULP-007-000004956 |
| ULP-007-000004958 | to | ULP-007-000004976 |
| ULP-007-000004978 | to | ULP-007-000004983 |
| ULP-007-000004985 | to | ULP-007-000004986 |
| ULP-007-000004988 | to | ULP-007-000004989 |
| ULP-007-000004992 | to | ULP-007-000004992 |
| ULP-007-000004994 | to | ULP-007-000004994 |
| ULP-007-000004998 | to | ULP-007-000005001 |
| ULP-007-000005003 | to | ULP-007-000005003 |
| ULP-007-000005005 | to | ULP-007-000005018 |
| ULP-007-000005020 | to | ULP-007-000005021 |
| ULP-007-000005023 | to | ULP-007-000005025 |
| ULP-007-000005027 | to | ULP-007-000005027 |

| | | |
|---|---|---|
| ULP-007-000005033 | to | ULP-007-000005039 |
| ULP-007-000005042 | to | ULP-007-000005044 |
| ULP-007-000005046 | to | ULP-007-000005055 |
| ULP-007-000005057 | to | ULP-007-000005057 |
| ULP-007-000005059 | to | ULP-007-000005070 |
| ULP-007-000005074 | to | ULP-007-000005122 |
| ULP-007-000005124 | to | ULP-007-000005130 |
| ULP-007-000005132 | to | ULP-007-000005144 |
| ULP-007-000005146 | to | ULP-007-000005163 |
| ULP-007-000005165 | to | ULP-007-000005168 |
| ULP-007-000005171 | to | ULP-007-000005177 |
| ULP-007-000005181 | to | ULP-007-000005182 |
| ULP-007-000005184 | to | ULP-007-000005185 |
| ULP-007-000005187 | to | ULP-007-000005187 |
| ULP-007-000005189 | to | ULP-007-000005220 |
| ULP-007-000005222 | to | ULP-007-000005224 |
| ULP-007-000005226 | to | ULP-007-000005228 |
| ULP-007-000005230 | to | ULP-007-000005230 |
| ULP-007-000005232 | to | ULP-007-000005242 |
| ULP-007-000005245 | to | ULP-007-000005245 |
| ULP-007-000005247 | to | ULP-007-000005255 |
| ULP-007-000005258 | to | ULP-007-000005261 |
| ULP-007-000005263 | to | ULP-007-000005263 |
| ULP-007-000005265 | to | ULP-007-000005265 |
| ULP-007-000005267 | to | ULP-007-000005273 |
| ULP-007-000005275 | to | ULP-007-000005287 |
| ULP-007-000005291 | to | ULP-007-000005307 |
| ULP-007-000005309 | to | ULP-007-000005315 |
| ULP-007-000005318 | to | ULP-007-000005319 |
| ULP-007-000005321 | to | ULP-007-000005321 |
| ULP-007-000005324 | to | ULP-007-000005331 |
| ULP-007-000005334 | to | ULP-007-000005335 |
| ULP-007-000005337 | to | ULP-007-000005344 |
| ULP-007-000005346 | to | ULP-007-000005367 |
| ULP-007-000005369 | to | ULP-007-000005374 |
| ULP-007-000005376 | to | ULP-007-000005377 |
| ULP-007-000005379 | to | ULP-007-000005384 |
| ULP-007-000005386 | to | ULP-007-000005387 |
| ULP-007-000005391 | to | ULP-007-000005391 |
| ULP-007-000005393 | to | ULP-007-000005397 |
| ULP-007-000005399 | to | ULP-007-000005400 |
| ULP-007-000005402 | to | ULP-007-000005403 |
| ULP-007-000005405 | to | ULP-007-000005408 |
| ULP-007-000005410 | to | ULP-007-000005420 |

| | | |
|---|---|---|
| ULP-007-000005422 | to | ULP-007-000005425 |
| ULP-007-000005427 | to | ULP-007-000005439 |
| ULP-007-000005441 | to | ULP-007-000005443 |
| ULP-007-000005445 | to | ULP-007-000005446 |
| ULP-007-000005448 | to | ULP-007-000005450 |
| ULP-007-000005453 | to | ULP-007-000005468 |
| ULP-007-000005470 | to | ULP-007-000005486 |
| ULP-007-000005489 | to | ULP-007-000005491 |
| ULP-007-000005495 | to | ULP-007-000005519 |
| ULP-007-000005521 | to | ULP-007-000005521 |
| ULP-007-000005523 | to | ULP-007-000005530 |
| ULP-007-000005532 | to | ULP-007-000005549 |
| ULP-007-000005551 | to | ULP-007-000005556 |
| ULP-007-000005561 | to | ULP-007-000005565 |
| ULP-007-000005567 | to | ULP-007-000005579 |
| ULP-007-000005582 | to | ULP-007-000005589 |
| ULP-007-000005591 | to | ULP-007-000005591 |
| ULP-007-000005593 | to | ULP-007-000005603 |
| ULP-007-000005605 | to | ULP-007-000005612 |
| ULP-007-000005614 | to | ULP-007-000005623 |
| ULP-007-000005626 | to | ULP-007-000005626 |
| ULP-007-000005630 | to | ULP-007-000005631 |
| ULP-007-000005634 | to | ULP-007-000005636 |
| ULP-007-000005638 | to | ULP-007-000005638 |
| ULP-007-000005642 | to | ULP-007-000005642 |
| ULP-007-000005644 | to | ULP-007-000005645 |
| ULP-007-000005647 | to | ULP-007-000005650 |
| ULP-007-000005652 | to | ULP-007-000005655 |
| ULP-007-000005657 | to | ULP-007-000005657 |
| ULP-007-000005662 | to | ULP-007-000005668 |
| ULP-007-000005671 | to | ULP-007-000005673 |
| ULP-007-000005675 | to | ULP-007-000005702 |
| ULP-007-000005704 | to | ULP-007-000005711 |
| ULP-007-000005714 | to | ULP-007-000005736 |
| ULP-007-000005738 | to | ULP-007-000005739 |
| ULP-007-000005741 | to | ULP-007-000005744 |
| ULP-007-000005747 | to | ULP-007-000005747 |
| ULP-007-000005750 | to | ULP-007-000005754 |
| ULP-007-000005756 | to | ULP-007-000005756 |
| ULP-007-000005758 | to | ULP-007-000005789 |
| ULP-007-000005791 | to | ULP-007-000005803 |
| ULP-007-000005826 | to | ULP-007-000005826 |
| ULP-007-000005848 | to | ULP-007-000005852 |
| ULP-007-000005854 | to | ULP-007-000005858 |

| | | |
|---|---|---|
| ULP-007-000005860 | to | ULP-007-000005886 |
| ULP-007-000005888 | to | ULP-007-000005897 |
| ULP-007-000005899 | to | ULP-007-000005918 |
| ULP-007-000005920 | to | ULP-007-000005921 |
| ULP-007-000005923 | to | ULP-007-000005941 |
| ULP-007-000005944 | to | ULP-007-000005964 |
| ULP-007-000005966 | to | ULP-007-000005989 |
| ULP-007-000005991 | to | ULP-007-000005992 |
| ULP-007-000005994 | to | ULP-007-000005994 |
| ULP-007-000005996 | to | ULP-007-000006000 |
| ULP-007-000006004 | to | ULP-007-000006009 |
| ULP-007-000006011 | to | ULP-007-000006034 |
| ULP-007-000006036 | to | ULP-007-000006040 |
| ULP-007-000006043 | to | ULP-007-000006061 |
| ULP-007-000006063 | to | ULP-007-000006082 |
| ULP-007-000006084 | to | ULP-007-000006123 |
| ULP-007-000006125 | to | ULP-007-000006129 |
| ULP-007-000006143 | to | ULP-007-000006143 |
| ULP-007-000006153 | to | ULP-007-000006172 |
| ULP-007-000006178 | to | ULP-007-000006178 |
| ULP-007-000006181 | to | ULP-007-000006181 |
| ULP-007-000006195 | to | ULP-007-000006195 |
| ULP-007-000006197 | to | ULP-007-000006204 |
| ULP-007-000006206 | to | ULP-007-000006206 |
| ULP-007-000006208 | to | ULP-007-000006209 |
| ULP-007-000006213 | to | ULP-007-000006216 |
| ULP-007-000006218 | to | ULP-007-000006218 |
| ULP-007-000006220 | to | ULP-007-000006242 |
| ULP-007-000006244 | to | ULP-007-000006278 |
| ULP-007-000006280 | to | ULP-007-000006290 |
| ULP-007-000006296 | to | ULP-007-000006296 |
| ULP-007-000006301 | to | ULP-007-000006526 |
| ULP-007-000006528 | to | ULP-007-000006543 |
| ULP-007-000006545 | to | ULP-007-000006565 |
| ULP-007-000006567 | to | ULP-007-000006575 |
| ULP-007-000006577 | to | ULP-007-000006678 |
| ULP-007-000006680 | to | ULP-007-000006711 |
| ULP-007-000006713 | to | ULP-007-000006716 |
| ULP-007-000006718 | to | ULP-007-000006719 |
| ULP-007-000006724 | to | ULP-007-000006728 |
| ULP-007-000006730 | to | ULP-007-000006732 |
| ULP-007-000006734 | to | ULP-007-000006738 |
| ULP-007-000006740 | to | ULP-007-000006741 |
| ULP-007-000006743 | to | ULP-007-000006745 |

| | | |
|---|---|---|
| ULP-007-000006748 | to | ULP-007-000006751 |
| ULP-007-000006753 | to | ULP-007-000006755 |
| ULP-007-000006757 | to | ULP-007-000006763 |
| ULP-007-000006767 | to | ULP-007-000006769 |
| ULP-007-000006771 | to | ULP-007-000006772 |
| ULP-007-000006778 | to | ULP-007-000006779 |
| ULP-007-000006781 | to | ULP-007-000006781 |
| ULP-007-000006784 | to | ULP-007-000006785 |
| ULP-007-000006787 | to | ULP-007-000006789 |
| ULP-007-000006793 | to | ULP-007-000006797 |
| ULP-007-000006799 | to | ULP-007-000006799 |
| ULP-007-000006803 | to | ULP-007-000006804 |
| ULP-007-000006807 | to | ULP-007-000006807 |
| ULP-007-000006809 | to | ULP-007-000006809 |
| ULP-007-000006811 | to | ULP-007-000006811 |
| ULP-007-000006813 | to | ULP-007-000006813 |
| ULP-007-000006815 | to | ULP-007-000006815 |
| ULP-007-000006817 | to | ULP-007-000006825 |
| ULP-007-000006828 | to | ULP-007-000006828 |
| ULP-007-000006830 | to | ULP-007-000006831 |
| ULP-007-000006833 | to | ULP-007-000006833 |
| ULP-007-000006835 | to | ULP-007-000006836 |
| ULP-007-000006842 | to | ULP-007-000006842 |
| ULP-007-000006845 | to | ULP-007-000006849 |
| ULP-007-000006851 | to | ULP-007-000006853 |
| ULP-007-000006855 | to | ULP-007-000006855 |
| ULP-007-000006857 | to | ULP-007-000006858 |
| ULP-007-000006860 | to | ULP-007-000006860 |
| ULP-007-000006862 | to | ULP-007-000006862 |
| ULP-007-000006864 | to | ULP-007-000006867 |
| ULP-007-000006869 | to | ULP-007-000006871 |
| ULP-007-000006873 | to | ULP-007-000006873 |
| ULP-007-000006875 | to | ULP-007-000006877 |
| ULP-007-000006880 | to | ULP-007-000006880 |
| ULP-007-000006882 | to | ULP-007-000006882 |
| ULP-007-000006884 | to | ULP-007-000006887 |
| ULP-007-000006889 | to | ULP-007-000006897 |
| ULP-007-000006899 | to | ULP-007-000006900 |
| ULP-007-000006903 | to | ULP-007-000006909 |
| ULP-007-000006912 | to | ULP-007-000006912 |
| ULP-007-000006914 | to | ULP-007-000006914 |
| ULP-007-000006917 | to | ULP-007-000006918 |
| ULP-007-000006922 | to | ULP-007-000006925 |
| ULP-007-000006927 | to | ULP-007-000006927 |

117

| | | |
|---|---|---|
| ULP-007-000006929 | to | ULP-007-000006929 |
| ULP-007-000006931 | to | ULP-007-000006933 |
| ULP-007-000006935 | to | ULP-007-000006938 |
| ULP-007-000006941 | to | ULP-007-000006941 |
| ULP-007-000006943 | to | ULP-007-000006943 |
| ULP-007-000006945 | to | ULP-007-000006950 |
| ULP-007-000006952 | to | ULP-007-000006952 |
| ULP-007-000006954 | to | ULP-007-000006954 |
| ULP-007-000006956 | to | ULP-007-000006956 |
| ULP-007-000006959 | to | ULP-007-000006960 |
| ULP-007-000006962 | to | ULP-007-000006967 |
| ULP-007-000006971 | to | ULP-007-000006971 |
| ULP-007-000006973 | to | ULP-007-000006980 |
| ULP-007-000006982 | to | ULP-007-000006982 |
| ULP-007-000006989 | to | ULP-007-000007008 |
| ULP-007-000007010 | to | ULP-007-000007012 |
| ULP-007-000007014 | to | ULP-007-000007017 |
| ULP-007-000007019 | to | ULP-007-000007023 |
| ULP-007-000007026 | to | ULP-007-000007028 |
| ULP-007-000007030 | to | ULP-007-000007031 |
| ULP-007-000007033 | to | ULP-007-000007034 |
| ULP-007-000007037 | to | ULP-007-000007038 |
| ULP-007-000007040 | to | ULP-007-000007043 |
| ULP-007-000007045 | to | ULP-007-000007046 |
| ULP-007-000007049 | to | ULP-007-000007059 |
| ULP-007-000007061 | to | ULP-007-000007066 |
| ULP-007-000007068 | to | ULP-007-000007076 |
| ULP-007-000007082 | to | ULP-007-000007089 |
| ULP-007-000007091 | to | ULP-007-000007093 |
| ULP-007-000007095 | to | ULP-007-000007096 |
| ULP-007-000007098 | to | ULP-007-000007098 |
| ULP-007-000007100 | to | ULP-007-000007102 |
| ULP-007-000007104 | to | ULP-007-000007110 |
| ULP-007-000007112 | to | ULP-007-000007112 |
| ULP-007-000007116 | to | ULP-007-000007117 |
| ULP-007-000007119 | to | ULP-007-000007120 |
| ULP-007-000007122 | to | ULP-007-000007124 |
| ULP-007-000007126 | to | ULP-007-000007131 |
| ULP-007-000007133 | to | ULP-007-000007133 |
| ULP-007-000007136 | to | ULP-007-000007136 |
| ULP-007-000007139 | to | ULP-007-000007139 |
| ULP-007-000007141 | to | ULP-007-000007142 |
| ULP-007-000007144 | to | ULP-007-000007150 |
| ULP-007-000007154 | to | ULP-007-000007155 |

| | | |
|---|---|---|
| ULP-007-000007157 | to | ULP-007-000007159 |
| ULP-007-000007161 | to | ULP-007-000007161 |
| ULP-007-000007163 | to | ULP-007-000007166 |
| ULP-007-000007168 | to | ULP-007-000007168 |
| ULP-007-000007170 | to | ULP-007-000007170 |
| ULP-007-000007172 | to | ULP-007-000007173 |
| ULP-007-000007177 | to | ULP-007-000007183 |
| ULP-007-000007185 | to | ULP-007-000007187 |
| ULP-007-000007190 | to | ULP-007-000007190 |
| ULP-007-000007193 | to | ULP-007-000007194 |
| ULP-007-000007196 | to | ULP-007-000007196 |
| ULP-007-000007200 | to | ULP-007-000007202 |
| ULP-007-000007204 | to | ULP-007-000007207 |
| ULP-007-000007209 | to | ULP-007-000007212 |
| ULP-007-000007214 | to | ULP-007-000007214 |
| ULP-007-000007216 | to | ULP-007-000007225 |
| ULP-007-000007228 | to | ULP-007-000007246 |
| ULP-007-000007248 | to | ULP-007-000007248 |
| ULP-007-000007250 | to | ULP-007-000007254 |
| ULP-007-000007259 | to | ULP-007-000007264 |
| ULP-007-000007266 | to | ULP-007-000007266 |
| ULP-007-000007269 | to | ULP-007-000007269 |
| ULP-007-000007272 | to | ULP-007-000007274 |
| ULP-007-000007276 | to | ULP-007-000007276 |
| ULP-007-000007279 | to | ULP-007-000007279 |
| ULP-007-000007281 | to | ULP-007-000007281 |
| ULP-007-000007284 | to | ULP-007-000007284 |
| ULP-007-000007286 | to | ULP-007-000007294 |
| ULP-007-000007296 | to | ULP-007-000007298 |
| ULP-007-000007300 | to | ULP-007-000007304 |
| ULP-007-000007306 | to | ULP-007-000007308 |
| ULP-007-000007311 | to | ULP-007-000007315 |
| ULP-007-000007317 | to | ULP-007-000007320 |
| ULP-007-000007322 | to | ULP-007-000007323 |
| ULP-007-000007326 | to | ULP-007-000007326 |
| ULP-007-000007328 | to | ULP-007-000007328 |
| ULP-007-000007330 | to | ULP-007-000007330 |
| ULP-007-000007334 | to | ULP-007-000007338 |
| ULP-007-000007341 | to | ULP-007-000007346 |
| ULP-007-000007348 | to | ULP-007-000007349 |
| ULP-007-000007351 | to | ULP-007-000007352 |
| ULP-007-000007358 | to | ULP-007-000007359 |
| ULP-007-000007361 | to | ULP-007-000007367 |
| ULP-007-000007369 | to | ULP-007-000007378 |

ULP-007-000007380   to   ULP-007-000007390
ULP-007-000007393   to   ULP-007-000007407
ULP-007-000007409   to   ULP-007-000007410
ULP-007-000007413   to   ULP-007-000007413
ULP-007-000007415   to   ULP-007-000007416
ULP-007-000007420   to   ULP-007-000007427
ULP-007-000007429   to   ULP-007-000007429
ULP-007-000007431   to   ULP-007-000007441
ULP-007-000007443   to   ULP-007-000007443
ULP-007-000007447   to   ULP-007-000007454
ULP-007-000007457   to   ULP-007-000007462
ULP-007-000007464   to   ULP-007-000007470
ULP-007-000007472   to   ULP-007-000007472
ULP-007-000007474   to   ULP-007-000007475
ULP-007-000007480   to   ULP-007-000007487
ULP-007-000007490   to   ULP-007-000007490
ULP-007-000007492   to   ULP-007-000007492
ULP-007-000007494   to   ULP-007-000007498
ULP-007-000007500   to   ULP-007-000007502
ULP-007-000007505   to   ULP-007-000007505
ULP-007-000007507   to   ULP-007-000007514
ULP-007-000007516   to   ULP-007-000007530
ULP-007-000007532   to   ULP-007-000007532
ULP-007-000007534   to   ULP-007-000007539
ULP-007-000007541   to   ULP-007-000007543
ULP-007-000007545   to   ULP-007-000007554
ULP-007-000007557   to   ULP-007-000007559
ULP-007-000007561   to   ULP-007-000007561
ULP-007-000007563   to   ULP-007-000007564
ULP-007-000007567   to   ULP-007-000007569
ULP-007-000007571   to   ULP-007-000007571
ULP-007-000007573   to   ULP-007-000007574
ULP-007-000007576   to   ULP-007-000007578
ULP-007-000007580   to   ULP-007-000007593
ULP-007-000007596   to   ULP-007-000007608
ULP-007-000007610   to   ULP-007-000007610
ULP-007-000007613   to   ULP-007-000007614
ULP-007-000007616   to   ULP-007-000007617
ULP-007-000007619   to   ULP-007-000007629
ULP-007-000007631   to   ULP-007-000007634
ULP-007-000007636   to   ULP-007-000007646
ULP-007-000007649   to   ULP-007-000007649
ULP-007-000007651   to   ULP-007-000007651
ULP-007-000007653   to   ULP-007-000007660

| | | |
|---|---|---|
| ULP-007-000007662 | to | ULP-007-000007668 |
| ULP-007-000007670 | to | ULP-007-000007675 |
| ULP-007-000007677 | to | ULP-007-000007677 |
| ULP-007-000007679 | to | ULP-007-000007679 |
| ULP-007-000007681 | to | ULP-007-000007690 |
| ULP-007-000007692 | to | ULP-007-000007700 |
| ULP-007-000007702 | to | ULP-007-000007709 |
| ULP-007-000007712 | to | ULP-007-000007713 |
| ULP-007-000007715 | to | ULP-007-000007718 |
| ULP-007-000007723 | to | ULP-007-000007733 |
| ULP-007-000007736 | to | ULP-007-000007741 |
| ULP-007-000007743 | to | ULP-007-000007751 |
| ULP-007-000007753 | to | ULP-007-000007757 |
| ULP-007-000007759 | to | ULP-007-000007759 |
| ULP-007-000007762 | to | ULP-007-000007762 |
| ULP-007-000007764 | to | ULP-007-000007770 |
| ULP-007-000007772 | to | ULP-007-000007777 |
| ULP-007-000007780 | to | ULP-007-000007780 |
| ULP-007-000007784 | to | ULP-007-000007784 |
| ULP-007-000007786 | to | ULP-007-000007787 |
| ULP-007-000007789 | to | ULP-007-000007790 |
| ULP-007-000007792 | to | ULP-007-000007792 |
| ULP-007-000007796 | to | ULP-007-000007796 |
| ULP-007-000007798 | to | ULP-007-000007798 |
| ULP-007-000007800 | to | ULP-007-000007801 |
| ULP-007-000007803 | to | ULP-007-000007803 |
| ULP-007-000007805 | to | ULP-007-000007807 |
| ULP-007-000007809 | to | ULP-007-000007811 |
| ULP-007-000007813 | to | ULP-007-000007819 |
| ULP-007-000007822 | to | ULP-007-000007828 |
| ULP-007-000007830 | to | ULP-007-000007836 |
| ULP-007-000007839 | to | ULP-007-000007845 |
| ULP-007-000007847 | to | ULP-007-000007864 |
| ULP-007-000007869 | to | ULP-007-000007876 |
| ULP-007-000007878 | to | ULP-007-000007885 |
| ULP-007-000007887 | to | ULP-007-000007887 |
| ULP-007-000007889 | to | ULP-007-000007890 |
| ULP-007-000007893 | to | ULP-007-000007896 |
| ULP-007-000007898 | to | ULP-007-000007902 |
| ULP-007-000007904 | to | ULP-007-000007905 |
| ULP-007-000007907 | to | ULP-007-000007907 |
| ULP-007-000007909 | to | ULP-007-000007909 |
| ULP-007-000007911 | to | ULP-007-000007918 |
| ULP-007-000007920 | to | ULP-007-000007920 |

| | | |
|---|---|---|
| ULP-007-000007922 | to | ULP-007-000007927 |
| ULP-007-000007929 | to | ULP-007-000007929 |
| ULP-007-000007931 | to | ULP-007-000007934 |
| ULP-007-000007936 | to | ULP-007-000007936 |
| ULP-007-000007938 | to | ULP-007-000007940 |
| ULP-007-000007943 | to | ULP-007-000007959 |
| ULP-007-000007961 | to | ULP-007-000007963 |
| ULP-007-000007965 | to | ULP-007-000007967 |
| ULP-007-000007971 | to | ULP-007-000007975 |
| ULP-007-000007977 | to | ULP-007-000007980 |
| ULP-007-000007982 | to | ULP-007-000007983 |
| ULP-007-000007985 | to | ULP-007-000007985 |
| ULP-007-000007987 | to | ULP-007-000007991 |
| ULP-007-000007993 | to | ULP-007-000007995 |
| ULP-007-000007997 | to | ULP-007-000007998 |
| ULP-007-000008000 | to | ULP-007-000008008 |
| ULP-007-000008010 | to | ULP-007-000008010 |
| ULP-007-000008012 | to | ULP-007-000008013 |
| ULP-007-000008015 | to | ULP-007-000008017 |
| ULP-007-000008021 | to | ULP-007-000008023 |
| ULP-007-000008025 | to | ULP-007-000008035 |
| ULP-007-000008039 | to | ULP-007-000008040 |
| ULP-007-000008042 | to | ULP-007-000008052 |
| ULP-007-000008054 | to | ULP-007-000008055 |
| ULP-007-000008058 | to | ULP-007-000008058 |
| ULP-007-000008060 | to | ULP-007-000008060 |
| ULP-007-000008062 | to | ULP-007-000008075 |
| ULP-007-000008077 | to | ULP-007-000008086 |
| ULP-007-000008088 | to | ULP-007-000008095 |
| ULP-007-000008097 | to | ULP-007-000008099 |
| ULP-007-000008101 | to | ULP-007-000008109 |
| ULP-007-000008111 | to | ULP-007-000008117 |
| ULP-007-000008120 | to | ULP-007-000008120 |
| ULP-007-000008125 | to | ULP-007-000008127 |
| ULP-007-000008129 | to | ULP-007-000008133 |
| ULP-007-000008135 | to | ULP-007-000008142 |
| ULP-007-000008144 | to | ULP-007-000008144 |
| ULP-007-000008147 | to | ULP-007-000008148 |
| ULP-007-000008150 | to | ULP-007-000008160 |
| ULP-007-000008162 | to | ULP-007-000008183 |
| ULP-007-000008186 | to | ULP-007-000008192 |
| ULP-007-000008195 | to | ULP-007-000008196 |
| ULP-007-000008198 | to | ULP-007-000008199 |
| ULP-007-000008201 | to | ULP-007-000008201 |

| | | |
|---|---|---|
| ULP-007-000008207 | to | ULP-007-000008209 |
| ULP-007-000008211 | to | ULP-007-000008224 |
| ULP-007-000008226 | to | ULP-007-000008241 |
| ULP-007-000008243 | to | ULP-007-000008262 |
| ULP-007-000008264 | to | ULP-007-000008267 |
| ULP-007-000008269 | to | ULP-007-000008281 |
| ULP-007-000008285 | to | ULP-007-000008285 |
| ULP-007-000008287 | to | ULP-007-000008287 |
| ULP-007-000008292 | to | ULP-007-000008292 |
| ULP-007-000008295 | to | ULP-007-000008309 |
| ULP-007-000008314 | to | ULP-007-000008318 |
| ULP-007-000008321 | to | ULP-007-000008331 |
| ULP-007-000008334 | to | ULP-007-000008338 |
| ULP-007-000008343 | to | ULP-007-000008344 |
| ULP-007-000008349 | to | ULP-007-000008349 |
| ULP-007-000008351 | to | ULP-007-000008354 |
| ULP-007-000008358 | to | ULP-007-000008365 |
| ULP-007-000008367 | to | ULP-007-000008367 |
| ULP-007-000008369 | to | ULP-007-000008369 |
| ULP-007-000008372 | to | ULP-007-000008380 |
| ULP-007-000008382 | to | ULP-007-000008384 |
| ULP-007-000008386 | to | ULP-007-000008386 |
| ULP-007-000008388 | to | ULP-007-000008391 |
| ULP-007-000008393 | to | ULP-007-000008398 |
| ULP-007-000008401 | to | ULP-007-000008402 |
| ULP-007-000008404 | to | ULP-007-000008404 |
| ULP-007-000008406 | to | ULP-007-000008428 |
| ULP-007-000008430 | to | ULP-007-000008438 |
| ULP-007-000008440 | to | ULP-007-000008440 |
| ULP-007-000008442 | to | ULP-007-000008445 |
| ULP-007-000008447 | to | ULP-007-000008450 |
| ULP-007-000008452 | to | ULP-007-000008453 |
| ULP-007-000008456 | to | ULP-007-000008457 |
| ULP-007-000008460 | to | ULP-007-000008465 |
| ULP-007-000008468 | to | ULP-007-000008475 |
| ULP-007-000008477 | to | ULP-007-000008483 |
| ULP-007-000008485 | to | ULP-007-000008490 |
| ULP-007-000008494 | to | ULP-007-000008513 |
| ULP-007-000008515 | to | ULP-007-000008517 |
| ULP-007-000008519 | to | ULP-007-000008522 |
| ULP-007-000008524 | to | ULP-007-000008545 |
| ULP-007-000008548 | to | ULP-007-000008553 |
| ULP-007-000008555 | to | ULP-007-000008559 |
| ULP-007-000008562 | to | ULP-007-000008573 |

| | | |
|---|---|---|
| ULP-007-000008576 | to | ULP-007-000008578 |
| ULP-007-000008580 | to | ULP-007-000008581 |
| ULP-007-000008584 | to | ULP-007-000008584 |
| ULP-007-000008586 | to | ULP-007-000008586 |
| ULP-007-000008588 | to | ULP-007-000008588 |
| ULP-007-000008590 | to | ULP-007-000008590 |
| ULP-007-000008592 | to | ULP-007-000008594 |
| ULP-007-000008596 | to | ULP-007-000008596 |
| ULP-007-000008598 | to | ULP-007-000008598 |
| ULP-007-000008600 | to | ULP-007-000008600 |
| ULP-007-000008602 | to | ULP-007-000008607 |
| ULP-007-000008610 | to | ULP-007-000008610 |
| ULP-007-000008612 | to | ULP-007-000008618 |
| ULP-007-000008620 | to | ULP-007-000008624 |
| ULP-007-000008636 | to | ULP-007-000008636 |
| ULP-007-000008639 | to | ULP-007-000008639 |
| ULP-007-000008641 | to | ULP-007-000008641 |
| ULP-007-000008643 | to | ULP-007-000008649 |
| ULP-007-000008651 | to | ULP-007-000008655 |
| ULP-007-000008657 | to | ULP-007-000008657 |
| ULP-007-000008659 | to | ULP-007-000008659 |
| ULP-007-000008661 | to | ULP-007-000008663 |
| ULP-007-000008665 | to | ULP-007-000008675 |
| ULP-007-000008677 | to | ULP-007-000008715 |
| ULP-007-000008719 | to | ULP-007-000008775 |
| ULP-007-000008778 | to | ULP-007-000008780 |
| ULP-007-000008782 | to | ULP-007-000008785 |
| ULP-007-000008787 | to | ULP-007-000008788 |
| ULP-007-000008792 | to | ULP-007-000008793 |
| ULP-007-000008795 | to | ULP-007-000008799 |
| ULP-007-000008801 | to | ULP-007-000008805 |
| ULP-007-000008807 | to | ULP-007-000008823 |
| ULP-007-000008825 | to | ULP-007-000008826 |
| ULP-007-000008831 | to | ULP-007-000008851 |
| ULP-007-000008853 | to | ULP-007-000008857 |
| ULP-007-000008861 | to | ULP-007-000008865 |
| ULP-007-000008867 | to | ULP-007-000008874 |
| ULP-007-000008877 | to | ULP-007-000008882 |
| ULP-007-000008884 | to | ULP-007-000008905 |
| ULP-007-000008907 | to | ULP-007-000008935 |
| ULP-007-000008937 | to | ULP-007-000008940 |
| ULP-007-000008942 | to | ULP-007-000008965 |
| ULP-007-000008967 | to | ULP-007-000008969 |
| ULP-007-000008973 | to | ULP-007-000008973 |

| | | |
|---|---|---|
| ULP-007-000008976 | to | ULP-007-000008990 |
| ULP-007-000008992 | to | ULP-007-000009008 |
| ULP-007-000009010 | to | ULP-007-000009011 |
| ULP-007-000009014 | to | ULP-007-000009028 |
| ULP-007-000009030 | to | ULP-007-000009049 |
| ULP-007-000009052 | to | ULP-007-000009053 |
| ULP-007-000009058 | to | ULP-007-000009059 |
| ULP-007-000009061 | to | ULP-007-000009088 |
| ULP-007-000009091 | to | ULP-007-000009093 |
| ULP-007-000009095 | to | ULP-007-000009095 |
| ULP-007-000009097 | to | ULP-007-000009097 |
| ULP-007-000009101 | to | ULP-007-000009101 |
| ULP-007-000009109 | to | ULP-007-000009111 |
| ULP-007-000009121 | to | ULP-007-000009121 |
| ULP-007-000009123 | to | ULP-007-000009130 |
| ULP-007-000009133 | to | ULP-007-000009136 |
| ULP-007-000009138 | to | ULP-007-000009150 |
| ULP-007-000009152 | to | ULP-007-000009159 |
| ULP-007-000009161 | to | ULP-007-000009167 |
| ULP-007-000009169 | to | ULP-007-000009170 |
| ULP-007-000009172 | to | ULP-007-000009172 |
| ULP-007-000009177 | to | ULP-007-000009178 |
| ULP-007-000009180 | to | ULP-007-000009182 |
| ULP-007-000009186 | to | ULP-007-000009197 |
| ULP-007-000009202 | to | ULP-007-000009206 |
| ULP-007-000009210 | to | ULP-007-000009211 |
| ULP-007-000009213 | to | ULP-007-000009218 |
| ULP-007-000009221 | to | ULP-007-000009227 |
| ULP-007-000009229 | to | ULP-007-000009230 |
| ULP-007-000009232 | to | ULP-007-000009234 |
| ULP-007-000009236 | to | ULP-007-000009236 |
| ULP-007-000009238 | to | ULP-007-000009249 |
| ULP-007-000009251 | to | ULP-007-000009256 |
| ULP-007-000009258 | to | ULP-007-000009263 |
| ULP-007-000009265 | to | ULP-007-000009265 |
| ULP-007-000009267 | to | ULP-007-000009267 |
| ULP-007-000009269 | to | ULP-007-000009269 |
| ULP-007-000009271 | to | ULP-007-000009285 |
| ULP-007-000009287 | to | ULP-007-000009294 |
| ULP-007-000009296 | to | ULP-007-000009298 |
| ULP-007-000009302 | to | ULP-007-000009330 |
| ULP-007-000009332 | to | ULP-007-000009339 |
| ULP-007-000009341 | to | ULP-007-000009344 |
| ULP-007-000009346 | to | ULP-007-000009350 |

| | | |
|---|---|---|
| ULP-007-000009352 | to | ULP-007-000009352 |
| ULP-007-000009354 | to | ULP-007-000009357 |
| ULP-007-000009359 | to | ULP-007-000009359 |
| ULP-007-000009362 | to | ULP-007-000009365 |
| ULP-007-000009367 | to | ULP-007-000009367 |
| ULP-007-000009372 | to | ULP-007-000009372 |
| ULP-007-000009375 | to | ULP-007-000009378 |
| ULP-007-000009380 | to | ULP-007-000009383 |
| ULP-007-000009385 | to | ULP-007-000009385 |
| ULP-007-000009387 | to | ULP-007-000009391 |
| ULP-007-000009395 | to | ULP-007-000009399 |
| ULP-007-000009402 | to | ULP-007-000009402 |
| ULP-007-000009405 | to | ULP-007-000009411 |
| ULP-007-000009413 | to | ULP-007-000009413 |
| ULP-007-000009415 | to | ULP-007-000009417 |
| ULP-007-000009419 | to | ULP-007-000009423 |
| ULP-007-000009425 | to | ULP-007-000009434 |
| ULP-007-000009436 | to | ULP-007-000009461 |
| ULP-007-000009463 | to | ULP-007-000009466 |
| ULP-007-000009470 | to | ULP-007-000009490 |
| ULP-007-000009494 | to | ULP-007-000009495 |
| ULP-007-000009499 | to | ULP-007-000009513 |
| ULP-007-000009517 | to | ULP-007-000009530 |
| ULP-007-000009532 | to | ULP-007-000009532 |
| ULP-007-000009534 | to | ULP-007-000009547 |
| ULP-007-000009549 | to | ULP-007-000009549 |
| ULP-007-000009551 | to | ULP-007-000009552 |
| ULP-007-000009557 | to | ULP-007-000009558 |
| ULP-007-000009561 | to | ULP-007-000009561 |
| ULP-007-000009569 | to | ULP-007-000009571 |
| ULP-007-000009573 | to | ULP-007-000009576 |
| ULP-007-000009579 | to | ULP-007-000009580 |
| ULP-007-000009584 | to | ULP-007-000009584 |
| ULP-007-000009591 | to | ULP-007-000009591 |
| ULP-007-000009593 | to | ULP-007-000009596 |
| ULP-007-000009599 | to | ULP-007-000009599 |
| ULP-007-000009601 | to | ULP-007-000009613 |
| ULP-007-000009615 | to | ULP-007-000009616 |
| ULP-007-000009621 | to | ULP-007-000009621 |
| ULP-007-000009624 | to | ULP-007-000009630 |
| ULP-007-000009633 | to | ULP-007-000009633 |
| ULP-007-000009635 | to | ULP-007-000009635 |
| ULP-007-000009639 | to | ULP-007-000009639 |
| ULP-007-000009641 | to | ULP-007-000009641 |

| | | |
|---|---|---|
| ULP-007-000009643 | to | ULP-007-000009643 |
| ULP-007-000009648 | to | ULP-007-000009648 |
| ULP-007-000009650 | to | ULP-007-000009653 |
| ULP-007-000009655 | to | ULP-007-000009666 |
| ULP-007-000009670 | to | ULP-007-000009679 |
| ULP-007-000009682 | to | ULP-007-000009682 |
| ULP-007-000009684 | to | ULP-007-000009684 |
| ULP-007-000009686 | to | ULP-007-000009713 |
| ULP-007-000009715 | to | ULP-007-000009715 |
| ULP-007-000009718 | to | ULP-007-000009720 |
| ULP-007-000009722 | to | ULP-007-000009722 |
| ULP-007-000009725 | to | ULP-007-000009748 |
| ULP-007-000009750 | to | ULP-007-000009751 |
| ULP-007-000009754 | to | ULP-007-000009770 |
| ULP-007-000009773 | to | ULP-007-000009773 |
| ULP-007-000009775 | to | ULP-007-000009783 |
| ULP-007-000009785 | to | ULP-007-000009788 |
| ULP-007-000009790 | to | ULP-007-000009795 |
| ULP-007-000009797 | to | ULP-007-000009803 |
| ULP-007-000009806 | to | ULP-007-000009806 |
| ULP-007-000009809 | to | ULP-007-000009812 |
| ULP-007-000009814 | to | ULP-007-000009816 |
| ULP-007-000009818 | to | ULP-007-000009818 |
| ULP-007-000009820 | to | ULP-007-000009828 |
| ULP-007-000009832 | to | ULP-007-000009867 |
| ULP-007-000009872 | to | ULP-007-000009879 |
| ULP-007-000009881 | to | ULP-007-000009896 |
| ULP-007-000009898 | to | ULP-007-000009916 |
| ULP-007-000009919 | to | ULP-007-000009926 |
| ULP-007-000009929 | to | ULP-007-000009952 |
| ULP-007-000009955 | to | ULP-007-000009969 |
| ULP-007-000009971 | to | ULP-007-000009974 |
| ULP-007-000009976 | to | ULP-007-000009978 |
| ULP-007-000009980 | to | ULP-007-000009980 |
| ULP-007-000009985 | to | ULP-007-000010004 |
| ULP-007-000010007 | to | ULP-007-000010008 |
| ULP-007-000010010 | to | ULP-007-000010014 |
| ULP-007-000010016 | to | ULP-007-000010023 |
| ULP-007-000010025 | to | ULP-007-000010027 |
| ULP-007-000010030 | to | ULP-007-000010058 |
| ULP-007-000010062 | to | ULP-007-000010064 |
| ULP-007-000010067 | to | ULP-007-000010071 |
| ULP-007-000010073 | to | ULP-007-000010078 |
| ULP-007-000010080 | to | ULP-007-000010090 |

| | | |
|---|---|---|
| ULP-007-000010092 | to | ULP-007-000010098 |
| ULP-007-000010100 | to | ULP-007-000010100 |
| ULP-007-000010102 | to | ULP-007-000010103 |
| ULP-007-000010107 | to | ULP-007-000010123 |
| ULP-007-000010126 | to | ULP-007-000010130 |
| ULP-007-000010132 | to | ULP-007-000010150 |
| ULP-007-000010152 | to | ULP-007-000010153 |
| ULP-007-000010155 | to | ULP-007-000010155 |
| ULP-007-000010159 | to | ULP-007-000010163 |
| ULP-007-000010165 | to | ULP-007-000010169 |
| ULP-007-000010179 | to | ULP-007-000010185 |
| ULP-007-000010188 | to | ULP-007-000010188 |
| ULP-007-000010191 | to | ULP-007-000010191 |
| ULP-007-000010194 | to | ULP-007-000010194 |
| ULP-007-000010196 | to | ULP-007-000010200 |
| ULP-007-000010202 | to | ULP-007-000010218 |
| ULP-007-000010220 | to | ULP-007-000010220 |
| ULP-007-000010222 | to | ULP-007-000010232 |
| ULP-007-000010234 | to | ULP-007-000010236 |
| ULP-007-000010238 | to | ULP-007-000010241 |
| ULP-007-000010245 | to | ULP-007-000010245 |
| ULP-007-000010247 | to | ULP-007-000010247 |
| ULP-007-000010249 | to | ULP-007-000010250 |
| ULP-007-000010253 | to | ULP-007-000010256 |
| ULP-007-000010260 | to | ULP-007-000010262 |
| ULP-007-000010264 | to | ULP-007-000010269 |
| ULP-007-000010271 | to | ULP-007-000010271 |
| ULP-007-000010273 | to | ULP-007-000010278 |
| ULP-007-000010280 | to | ULP-007-000010288 |
| ULP-007-000010291 | to | ULP-007-000010300 |
| ULP-007-000010302 | to | ULP-007-000010312 |
| ULP-007-000010315 | to | ULP-007-000010315 |
| ULP-007-000010322 | to | ULP-007-000010326 |
| ULP-007-000010329 | to | ULP-007-000010338 |
| ULP-007-000010340 | to | ULP-007-000010356 |
| ULP-007-000010359 | to | ULP-007-000010363 |
| ULP-007-000010365 | to | ULP-007-000010367 |
| ULP-007-000010370 | to | ULP-007-000010370 |
| ULP-007-000010373 | to | ULP-007-000010380 |
| ULP-007-000010386 | to | ULP-007-000010401 |
| ULP-007-000010403 | to | ULP-007-000010404 |
| ULP-007-000010406 | to | ULP-007-000010407 |
| ULP-007-000010409 | to | ULP-007-000010411 |
| ULP-007-000010414 | to | ULP-007-000010417 |

| | | |
|---|---|---|
| ULP-007-000010420 | to | ULP-007-000010422 |
| ULP-007-000010424 | to | ULP-007-000010424 |
| ULP-007-000010427 | to | ULP-007-000010427 |
| ULP-007-000010429 | to | ULP-007-000010432 |
| ULP-007-000010435 | to | ULP-007-000010437 |
| ULP-007-000010439 | to | ULP-007-000010443 |
| ULP-007-000010445 | to | ULP-007-000010455 |
| ULP-007-000010457 | to | ULP-007-000010457 |
| ULP-007-000010460 | to | ULP-007-000010468 |
| ULP-007-000010470 | to | ULP-007-000010480 |
| ULP-007-000010483 | to | ULP-007-000010484 |
| ULP-007-000010486 | to | ULP-007-000010488 |
| ULP-007-000010490 | to | ULP-007-000010517 |
| ULP-007-000010520 | to | ULP-007-000010520 |
| ULP-007-000010522 | to | ULP-007-000010523 |
| ULP-007-000010525 | to | ULP-007-000010528 |
| ULP-007-000010530 | to | ULP-007-000010532 |
| ULP-007-000010534 | to | ULP-007-000010535 |
| ULP-007-000010537 | to | ULP-007-000010538 |
| ULP-007-000010547 | to | ULP-007-000010547 |
| ULP-007-000010549 | to | ULP-007-000010549 |
| ULP-007-000010551 | to | ULP-007-000010564 |
| ULP-007-000010566 | to | ULP-007-000010580 |
| ULP-007-000010582 | to | ULP-007-000010582 |
| ULP-007-000010585 | to | ULP-007-000010590 |
| ULP-007-000010592 | to | ULP-007-000010593 |
| ULP-007-000010595 | to | ULP-007-000010599 |
| ULP-007-000010601 | to | ULP-007-000010604 |
| ULP-007-000010606 | to | ULP-007-000010621 |
| ULP-007-000010623 | to | ULP-007-000010631 |
| ULP-007-000010633 | to | ULP-007-000010634 |
| ULP-007-000010636 | to | ULP-007-000010636 |
| ULP-007-000010638 | to | ULP-007-000010639 |
| ULP-007-000010641 | to | ULP-007-000010659 |
| ULP-007-000010661 | to | ULP-007-000010661 |
| ULP-007-000010663 | to | ULP-007-000010663 |
| ULP-007-000010665 | to | ULP-007-000010688 |
| ULP-007-000010690 | to | ULP-007-000010698 |
| ULP-007-000010701 | to | ULP-007-000010701 |
| ULP-007-000010703 | to | ULP-007-000010728 |
| ULP-007-000010731 | to | ULP-007-000010733 |
| ULP-007-000010736 | to | ULP-007-000010737 |
| ULP-007-000010741 | to | ULP-007-000010741 |
| ULP-007-000010743 | to | ULP-007-000010770 |

| | | |
|---|---|---|
| ULP-007-000010772 | to | ULP-007-000010790 |
| ULP-007-000010792 | to | ULP-007-000010808 |
| ULP-007-000010810 | to | ULP-007-000010816 |
| ULP-007-000010820 | to | ULP-007-000010837 |
| ULP-007-000010839 | to | ULP-007-000010854 |
| ULP-007-000010856 | to | ULP-007-000010864 |
| ULP-007-000010868 | to | ULP-007-000010871 |
| ULP-007-000010874 | to | ULP-007-000010875 |
| ULP-007-000010878 | to | ULP-007-000010882 |
| ULP-007-000010885 | to | ULP-007-000010887 |
| ULP-007-000010889 | to | ULP-007-000010892 |
| ULP-007-000010896 | to | ULP-007-000010913 |
| ULP-007-000010915 | to | ULP-007-000010916 |
| ULP-007-000010918 | to | ULP-007-000010920 |
| ULP-007-000010924 | to | ULP-007-000010924 |
| ULP-007-000010926 | to | ULP-007-000010927 |
| ULP-007-000010929 | to | ULP-007-000010929 |
| ULP-007-000010931 | to | ULP-007-000010933 |
| ULP-007-000010936 | to | ULP-007-000010947 |
| ULP-007-000010949 | to | ULP-007-000010950 |
| ULP-007-000010953 | to | ULP-007-000010953 |
| ULP-007-000010955 | to | ULP-007-000010965 |
| ULP-007-000010967 | to | ULP-007-000010970 |
| ULP-007-000010972 | to | ULP-007-000010978 |
| ULP-007-000010980 | to | ULP-007-000010990 |
| ULP-007-000010992 | to | ULP-007-000010993 |
| ULP-007-000010996 | to | ULP-007-000010998 |
| ULP-007-000011000 | to | ULP-007-000011003 |
| ULP-007-000011005 | to | ULP-007-000011007 |
| ULP-007-000011010 | to | ULP-007-000011011 |
| ULP-007-000011013 | to | ULP-007-000011027 |
| ULP-007-000011029 | to | ULP-007-000011031 |
| ULP-007-000011033 | to | ULP-007-000011038 |
| ULP-007-000011040 | to | ULP-007-000011042 |
| ULP-007-000011044 | to | ULP-007-000011047 |
| ULP-007-000011051 | to | ULP-007-000011051 |
| ULP-007-000011054 | to | ULP-007-000011056 |
| ULP-007-000011058 | to | ULP-007-000011063 |
| ULP-007-000011065 | to | ULP-007-000011072 |
| ULP-007-000011074 | to | ULP-007-000011074 |
| ULP-007-000011076 | to | ULP-007-000011076 |
| ULP-007-000011079 | to | ULP-007-000011079 |
| ULP-007-000011082 | to | ULP-007-000011085 |
| ULP-007-000011087 | to | ULP-007-000011089 |

| | | |
|---|---|---|
| ULP-007-000011091 | to | ULP-007-000011092 |
| ULP-007-000011096 | to | ULP-007-000011113 |
| ULP-007-000011126 | to | ULP-007-000011128 |
| ULP-007-000011131 | to | ULP-007-000011131 |
| ULP-007-000011135 | to | ULP-007-000011135 |
| ULP-007-000011138 | to | ULP-007-000011138 |
| ULP-007-000011140 | to | ULP-007-000011140 |
| ULP-007-000011144 | to | ULP-007-000011144 |
| ULP-007-000011149 | to | ULP-007-000011149 |
| ULP-007-000011155 | to | ULP-007-000011170 |
| ULP-007-000011172 | to | ULP-007-000011173 |
| ULP-007-000011176 | to | ULP-007-000011183 |
| ULP-007-000011187 | to | ULP-007-000011188 |
| ULP-007-000011193 | to | ULP-007-000011194 |
| ULP-007-000011196 | to | ULP-007-000011201 |
| ULP-007-000011203 | to | ULP-007-000011204 |
| ULP-007-000011208 | to | ULP-007-000011219 |
| ULP-007-000011221 | to | ULP-007-000011223 |
| ULP-007-000011226 | to | ULP-007-000011230 |
| ULP-007-000011233 | to | ULP-007-000011235 |
| ULP-007-000011237 | to | ULP-007-000011239 |
| ULP-007-000011241 | to | ULP-007-000011244 |
| ULP-007-000011246 | to | ULP-007-000011246 |
| ULP-007-000011249 | to | ULP-007-000011250 |
| ULP-007-000011255 | to | ULP-007-000011273 |
| ULP-007-000011275 | to | ULP-007-000011277 |
| ULP-007-000011279 | to | ULP-007-000011285 |
| ULP-007-000011289 | to | ULP-007-000011292 |
| ULP-007-000011294 | to | ULP-007-000011297 |
| ULP-007-000011299 | to | ULP-007-000011306 |
| ULP-007-000011308 | to | ULP-007-000011312 |
| ULP-007-000011314 | to | ULP-007-000011327 |
| ULP-007-000011330 | to | ULP-007-000011349 |
| ULP-007-000011353 | to | ULP-007-000011404 |
| ULP-007-000011406 | to | ULP-007-000011466 |
| ULP-007-000011468 | to | ULP-007-000011477 |
| ULP-007-000011480 | to | ULP-007-000011492 |
| ULP-007-000011536 | to | ULP-007-000011536 |
| ULP-007-000011538 | to | ULP-007-000011538 |
| ULP-007-000011587 | to | ULP-007-000011588 |
| ULP-007-000011590 | to | ULP-007-000011592 |
| ULP-007-000011595 | to | ULP-007-000011598 |
| ULP-007-000011604 | to | ULP-007-000011619 |
| ULP-007-000011621 | to | ULP-007-000011622 |

| | | |
|---|---|---|
| ULP-007-000011629 | to | ULP-007-000011629 |
| ULP-007-000011631 | to | ULP-007-000011631 |
| ULP-007-000011633 | to | ULP-007-000011635 |
| ULP-007-000011638 | to | ULP-007-000011644 |
| ULP-007-000011647 | to | ULP-007-000011658 |
| ULP-007-000011660 | to | ULP-007-000011669 |
| ULP-007-000011672 | to | ULP-007-000011672 |
| ULP-007-000011674 | to | ULP-007-000011698 |
| ULP-007-000011700 | to | ULP-007-000011700 |
| ULP-007-000011702 | to | ULP-007-000011711 |
| ULP-007-000011713 | to | ULP-007-000011725 |
| ULP-007-000011727 | to | ULP-007-000011730 |
| ULP-007-000011732 | to | ULP-007-000011737 |
| ULP-007-000011739 | to | ULP-007-000011741 |
| ULP-007-000011785 | to | ULP-007-000011785 |
| ULP-007-000011804 | to | ULP-007-000011805 |
| ULP-007-000011816 | to | ULP-007-000011834 |
| ULP-007-000011839 | to | ULP-007-000011850 |
| ULP-007-000011853 | to | ULP-007-000011853 |
| ULP-007-000011855 | to | ULP-007-000011859 |
| ULP-007-000011865 | to | ULP-007-000011869 |
| ULP-007-000011871 | to | ULP-007-000011872 |
| ULP-007-000011875 | to | ULP-007-000011877 |
| ULP-007-000011883 | to | ULP-007-000011883 |
| ULP-007-000011898 | to | ULP-007-000011899 |
| ULP-007-000011904 | to | ULP-007-000011915 |
| ULP-007-000011918 | to | ULP-007-000011918 |
| ULP-007-000011947 | to | ULP-007-000011982 |
| ULP-007-000011986 | to | ULP-007-000011986 |
| ULP-007-000012004 | to | ULP-007-000012005 |
| ULP-007-000012008 | to | ULP-007-000012017 |
| ULP-007-000012020 | to | ULP-007-000012021 |
| ULP-007-000012052 | to | ULP-007-000012056 |
| ULP-007-000012058 | to | ULP-007-000012058 |
| ULP-007-000012061 | to | ULP-007-000012066 |
| ULP-007-000012074 | to | ULP-007-000012074 |
| ULP-007-000012084 | to | ULP-007-000012085 |
| ULP-007-000012087 | to | ULP-007-000012110 |
| ULP-007-000012113 | to | ULP-007-000012113 |
| ULP-007-000012116 | to | ULP-007-000012118 |
| ULP-007-000012120 | to | ULP-007-000012120 |
| ULP-007-000012123 | to | ULP-007-000012123 |
| ULP-007-000012125 | to | ULP-007-000012126 |
| ULP-007-000012128 | to | ULP-007-000012129 |

| | | |
|---|---|---|
| ULP-007-000012131 | to | ULP-007-000012137 |
| ULP-007-000012140 | to | ULP-007-000012142 |
| ULP-007-000012150 | to | ULP-007-000012151 |
| ULP-007-000012154 | to | ULP-007-000012157 |
| ULP-007-000012159 | to | ULP-007-000012169 |
| ULP-007-000012171 | to | ULP-007-000012176 |
| ULP-007-000012198 | to | ULP-007-000012211 |
| ULP-007-000012214 | to | ULP-007-000012214 |
| ULP-007-000012216 | to | ULP-007-000012223 |
| ULP-007-000012226 | to | ULP-007-000012227 |
| ULP-007-000012234 | to | ULP-007-000012235 |
| ULP-007-000012243 | to | ULP-007-000012243 |
| ULP-007-000012245 | to | ULP-007-000012250 |
| ULP-007-000012252 | to | ULP-007-000012253 |
| ULP-007-000012255 | to | ULP-007-000012256 |
| ULP-007-000012263 | to | ULP-007-000012264 |
| ULP-007-000012266 | to | ULP-007-000012269 |
| ULP-007-000012274 | to | ULP-007-000012274 |
| ULP-007-000012276 | to | ULP-007-000012278 |
| ULP-007-000012286 | to | ULP-007-000012289 |
| ULP-007-000012297 | to | ULP-007-000012304 |
| ULP-007-000012306 | to | ULP-007-000012309 |
| ULP-007-000012313 | to | ULP-007-000012313 |
| ULP-007-000012315 | to | ULP-007-000012318 |
| ULP-007-000012321 | to | ULP-007-000012322 |
| ULP-007-000012324 | to | ULP-007-000012352 |
| ULP-007-000012355 | to | ULP-007-000012355 |
| ULP-007-000012357 | to | ULP-007-000012361 |
| ULP-007-000012364 | to | ULP-007-000012364 |
| ULP-007-000012367 | to | ULP-007-000012367 |
| ULP-007-000012369 | to | ULP-007-000012369 |
| ULP-007-000012372 | to | ULP-007-000012372 |
| ULP-007-000012374 | to | ULP-007-000012374 |
| ULP-007-000012443 | to | ULP-007-000012444 |
| ULP-007-000012477 | to | ULP-007-000012478 |
| ULP-007-000012480 | to | ULP-007-000012480 |
| ULP-007-000012482 | to | ULP-007-000012482 |
| ULP-007-000012486 | to | ULP-007-000012486 |
| ULP-007-000012499 | to | ULP-007-000012499 |
| ULP-007-000012501 | to | ULP-007-000012501 |
| ULP-007-000012503 | to | ULP-007-000012503 |
| ULP-007-000012526 | to | ULP-007-000012526 |
| ULP-007-000012528 | to | ULP-007-000012531 |
| ULP-007-000012535 | to | ULP-007-000012537 |

| | | |
|---|---|---|
| ULP-007-000012539 | to | ULP-007-000012562 |
| ULP-007-000012564 | to | ULP-007-000012564 |
| ULP-007-000012567 | to | ULP-007-000012570 |
| ULP-007-000012572 | to | ULP-007-000012617 |
| ULP-007-000012620 | to | ULP-007-000012623 |
| ULP-007-000012625 | to | ULP-007-000012625 |
| ULP-007-000012628 | to | ULP-007-000012629 |
| ULP-007-000012632 | to | ULP-007-000012639 |
| ULP-007-000012641 | to | ULP-007-000012644 |
| ULP-007-000012647 | to | ULP-007-000012653 |
| ULP-007-000012656 | to | ULP-007-000012659 |
| ULP-007-000012663 | to | ULP-007-000012668 |
| ULP-007-000012672 | to | ULP-007-000012672 |
| ULP-007-000012674 | to | ULP-007-000012684 |
| ULP-007-000012687 | to | ULP-007-000012696 |
| ULP-007-000012703 | to | ULP-007-000012704 |
| ULP-007-000012707 | to | ULP-007-000012716 |
| ULP-007-000012720 | to | ULP-007-000012723 |
| ULP-007-000012725 | to | ULP-007-000012727 |
| ULP-007-000012729 | to | ULP-007-000012734 |
| ULP-007-000012736 | to | ULP-007-000012743 |
| ULP-007-000012745 | to | ULP-007-000012769 |
| ULP-007-000012772 | to | ULP-007-000012778 |
| ULP-007-000012780 | to | ULP-007-000012788 |
| ULP-007-000012790 | to | ULP-007-000012790 |
| ULP-007-000012792 | to | ULP-007-000012794 |
| ULP-007-000012797 | to | ULP-007-000012809 |
| ULP-007-000012818 | to | ULP-007-000012819 |
| ULP-007-000012821 | to | ULP-007-000012831 |
| ULP-007-000012833 | to | ULP-007-000012835 |
| ULP-007-000012837 | to | ULP-007-000012838 |
| ULP-007-000012841 | to | ULP-007-000012844 |
| ULP-007-000012846 | to | ULP-007-000012850 |
| ULP-007-000012853 | to | ULP-007-000012855 |
| ULP-007-000012858 | to | ULP-007-000012858 |
| ULP-007-000012861 | to | ULP-007-000012862 |
| ULP-007-000012869 | to | ULP-007-000012869 |
| ULP-007-000012873 | to | ULP-007-000012873 |
| ULP-007-000012875 | to | ULP-007-000012883 |
| ULP-007-000012887 | to | ULP-007-000012892 |
| ULP-007-000012894 | to | ULP-007-000012903 |
| ULP-007-000012907 | to | ULP-007-000012911 |
| ULP-007-000012913 | to | ULP-007-000012937 |
| ULP-007-000012940 | to | ULP-007-000012943 |

| | | |
|---|---|---|
| ULP-007-000012945 | to | ULP-007-000012949 |
| ULP-007-000012952 | to | ULP-007-000012960 |
| ULP-007-000012962 | to | ULP-007-000012964 |
| ULP-007-000012967 | to | ULP-007-000012969 |
| ULP-007-000012971 | to | ULP-007-000012985 |
| ULP-007-000012988 | to | ULP-007-000012988 |
| ULP-007-000012990 | to | ULP-007-000012991 |
| ULP-007-000012993 | to | ULP-007-000012996 |
| ULP-007-000013043 | to | ULP-007-000013048 |
| ULP-007-000013050 | to | ULP-007-000013052 |
| ULP-007-000013055 | to | ULP-007-000013056 |
| ULP-007-000013072 | to | ULP-007-000013073 |
| ULP-007-000013075 | to | ULP-007-000013075 |
| ULP-007-000013078 | to | ULP-007-000013080 |
| ULP-007-000013083 | to | ULP-007-000013084 |
| ULP-007-000013087 | to | ULP-007-000013096 |
| ULP-007-000013105 | to | ULP-007-000013105 |
| ULP-007-000013113 | to | ULP-007-000013128 |
| ULP-007-000013130 | to | ULP-007-000013146 |
| ULP-007-000013148 | to | ULP-007-000013152 |
| ULP-007-000013154 | to | ULP-007-000013154 |
| ULP-007-000013156 | to | ULP-007-000013156 |
| ULP-007-000013158 | to | ULP-007-000013163 |
| ULP-007-000013165 | to | ULP-007-000013175 |
| ULP-007-000013177 | to | ULP-007-000013190 |
| ULP-007-000013197 | to | ULP-007-000013212 |
| ULP-007-000013214 | to | ULP-007-000013216 |
| ULP-007-000013234 | to | ULP-007-000013245 |
| ULP-007-000013249 | to | ULP-007-000013251 |
| ULP-007-000013253 | to | ULP-007-000013262 |
| ULP-007-000013265 | to | ULP-007-000013276 |
| ULP-007-000013280 | to | ULP-007-000013285 |
| ULP-007-000013287 | to | ULP-007-000013292 |
| ULP-007-000013294 | to | ULP-007-000013296 |
| ULP-007-000013299 | to | ULP-007-000013299 |
| ULP-007-000013310 | to | ULP-007-000013314 |
| ULP-007-000013316 | to | ULP-007-000013317 |
| ULP-007-000013320 | to | ULP-007-000013320 |
| ULP-007-000013333 | to | ULP-007-000013335 |
| ULP-007-000013357 | to | ULP-007-000013361 |
| ULP-007-000013363 | to | ULP-007-000013367 |
| ULP-007-000013389 | to | ULP-007-000013394 |
| ULP-007-000013400 | to | ULP-007-000013400 |
| ULP-007-000013405 | to | ULP-007-000013405 |

| | | |
|---|---|---|
| ULP-007-000013422 | to | ULP-007-000013424 |
| ULP-007-000013433 | to | ULP-007-000013433 |
| ULP-007-000013438 | to | ULP-007-000013438 |
| ULP-007-000013468 | to | ULP-007-000013468 |
| ULP-007-000013477 | to | ULP-007-000013477 |
| ULP-007-000013497 | to | ULP-007-000013497 |
| ULP-007-000013500 | to | ULP-007-000013502 |
| ULP-007-000013504 | to | ULP-007-000013506 |
| ULP-007-000013518 | to | ULP-007-000013519 |
| ULP-007-000013531 | to | ULP-007-000013534 |
| ULP-007-000013581 | to | ULP-007-000013583 |
| ULP-007-000013590 | to | ULP-007-000013590 |
| ULP-007-000013601 | to | ULP-007-000013602 |
| ULP-007-000013622 | to | ULP-007-000013623 |
| ULP-007-000013629 | to | ULP-007-000013629 |
| ULP-007-000013635 | to | ULP-007-000013635 |
| ULP-007-000013641 | to | ULP-007-000013643 |
| ULP-007-000013659 | to | ULP-007-000013659 |
| ULP-007-000013662 | to | ULP-007-000013664 |
| ULP-007-000013690 | to | ULP-007-000013691 |
| ULP-007-000013730 | to | ULP-007-000013738 |
| ULP-007-000013740 | to | ULP-007-000013740 |
| ULP-007-000013752 | to | ULP-007-000013765 |
| ULP-007-000013767 | to | ULP-007-000013767 |
| ULP-007-000013769 | to | ULP-007-000013769 |
| ULP-007-000013772 | to | ULP-007-000013773 |
| ULP-007-000013775 | to | ULP-007-000013775 |
| ULP-007-000013777 | to | ULP-007-000013777 |
| ULP-007-000013779 | to | ULP-007-000013784 |
| ULP-007-000013799 | to | ULP-007-000013802 |
| ULP-007-000013817 | to | ULP-007-000013817 |
| ULP-007-000013825 | to | ULP-007-000013825 |
| ULP-007-000013830 | to | ULP-007-000013831 |
| ULP-007-000013880 | to | ULP-007-000013880 |
| ULP-007-000013882 | to | ULP-007-000013882 |
| ULP-007-000013900 | to | ULP-007-000013903 |
| ULP-007-000013905 | to | ULP-007-000013907 |
| ULP-007-000013917 | to | ULP-007-000013917 |
| ULP-007-000013919 | to | ULP-007-000013922 |
| ULP-007-000013933 | to | ULP-007-000013934 |
| ULP-007-000013947 | to | ULP-007-000013947 |
| ULP-007-000013958 | to | ULP-007-000013961 |
| ULP-007-000013963 | to | ULP-007-000013964 |
| ULP-007-000013970 | to | ULP-007-000013970 |

| | | |
|---|---|---|
| ULP-007-000013975 | to | ULP-007-000013975 |
| ULP-007-000013987 | to | ULP-007-000013992 |
| ULP-007-000013998 | to | ULP-007-000014000 |
| ULP-007-000014015 | to | ULP-007-000014019 |
| ULP-007-000014033 | to | ULP-007-000014042 |
| ULP-007-000014044 | to | ULP-007-000014046 |
| ULP-007-000014060 | to | ULP-007-000014062 |
| ULP-007-000014075 | to | ULP-007-000014075 |
| ULP-007-000014078 | to | ULP-007-000014078 |
| ULP-007-000014082 | to | ULP-007-000014082 |
| ULP-007-000014084 | to | ULP-007-000014084 |
| ULP-007-000014086 | to | ULP-007-000014086 |
| ULP-007-000014091 | to | ULP-007-000014097 |
| ULP-007-000014112 | to | ULP-007-000014113 |
| ULP-007-000014115 | to | ULP-007-000014116 |
| ULP-007-000014124 | to | ULP-007-000014125 |
| ULP-007-000014139 | to | ULP-007-000014139 |
| ULP-007-000014145 | to | ULP-007-000014145 |
| ULP-007-000014148 | to | ULP-007-000014148 |
| ULP-007-000014150 | to | ULP-007-000014151 |
| ULP-007-000014156 | to | ULP-007-000014157 |
| ULP-007-000014170 | to | ULP-007-000014170 |
| ULP-007-000014173 | to | ULP-007-000014175 |
| ULP-007-000014178 | to | ULP-007-000014188 |
| ULP-007-000014190 | to | ULP-007-000014193 |
| ULP-007-000014195 | to | ULP-007-000014202 |
| ULP-007-000014216 | to | ULP-007-000014233 |
| ULP-007-000014235 | to | ULP-007-000014242 |
| ULP-007-000014254 | to | ULP-007-000014255 |
| ULP-007-000014257 | to | ULP-007-000014258 |
| ULP-007-000014260 | to | ULP-007-000014270 |
| ULP-007-000014272 | to | ULP-007-000014283 |
| ULP-007-000014297 | to | ULP-007-000014297 |
| ULP-007-000014308 | to | ULP-007-000014308 |
| ULP-007-000014310 | to | ULP-007-000014329 |
| ULP-007-000014331 | to | ULP-007-000014331 |
| ULP-007-000014333 | to | ULP-007-000014337 |
| ULP-007-000014350 | to | ULP-007-000014352 |
| ULP-007-000014354 | to | ULP-007-000014372 |
| ULP-007-000014374 | to | ULP-007-000014411 |
| ULP-007-000014414 | to | ULP-007-000014423 |
| ULP-007-000014427 | to | ULP-007-000014430 |
| ULP-007-000014432 | to | ULP-007-000014442 |
| ULP-007-000014445 | to | ULP-007-000014454 |

| | | |
|---|---|---|
| ULP-007-000014459 | to | ULP-007-000014472 |
| ULP-007-000014474 | to | ULP-007-000014479 |
| ULP-007-000014484 | to | ULP-007-000014496 |
| ULP-007-000014499 | to | ULP-007-000014504 |
| ULP-007-000014506 | to | ULP-007-000014506 |
| ULP-007-000014509 | to | ULP-007-000014513 |
| ULP-007-000014515 | to | ULP-007-000014516 |
| ULP-007-000014521 | to | ULP-007-000014521 |
| ULP-007-000014524 | to | ULP-007-000014524 |
| ULP-007-000014526 | to | ULP-007-000014526 |
| ULP-007-000014528 | to | ULP-007-000014552 |
| ULP-007-000014554 | to | ULP-007-000014570 |
| ULP-007-000014572 | to | ULP-007-000014575 |
| ULP-007-000014579 | to | ULP-007-000014581 |
| ULP-007-000014586 | to | ULP-007-000014588 |
| ULP-007-000014590 | to | ULP-007-000014593 |
| ULP-007-000014595 | to | ULP-007-000014597 |
| ULP-007-000014600 | to | ULP-007-000014613 |
| ULP-007-000014636 | to | ULP-007-000014636 |
| ULP-007-000014638 | to | ULP-007-000014638 |
| ULP-007-000014642 | to | ULP-007-000014662 |
| ULP-007-000014664 | to | ULP-007-000014664 |
| ULP-007-000014666 | to | ULP-007-000014667 |
| ULP-007-000014669 | to | ULP-007-000014669 |
| ULP-007-000014673 | to | ULP-007-000014674 |
| ULP-007-000014676 | to | ULP-007-000014677 |
| ULP-007-000014681 | to | ULP-007-000014682 |
| ULP-007-000014684 | to | ULP-007-000014684 |
| ULP-007-000014692 | to | ULP-007-000014692 |
| ULP-007-000014696 | to | ULP-007-000014697 |
| ULP-007-000014699 | to | ULP-007-000014709 |
| ULP-007-000014711 | to | ULP-007-000014722 |
| ULP-007-000014729 | to | ULP-007-000014734 |
| ULP-007-000014736 | to | ULP-007-000014762 |
| ULP-007-000014764 | to | ULP-007-000014765 |
| ULP-007-000014771 | to | ULP-007-000014771 |
| ULP-007-000014773 | to | ULP-007-000014782 |
| ULP-007-000014786 | to | ULP-007-000014797 |
| ULP-007-000014800 | to | ULP-007-000014801 |
| ULP-007-000014803 | to | ULP-007-000014803 |
| ULP-007-000014806 | to | ULP-007-000014813 |
| ULP-007-000014816 | to | ULP-007-000014816 |
| ULP-007-000014819 | to | ULP-007-000014822 |
| ULP-007-000014826 | to | ULP-007-000014828 |

| | | |
|---|---|---|
| ULP-007-000014831 | to | ULP-007-000014844 |
| ULP-007-000014847 | to | ULP-007-000014847 |
| ULP-007-000014849 | to | ULP-007-000014856 |
| ULP-007-000014859 | to | ULP-007-000014861 |
| ULP-007-000014864 | to | ULP-007-000014868 |
| ULP-007-000014870 | to | ULP-007-000014874 |
| ULP-007-000014880 | to | ULP-007-000014880 |
| ULP-007-000014882 | to | ULP-007-000014882 |
| ULP-007-000014885 | to | ULP-007-000014890 |
| ULP-007-000014892 | to | ULP-007-000014892 |
| ULP-007-000014894 | to | ULP-007-000014894 |
| ULP-007-000014896 | to | ULP-007-000014918 |
| ULP-007-000014920 | to | ULP-007-000014923 |
| ULP-007-000014928 | to | ULP-007-000014929 |
| ULP-007-000014933 | to | ULP-007-000014944 |
| ULP-007-000014948 | to | ULP-007-000014948 |
| ULP-007-000014950 | to | ULP-007-000014951 |
| ULP-007-000014957 | to | ULP-007-000014957 |
| ULP-007-000014961 | to | ULP-007-000014964 |
| ULP-007-000014967 | to | ULP-007-000014967 |
| ULP-007-000014969 | to | ULP-007-000014969 |
| ULP-007-000014974 | to | ULP-007-000014977 |
| ULP-007-000014979 | to | ULP-007-000015002 |
| ULP-007-000015004 | to | ULP-007-000015004 |
| ULP-007-000015007 | to | ULP-007-000015015 |
| ULP-007-000015017 | to | ULP-007-000015020 |
| ULP-007-000015023 | to | ULP-007-000015026 |
| ULP-007-000015028 | to | ULP-007-000015031 |
| ULP-007-000015033 | to | ULP-007-000015035 |
| ULP-007-000015038 | to | ULP-007-000015041 |
| ULP-007-000015050 | to | ULP-007-000015057 |
| ULP-007-000015059 | to | ULP-007-000015064 |
| ULP-007-000015073 | to | ULP-007-000015082 |
| ULP-007-000015087 | to | ULP-007-000015096 |
| ULP-007-000015098 | to | ULP-007-000015107 |
| ULP-007-000015110 | to | ULP-007-000015114 |
| ULP-007-000015120 | to | ULP-007-000015124 |
| ULP-007-000015126 | to | ULP-007-000015126 |
| ULP-007-000015130 | to | ULP-007-000015133 |
| ULP-007-000015139 | to | ULP-007-000015141 |
| ULP-007-000015143 | to | ULP-007-000015148 |
| ULP-007-000015152 | to | ULP-007-000015154 |
| ULP-007-000015156 | to | ULP-007-000015162 |
| ULP-007-000015164 | to | ULP-007-000015164 |

| | | |
|---|---|---|
| ULP-007-000015166 | to | ULP-007-000015167 |
| ULP-007-000015169 | to | ULP-007-000015169 |
| ULP-007-000015172 | to | ULP-007-000015176 |
| ULP-007-000015178 | to | ULP-007-000015178 |
| ULP-007-000015180 | to | ULP-007-000015181 |
| ULP-007-000015183 | to | ULP-007-000015185 |
| ULP-007-000015189 | to | ULP-007-000015193 |
| ULP-007-000015195 | to | ULP-007-000015195 |
| ULP-007-000015197 | to | ULP-007-000015197 |
| ULP-007-000015200 | to | ULP-007-000015202 |
| ULP-007-000015205 | to | ULP-007-000015214 |
| ULP-007-000015216 | to | ULP-007-000015235 |
| ULP-007-000015237 | to | ULP-007-000015238 |
| ULP-007-000015240 | to | ULP-007-000015246 |
| ULP-007-000015248 | to | ULP-007-000015270 |
| ULP-007-000015274 | to | ULP-007-000015282 |
| ULP-007-000015284 | to | ULP-007-000015299 |
| ULP-007-000015301 | to | ULP-007-000015307 |
| ULP-007-000015310 | to | ULP-007-000015313 |
| ULP-007-000015315 | to | ULP-007-000015328 |
| ULP-007-000015331 | to | ULP-007-000015369 |
| ULP-007-000015371 | to | ULP-007-000015372 |
| ULP-007-000015374 | to | ULP-007-000015392 |
| ULP-007-000015396 | to | ULP-007-000015403 |
| ULP-007-000015407 | to | ULP-007-000015413 |
| ULP-007-000015417 | to | ULP-007-000015419 |
| ULP-007-000015429 | to | ULP-007-000015441 |
| ULP-007-000015443 | to | ULP-007-000015443 |
| ULP-007-000015447 | to | ULP-007-000015451 |
| ULP-007-000015453 | to | ULP-007-000015453 |
| ULP-007-000015455 | to | ULP-007-000015470 |
| ULP-007-000015472 | to | ULP-007-000015474 |
| ULP-007-000015478 | to | ULP-007-000015479 |
| ULP-007-000015481 | to | ULP-007-000015510 |
| ULP-007-000015513 | to | ULP-007-000015514 |
| ULP-007-000015516 | to | ULP-007-000015518 |
| ULP-007-000015522 | to | ULP-007-000015528 |
| ULP-007-000015531 | to | ULP-007-000015567 |
| ULP-007-000015569 | to | ULP-007-000015572 |
| ULP-007-000015574 | to | ULP-007-000015576 |
| ULP-007-000015592 | to | ULP-007-000015603 |
| ULP-007-000015614 | to | ULP-007-000015614 |
| ULP-007-000015618 | to | ULP-007-000015619 |
| ULP-007-000015627 | to | ULP-007-000015629 |

| | | |
|---|---|---|
| ULP-007-000015631 | to | ULP-007-000015634 |
| ULP-007-000015654 | to | ULP-007-000015654 |
| ULP-007-000015661 | to | ULP-007-000015662 |
| ULP-007-000015664 | to | ULP-007-000015664 |
| ULP-007-000015667 | to | ULP-007-000015709 |
| ULP-007-000015711 | to | ULP-007-000015711 |
| ULP-007-000015719 | to | ULP-007-000015722 |
| ULP-007-000015724 | to | ULP-007-000015726 |
| ULP-007-000015748 | to | ULP-007-000015759 |
| ULP-007-000015761 | to | ULP-007-000015764 |
| ULP-007-000015766 | to | ULP-007-000015779 |
| ULP-007-000015781 | to | ULP-007-000015788 |
| ULP-007-000015790 | to | ULP-007-000015790 |
| ULP-007-000015792 | to | ULP-007-000015814 |
| ULP-007-000015818 | to | ULP-007-000015831 |
| ULP-007-000015837 | to | ULP-007-000015845 |
| ULP-007-000015847 | to | ULP-007-000015847 |
| ULP-007-000015850 | to | ULP-007-000015851 |
| ULP-007-000015854 | to | ULP-007-000015855 |
| ULP-007-000015858 | to | ULP-007-000015858 |
| ULP-007-000015860 | to | ULP-007-000015860 |
| ULP-007-000015863 | to | ULP-007-000015877 |
| ULP-007-000015879 | to | ULP-007-000015880 |
| ULP-007-000015882 | to | ULP-007-000015919 |
| ULP-007-000015921 | to | ULP-007-000015922 |
| ULP-007-000015928 | to | ULP-007-000015929 |
| ULP-007-000015935 | to | ULP-007-000015937 |
| ULP-007-000015940 | to | ULP-007-000015946 |
| ULP-007-000015948 | to | ULP-007-000015960 |
| ULP-007-000015963 | to | ULP-007-000015966 |
| ULP-007-000015968 | to | ULP-007-000015969 |
| ULP-007-000015999 | to | ULP-007-000016003 |
| ULP-007-000016005 | to | ULP-007-000016017 |
| ULP-007-000016019 | to | ULP-007-000016037 |
| ULP-007-000016040 | to | ULP-007-000016090 |
| ULP-007-000016093 | to | ULP-007-000016100 |
| ULP-007-000016105 | to | ULP-007-000016112 |
| ULP-007-000016116 | to | ULP-007-000016123 |
| ULP-007-000016126 | to | ULP-007-000016146 |
| ULP-007-000016168 | to | ULP-007-000016169 |
| ULP-007-000016178 | to | ULP-007-000016187 |
| ULP-007-000016191 | to | ULP-007-000016192 |
| ULP-007-000016205 | to | ULP-007-000016226 |
| ULP-007-000016229 | to | ULP-007-000016235 |

| | | |
|---|---|---|
| ULP-007-000016238 | to | ULP-007-000016253 |
| ULP-007-000016255 | to | ULP-007-000016265 |
| ULP-007-000016273 | to | ULP-007-000016278 |
| ULP-007-000016282 | to | ULP-007-000016289 |
| ULP-007-000016291 | to | ULP-007-000016292 |
| ULP-007-000016294 | to | ULP-007-000016294 |
| ULP-007-000016296 | to | ULP-007-000016296 |
| ULP-007-000016299 | to | ULP-007-000016300 |
| ULP-007-000016317 | to | ULP-007-000016317 |
| ULP-007-000016319 | to | ULP-007-000016320 |
| ULP-007-000016323 | to | ULP-007-000016372 |
| ULP-007-000016374 | to | ULP-007-000016376 |
| ULP-007-000016380 | to | ULP-007-000016410 |
| ULP-007-000016412 | to | ULP-007-000016429 |
| ULP-007-000016431 | to | ULP-007-000016433 |
| ULP-007-000016438 | to | ULP-007-000016439 |
| ULP-007-000016442 | to | ULP-007-000016448 |
| ULP-007-000016450 | to | ULP-007-000016453 |
| ULP-007-000016456 | to | ULP-007-000016457 |
| ULP-007-000016460 | to | ULP-007-000016475 |
| ULP-007-000016477 | to | ULP-007-000016482 |
| ULP-007-000016485 | to | ULP-007-000016490 |
| ULP-007-000016495 | to | ULP-007-000016495 |
| ULP-007-000016498 | to | ULP-007-000016502 |
| ULP-007-000016504 | to | ULP-007-000016504 |
| ULP-007-000016506 | to | ULP-007-000016506 |
| ULP-007-000016509 | to | ULP-007-000016514 |
| ULP-007-000016516 | to | ULP-007-000016517 |
| ULP-007-000016519 | to | ULP-007-000016604 |
| ULP-007-000016607 | to | ULP-007-000016618 |
| ULP-007-000016620 | to | ULP-007-000016621 |
| ULP-007-000016623 | to | ULP-007-000016623 |
| ULP-007-000016625 | to | ULP-007-000016642 |
| ULP-007-000016644 | to | ULP-007-000016651 |
| ULP-007-000016653 | to | ULP-007-000016664 |
| ULP-007-000016666 | to | ULP-007-000016670 |
| ULP-007-000016672 | to | ULP-007-000016676 |
| ULP-007-000016678 | to | ULP-007-000016686 |
| ULP-007-000016688 | to | ULP-007-000016691 |
| ULP-007-000016693 | to | ULP-007-000016710 |
| ULP-007-000016712 | to | ULP-007-000016723 |
| ULP-007-000016732 | to | ULP-007-000016732 |
| ULP-007-000016735 | to | ULP-007-000016740 |
| ULP-007-000016744 | to | ULP-007-000016746 |

| | | |
|---|---|---|
| ULP-007-000016752 | to | ULP-007-000016755 |
| ULP-007-000016757 | to | ULP-007-000016757 |
| ULP-007-000016759 | to | ULP-007-000016762 |
| ULP-007-000016764 | to | ULP-007-000016764 |
| ULP-007-000016766 | to | ULP-007-000016774 |
| ULP-007-000016776 | to | ULP-007-000016788 |
| ULP-007-000016790 | to | ULP-007-000016804 |
| ULP-007-000016810 | to | ULP-007-000016812 |
| ULP-007-000016815 | to | ULP-007-000016815 |
| ULP-007-000016817 | to | ULP-007-000016817 |
| ULP-007-000016826 | to | ULP-007-000016835 |
| ULP-007-000016837 | to | ULP-007-000016841 |
| ULP-007-000016843 | to | ULP-007-000016856 |
| ULP-007-000016859 | to | ULP-007-000016865 |
| ULP-007-000016874 | to | ULP-007-000016879 |
| ULP-007-000016881 | to | ULP-007-000016881 |
| ULP-007-000016884 | to | ULP-007-000016892 |
| ULP-007-000016896 | to | ULP-007-000016906 |
| ULP-007-000016908 | to | ULP-007-000016918 |
| ULP-007-000016923 | to | ULP-007-000016923 |
| ULP-007-000016925 | to | ULP-007-000016939 |
| ULP-007-000016942 | to | ULP-007-000016958 |
| ULP-007-000016961 | to | ULP-007-000016976 |
| ULP-007-000016978 | to | ULP-007-000016981 |
| ULP-007-000016983 | to | ULP-007-000016986 |
| ULP-007-000016989 | to | ULP-007-000016996 |
| ULP-007-000016998 | to | ULP-007-000017008 |
| ULP-007-000017010 | to | ULP-007-000017010 |
| ULP-007-000017012 | to | ULP-007-000017044 |
| ULP-007-000017048 | to | ULP-007-000017049 |
| ULP-007-000017051 | to | ULP-007-000017051 |
| ULP-007-000017054 | to | ULP-007-000017071 |
| ULP-007-000017073 | to | ULP-007-000017077 |
| ULP-007-000017079 | to | ULP-007-000017079 |
| ULP-007-000017083 | to | ULP-007-000017083 |
| ULP-007-000017085 | to | ULP-007-000017106 |
| ULP-007-000017109 | to | ULP-007-000017109 |
| ULP-007-000017112 | to | ULP-007-000017125 |
| ULP-007-000017127 | to | ULP-007-000017129 |
| ULP-007-000017135 | to | ULP-007-000017147 |
| ULP-007-000017149 | to | ULP-007-000017149 |
| ULP-007-000017152 | to | ULP-007-000017152 |
| ULP-007-000017154 | to | ULP-007-000017154 |
| ULP-007-000017156 | to | ULP-007-000017167 |

| | | |
|---|---|---|
| ULP-007-000017169 | to | ULP-007-000017175 |
| ULP-007-000017178 | to | ULP-007-000017190 |
| ULP-007-000017194 | to | ULP-007-000017225 |
| ULP-007-000017227 | to | ULP-007-000017227 |
| ULP-007-000017233 | to | ULP-007-000017243 |
| ULP-007-000017245 | to | ULP-007-000017245 |
| ULP-007-000017248 | to | ULP-007-000017250 |
| ULP-007-000017252 | to | ULP-007-000017268 |
| ULP-007-000017270 | to | ULP-007-000017271 |
| ULP-007-000017274 | to | ULP-007-000017284 |
| ULP-007-000017286 | to | ULP-007-000017288 |
| ULP-007-000017291 | to | ULP-007-000017298 |
| ULP-007-000017300 | to | ULP-007-000017300 |
| ULP-007-000017302 | to | ULP-007-000017303 |
| ULP-007-000017305 | to | ULP-007-000017325 |
| ULP-007-000017329 | to | ULP-007-000017334 |
| ULP-007-000017336 | to | ULP-007-000017344 |
| ULP-007-000017346 | to | ULP-007-000017346 |
| ULP-007-000017348 | to | ULP-007-000017349 |
| ULP-007-000017351 | to | ULP-007-000017351 |
| ULP-007-000017354 | to | ULP-007-000017356 |
| ULP-007-000017358 | to | ULP-007-000017362 |
| ULP-007-000017364 | to | ULP-007-000017377 |
| ULP-007-000017380 | to | ULP-007-000017381 |
| ULP-007-000017383 | to | ULP-007-000017385 |
| ULP-007-000017389 | to | ULP-007-000017390 |
| ULP-007-000017393 | to | ULP-007-000017394 |
| ULP-007-000017400 | to | ULP-007-000017403 |
| ULP-007-000017405 | to | ULP-007-000017414 |
| ULP-007-000017416 | to | ULP-007-000017417 |
| ULP-007-000017421 | to | ULP-007-000017421 |
| ULP-007-000017425 | to | ULP-007-000017433 |
| ULP-007-000017435 | to | ULP-007-000017439 |
| ULP-007-000017443 | to | ULP-007-000017445 |
| ULP-007-000017447 | to | ULP-007-000017456 |
| ULP-007-000017461 | to | ULP-007-000017464 |
| ULP-007-000017469 | to | ULP-007-000017481 |
| ULP-007-000017483 | to | ULP-007-000017486 |
| ULP-007-000017488 | to | ULP-007-000017491 |
| ULP-007-000017493 | to | ULP-007-000017517 |
| ULP-007-000017519 | to | ULP-007-000017520 |
| ULP-007-000017523 | to | ULP-007-000017525 |
| ULP-007-000017532 | to | ULP-007-000017532 |
| ULP-007-000017535 | to | ULP-007-000017539 |

| | | |
|---|---|---|
| ULP-007-000017542 | to | ULP-007-000017568 |
| ULP-007-000017570 | to | ULP-007-000017577 |
| ULP-007-000017581 | to | ULP-007-000017584 |
| ULP-007-000017586 | to | ULP-007-000017588 |
| ULP-007-000017592 | to | ULP-007-000017597 |
| ULP-007-000017600 | to | ULP-007-000017606 |
| ULP-007-000017611 | to | ULP-007-000017614 |
| ULP-007-000017616 | to | ULP-007-000017618 |
| ULP-007-000017620 | to | ULP-007-000017629 |
| ULP-007-000017634 | to | ULP-007-000017636 |
| ULP-007-000017644 | to | ULP-007-000017651 |
| ULP-007-000017654 | to | ULP-007-000017655 |
| ULP-007-000017658 | to | ULP-007-000017662 |
| ULP-007-000017664 | to | ULP-007-000017683 |
| ULP-007-000017685 | to | ULP-007-000017694 |
| ULP-007-000017697 | to | ULP-007-000017727 |
| ULP-007-000017735 | to | ULP-007-000017737 |
| ULP-007-000017746 | to | ULP-007-000017753 |
| ULP-007-000017756 | to | ULP-007-000017757 |
| ULP-007-000017761 | to | ULP-007-000017764 |
| ULP-007-000017766 | to | ULP-007-000017769 |
| ULP-007-000017775 | to | ULP-007-000017778 |
| ULP-007-000017781 | to | ULP-007-000017788 |
| ULP-007-000017790 | to | ULP-007-000017796 |
| ULP-007-000017798 | to | ULP-007-000017800 |
| ULP-007-000017802 | to | ULP-007-000017803 |
| ULP-007-000017805 | to | ULP-007-000017809 |
| ULP-007-000017811 | to | ULP-007-000017811 |
| ULP-007-000017817 | to | ULP-007-000017821 |
| ULP-007-000017823 | to | ULP-007-000017824 |
| ULP-007-000017828 | to | ULP-007-000017828 |
| ULP-007-000017830 | to | ULP-007-000017833 |
| ULP-007-000017835 | to | ULP-007-000017841 |
| ULP-007-000017846 | to | ULP-007-000017849 |
| ULP-007-000017853 | to | ULP-007-000017854 |
| ULP-007-000017856 | to | ULP-007-000017857 |
| ULP-007-000017859 | to | ULP-007-000017859 |
| ULP-007-000017872 | to | ULP-007-000017872 |
| ULP-007-000017876 | to | ULP-007-000017878 |
| ULP-007-000017884 | to | ULP-007-000017884 |
| ULP-007-000017887 | to | ULP-007-000017892 |
| ULP-007-000017898 | to | ULP-007-000017899 |
| ULP-007-000017901 | to | ULP-007-000017901 |
| ULP-007-000017906 | to | ULP-007-000017906 |

| | | |
|---|---|---|
| ULP-007-000017908 | to | ULP-007-000017912 |
| ULP-007-000017915 | to | ULP-007-000017915 |
| ULP-007-000017920 | to | ULP-007-000017920 |
| ULP-007-000017922 | to | ULP-007-000017930 |
| ULP-007-000017933 | to | ULP-007-000017936 |
| ULP-007-000017939 | to | ULP-007-000017941 |
| ULP-007-000017943 | to | ULP-007-000017943 |
| ULP-007-000017961 | to | ULP-007-000017969 |
| ULP-007-000017972 | to | ULP-007-000017982 |
| ULP-007-000017985 | to | ULP-007-000017987 |
| ULP-007-000017989 | to | ULP-007-000017989 |
| ULP-007-000017991 | to | ULP-007-000017995 |
| ULP-007-000018011 | to | ULP-007-000018011 |
| ULP-007-000018013 | to | ULP-007-000018013 |
| ULP-007-000018015 | to | ULP-007-000018021 |
| ULP-007-000018023 | to | ULP-007-000018024 |
| ULP-007-000018028 | to | ULP-007-000018029 |
| ULP-007-000018033 | to | ULP-007-000018040 |
| ULP-007-000018043 | to | ULP-007-000018058 |
| ULP-007-000018060 | to | ULP-007-000018066 |
| ULP-007-000018070 | to | ULP-007-000018082 |
| ULP-007-000018084 | to | ULP-007-000018086 |
| ULP-007-000018091 | to | ULP-007-000018091 |
| ULP-007-000018095 | to | ULP-007-000018095 |
| ULP-007-000018099 | to | ULP-007-000018099 |
| ULP-007-000018101 | to | ULP-007-000018118 |
| ULP-007-000018121 | to | ULP-007-000018122 |
| ULP-007-000018124 | to | ULP-007-000018125 |
| ULP-007-000018127 | to | ULP-007-000018130 |
| ULP-007-000018133 | to | ULP-007-000018134 |
| ULP-007-000018136 | to | ULP-007-000018153 |
| ULP-007-000018155 | to | ULP-007-000018162 |
| ULP-007-000018169 | to | ULP-007-000018169 |
| ULP-007-000018178 | to | ULP-007-000018179 |
| ULP-007-000018181 | to | ULP-007-000018181 |
| ULP-007-000018183 | to | ULP-007-000018186 |
| ULP-007-000018188 | to | ULP-007-000018191 |
| ULP-007-000018193 | to | ULP-007-000018195 |
| ULP-007-000018198 | to | ULP-007-000018203 |
| ULP-007-000018224 | to | ULP-007-000018225 |
| ULP-007-000018229 | to | ULP-007-000018234 |
| ULP-007-000018236 | to | ULP-007-000018237 |
| ULP-007-000018239 | to | ULP-007-000018241 |
| ULP-007-000018243 | to | ULP-007-000018243 |

| ULP-007-000018245 | to | ULP-007-000018245 |
| ULP-007-000018247 | to | ULP-007-000018251 |
| ULP-007-000018255 | to | ULP-007-000018257 |
| ULP-007-000018264 | to | ULP-007-000018264 |
| ULP-007-000018266 | to | ULP-007-000018274 |
| ULP-007-000018276 | to | ULP-007-000018278 |
| ULP-007-000018281 | to | ULP-007-000018282 |
| ULP-007-000018286 | to | ULP-007-000018287 |
| ULP-007-000018289 | to | ULP-007-000018289 |
| ULP-007-000018295 | to | ULP-007-000018295 |
| ULP-007-000018304 | to | ULP-007-000018305 |
| ULP-007-000018308 | to | ULP-007-000018311 |
| ULP-007-000018318 | to | ULP-007-000018320 |
| ULP-007-000018322 | to | ULP-007-000018323 |
| ULP-007-000018326 | to | ULP-007-000018326 |
| ULP-007-000018328 | to | ULP-007-000018329 |
| ULP-007-000018332 | to | ULP-007-000018335 |
| ULP-007-000018337 | to | ULP-007-000018337 |
| ULP-007-000018341 | to | ULP-007-000018342 |
| ULP-007-000018344 | to | ULP-007-000018351 |
| ULP-007-000018360 | to | ULP-007-000018360 |
| ULP-007-000018363 | to | ULP-007-000018364 |
| ULP-007-000018366 | to | ULP-007-000018366 |
| ULP-007-000018369 | to | ULP-007-000018385 |
| ULP-007-000018390 | to | ULP-007-000018391 |
| ULP-007-000018406 | to | ULP-007-000018420 |
| ULP-007-000018422 | to | ULP-007-000018423 |
| ULP-007-000018426 | to | ULP-007-000018430 |
| ULP-007-000018434 | to | ULP-007-000018452 |
| ULP-007-000018458 | to | ULP-007-000018461 |
| ULP-007-000018463 | to | ULP-007-000018500 |
| ULP-007-000018502 | to | ULP-007-000018507 |
| ULP-007-000018509 | to | ULP-007-000018515 |
| ULP-007-000018517 | to | ULP-007-000018519 |
| ULP-007-000018521 | to | ULP-007-000018530 |
| ULP-007-000018532 | to | ULP-007-000018537 |
| ULP-007-000018541 | to | ULP-007-000018542 |
| ULP-007-000018544 | to | ULP-007-000018545 |
| ULP-007-000018547 | to | ULP-007-000018550 |
| ULP-007-000018552 | to | ULP-007-000018553 |
| ULP-007-000018558 | to | ULP-007-000018583 |
| ULP-007-000018585 | to | ULP-007-000018590 |
| ULP-007-000018593 | to | ULP-007-000018593 |
| ULP-007-000018595 | to | ULP-007-000018600 |

| | | |
|---|---|---|
| ULP-007-000018602 | to | ULP-007-000018604 |
| ULP-007-000018607 | to | ULP-007-000018607 |
| ULP-007-000018609 | to | ULP-007-000018609 |
| ULP-007-000018611 | to | ULP-007-000018612 |
| ULP-007-000018614 | to | ULP-007-000018621 |
| ULP-007-000018624 | to | ULP-007-000018630 |
| ULP-007-000018634 | to | ULP-007-000018638 |
| ULP-007-000018642 | to | ULP-007-000018642 |
| ULP-007-000018644 | to | ULP-007-000018647 |
| ULP-007-000018650 | to | ULP-007-000018650 |
| ULP-007-000018676 | to | ULP-007-000018691 |
| ULP-007-000018693 | to | ULP-007-000018701 |
| ULP-007-000018707 | to | ULP-007-000018707 |
| ULP-007-000018709 | to | ULP-007-000018715 |
| ULP-007-000018717 | to | ULP-007-000018724 |
| ULP-007-000018727 | to | ULP-007-000018728 |
| ULP-007-000018731 | to | ULP-007-000018731 |
| ULP-007-000018736 | to | ULP-007-000018736 |
| ULP-007-000018740 | to | ULP-007-000018742 |
| ULP-007-000018747 | to | ULP-007-000018748 |
| ULP-007-000018750 | to | ULP-007-000018750 |
| ULP-007-000018755 | to | ULP-007-000018755 |
| ULP-007-000018758 | to | ULP-007-000018760 |
| ULP-007-000018769 | to | ULP-007-000018770 |
| ULP-007-000018772 | to | ULP-007-000018773 |
| ULP-007-000018781 | to | ULP-007-000018790 |
| ULP-007-000018792 | to | ULP-007-000018803 |
| ULP-007-000018805 | to | ULP-007-000018807 |
| ULP-007-000018811 | to | ULP-007-000018812 |
| ULP-007-000018815 | to | ULP-007-000018818 |
| ULP-007-000018825 | to | ULP-007-000018825 |
| ULP-007-000018828 | to | ULP-007-000018830 |
| ULP-007-000018837 | to | ULP-007-000018837 |
| ULP-007-000018839 | to | ULP-007-000018839 |
| ULP-007-000018844 | to | ULP-007-000018854 |
| ULP-007-000018860 | to | ULP-007-000018860 |
| ULP-007-000018862 | to | ULP-007-000018875 |
| ULP-007-000018878 | to | ULP-007-000018878 |
| ULP-007-000018887 | to | ULP-007-000018897 |
| ULP-007-000018900 | to | ULP-007-000018904 |
| ULP-007-000018908 | to | ULP-007-000018910 |
| ULP-007-000018915 | to | ULP-007-000018917 |
| ULP-007-000018932 | to | ULP-007-000018936 |
| ULP-007-000018945 | to | ULP-007-000018945 |

| | | |
|---|---|---|
| ULP-007-000018953 | to | ULP-007-000018955 |
| ULP-007-000018962 | to | ULP-007-000018963 |
| ULP-007-000018969 | to | ULP-007-000018969 |
| ULP-007-000018971 | to | ULP-007-000018975 |
| ULP-007-000018980 | to | ULP-007-000018983 |
| ULP-007-000018987 | to | ULP-007-000018993 |
| ULP-007-000018999 | to | ULP-007-000019000 |
| ULP-007-000019002 | to | ULP-007-000019007 |
| ULP-007-000019011 | to | ULP-007-000019011 |
| ULP-007-000019015 | to | ULP-007-000019020 |
| ULP-007-000019026 | to | ULP-007-000019031 |
| ULP-007-000019043 | to | ULP-007-000019047 |
| ULP-007-000019050 | to | ULP-007-000019056 |
| ULP-007-000019063 | to | ULP-007-000019066 |
| ULP-007-000019069 | to | ULP-007-000019070 |
| ULP-007-000019076 | to | ULP-007-000019076 |
| ULP-007-000019079 | to | ULP-007-000019085 |
| ULP-007-000019097 | to | ULP-007-000019097 |
| ULP-007-000019100 | to | ULP-007-000019101 |
| ULP-007-000019105 | to | ULP-007-000019105 |
| ULP-007-000019108 | to | ULP-007-000019113 |
| ULP-007-000019117 | to | ULP-007-000019117 |
| ULP-007-000019119 | to | ULP-007-000019120 |
| ULP-007-000019127 | to | ULP-007-000019130 |
| ULP-007-000019140 | to | ULP-007-000019151 |
| ULP-007-000019158 | to | ULP-007-000019159 |
| ULP-007-000019162 | to | ULP-007-000019163 |
| ULP-007-000019166 | to | ULP-007-000019166 |
| ULP-007-000019173 | to | ULP-007-000019173 |
| ULP-007-000019176 | to | ULP-007-000019179 |
| ULP-007-000019186 | to | ULP-007-000019186 |
| ULP-007-000019192 | to | ULP-007-000019220 |
| ULP-007-000019222 | to | ULP-007-000019231 |
| ULP-007-000019234 | to | ULP-007-000019234 |
| ULP-007-000019236 | to | ULP-007-000019249 |
| ULP-007-000019251 | to | ULP-007-000019264 |
| ULP-007-000019267 | to | ULP-007-000019271 |
| ULP-007-000019275 | to | ULP-007-000019275 |
| ULP-007-000019277 | to | ULP-007-000019277 |
| ULP-007-000019282 | to | ULP-007-000019288 |
| ULP-007-000019290 | to | ULP-007-000019291 |
| ULP-007-000019293 | to | ULP-007-000019293 |
| ULP-007-000019296 | to | ULP-007-000019296 |
| ULP-007-000019299 | to | ULP-007-000019301 |

| | | |
|---|---|---|
| ULP-007-000019303 | to | ULP-007-000019310 |
| ULP-007-000019312 | to | ULP-007-000019319 |
| ULP-007-000019322 | to | ULP-007-000019323 |
| ULP-007-000019326 | to | ULP-007-000019355 |
| ULP-007-000019357 | to | ULP-007-000019357 |
| ULP-007-000019362 | to | ULP-007-000019367 |
| ULP-007-000019369 | to | ULP-007-000019375 |
| ULP-007-000019378 | to | ULP-007-000019378 |
| ULP-007-000019380 | to | ULP-007-000019383 |
| ULP-007-000019385 | to | ULP-007-000019392 |
| ULP-007-000019394 | to | ULP-007-000019405 |
| ULP-007-000019411 | to | ULP-007-000019416 |
| ULP-007-000019419 | to | ULP-007-000019419 |
| ULP-007-000019422 | to | ULP-007-000019430 |
| ULP-007-000019433 | to | ULP-007-000019461 |
| ULP-007-000019463 | to | ULP-007-000019464 |
| ULP-007-000019475 | to | ULP-007-000019476 |
| ULP-007-000019478 | to | ULP-007-000019478 |
| ULP-007-000019480 | to | ULP-007-000019480 |
| ULP-007-000019484 | to | ULP-007-000019485 |
| ULP-007-000019487 | to | ULP-007-000019488 |
| ULP-007-000019497 | to | ULP-007-000019500 |
| ULP-007-000019503 | to | ULP-007-000019503 |
| ULP-007-000019506 | to | ULP-007-000019506 |
| ULP-007-000019513 | to | ULP-007-000019513 |
| ULP-007-000019516 | to | ULP-007-000019516 |
| ULP-007-000019518 | to | ULP-007-000019520 |
| ULP-007-000019524 | to | ULP-007-000019530 |
| ULP-007-000019532 | to | ULP-007-000019533 |
| ULP-007-000019535 | to | ULP-007-000019535 |
| ULP-007-000019537 | to | ULP-007-000019547 |
| ULP-007-000019552 | to | ULP-007-000019557 |
| ULP-007-000019564 | to | ULP-007-000019574 |
| ULP-007-000019576 | to | ULP-007-000019607 |
| ULP-007-000019614 | to | ULP-007-000019617 |
| ULP-007-000019622 | to | ULP-007-000019633 |
| ULP-007-000019637 | to | ULP-007-000019654 |
| ULP-007-000019657 | to | ULP-007-000019657 |
| ULP-007-000019659 | to | ULP-007-000019659 |
| ULP-007-000019661 | to | ULP-007-000019661 |
| ULP-007-000019664 | to | ULP-007-000019665 |
| ULP-007-000019667 | to | ULP-007-000019672 |
| ULP-007-000019681 | to | ULP-007-000019681 |
| ULP-007-000019687 | to | ULP-007-000019687 |

| | | |
|---|---|---|
| ULP-007-000019703 | to | ULP-007-000019707 |
| ULP-007-000019709 | to | ULP-007-000019709 |
| ULP-007-000019711 | to | ULP-007-000019715 |
| ULP-007-000019718 | to | ULP-007-000019718 |
| ULP-007-000019720 | to | ULP-007-000019721 |
| ULP-007-000019724 | to | ULP-007-000019766 |
| ULP-007-000019768 | to | ULP-007-000019768 |
| ULP-007-000019778 | to | ULP-007-000019780 |
| ULP-007-000019790 | to | ULP-007-000019791 |
| ULP-007-000019793 | to | ULP-007-000019793 |
| ULP-007-000019799 | to | ULP-007-000019817 |
| ULP-007-000019819 | to | ULP-007-000019824 |
| ULP-007-000019826 | to | ULP-007-000019826 |
| ULP-007-000019841 | to | ULP-007-000019842 |
| ULP-007-000019845 | to | ULP-007-000019845 |
| ULP-007-000019848 | to | ULP-007-000019869 |
| ULP-007-000019871 | to | ULP-007-000019873 |
| ULP-007-000019875 | to | ULP-007-000019883 |
| ULP-007-000019888 | to | ULP-007-000019892 |
| ULP-007-000019899 | to | ULP-007-000019905 |
| ULP-007-000019916 | to | ULP-007-000019916 |
| ULP-007-000019922 | to | ULP-007-000019923 |
| ULP-007-000019928 | to | ULP-007-000019928 |
| ULP-007-000019930 | to | ULP-007-000019930 |
| ULP-007-000019932 | to | ULP-007-000019941 |
| ULP-007-000019947 | to | ULP-007-000019947 |
| ULP-007-000019952 | to | ULP-007-000019953 |
| ULP-007-000019960 | to | ULP-007-000019978 |
| ULP-007-000019995 | to | ULP-007-000019998 |
| ULP-007-000020001 | to | ULP-007-000020001 |
| ULP-007-000020003 | to | ULP-007-000020004 |
| ULP-007-000020006 | to | ULP-007-000020007 |
| ULP-007-000020009 | to | ULP-007-000020009 |
| ULP-007-000020012 | to | ULP-007-000020012 |
| ULP-007-000020014 | to | ULP-007-000020014 |
| ULP-007-000020021 | to | ULP-007-000020021 |
| ULP-007-000020024 | to | ULP-007-000020033 |
| ULP-007-000020036 | to | ULP-007-000020036 |
| ULP-007-000020038 | to | ULP-007-000020052 |
| ULP-007-000020054 | to | ULP-007-000020071 |
| ULP-007-000020074 | to | ULP-007-000020077 |
| ULP-007-000020081 | to | ULP-007-000020081 |
| ULP-007-000020088 | to | ULP-007-000020088 |
| ULP-007-000020090 | to | ULP-007-000020090 |

| | | |
|---|---|---|
| ULP-007-000020098 | to | ULP-007-000020108 |
| ULP-007-000020114 | to | ULP-007-000020114 |
| ULP-007-000020116 | to | ULP-007-000020119 |
| ULP-007-000020122 | to | ULP-007-000020138 |
| ULP-007-000020145 | to | ULP-007-000020150 |
| ULP-007-000020156 | to | ULP-007-000020163 |
| ULP-007-000020170 | to | ULP-007-000020170 |
| ULP-007-000020172 | to | ULP-007-000020180 |
| ULP-007-000020182 | to | ULP-007-000020190 |
| ULP-007-000020192 | to | ULP-007-000020192 |
| ULP-007-000020194 | to | ULP-007-000020203 |
| ULP-007-000020207 | to | ULP-007-000020207 |
| ULP-007-000020233 | to | ULP-007-000020234 |
| ULP-007-000020243 | to | ULP-007-000020247 |
| ULP-007-000020258 | to | ULP-007-000020296 |
| ULP-007-000020300 | to | ULP-007-000020300 |
| ULP-007-000020304 | to | ULP-007-000020307 |
| ULP-007-000020393 | to | ULP-007-000020402 |
| ULP-007-000020411 | to | ULP-007-000020414 |
| ULP-007-000020418 | to | ULP-007-000020423 |
| ULP-007-000020428 | to | ULP-007-000020428 |
| ULP-007-000020458 | to | ULP-007-000020459 |
| ULP-007-000020468 | to | ULP-007-000020474 |
| ULP-007-000020476 | to | ULP-007-000020483 |
| XLP-013-000000001 | to | XLP-013-000000055 |
| XLP-013-000000061 | to | XLP-013-000000066 |
| XLP-013-000000068 | to | XLP-013-000000072 |
| XLP-013-000000075 | to | XLP-013-000000117 |
| XLP-013-000000119 | to | XLP-013-000000119 |
| XLP-013-000000122 | to | XLP-013-000000129 |
| XLP-013-000000131 | to | XLP-013-000000134 |
| XLP-013-000000136 | to | XLP-013-000000140 |
| XLP-013-000000142 | to | XLP-013-000000142 |
| XLP-013-000000144 | to | XLP-013-000000162 |
| XLP-013-000000164 | to | XLP-013-000000166 |
| XLP-013-000000168 | to | XLP-013-000000193 |
| XLP-013-000000195 | to | XLP-013-000000195 |
| XLP-013-000000197 | to | XLP-013-000000197 |
| XLP-013-000000199 | to | XLP-013-000000199 |
| XLP-013-000000201 | to | XLP-013-000000203 |
| XLP-013-000000212 | to | XLP-013-000000224 |
| XLP-013-000000227 | to | XLP-013-000000243 |
| XLP-013-000000245 | to | XLP-013-000000246 |
| XLP-013-000000248 | to | XLP-013-000000267 |

| | | |
|---|---|---|
| XLP-013-000000269 | to | XLP-013-000000269 |
| XLP-013-000000271 | to | XLP-013-000000286 |
| XLP-013-000000288 | to | XLP-013-000000310 |
| XLP-013-000000312 | to | XLP-013-000000334 |
| XLP-013-000000337 | to | XLP-013-000000417 |
| XLP-013-000000419 | to | XLP-013-000000431 |
| XLP-013-000000433 | to | XLP-013-000000462 |
| XLP-013-000000465 | to | XLP-013-000000468 |
| XLP-013-000000470 | to | XLP-013-000000470 |
| XLP-013-000000472 | to | XLP-013-000000472 |
| XLP-013-000000478 | to | XLP-013-000000485 |
| XLP-013-000000487 | to | XLP-013-000000490 |
| XLP-013-000000493 | to | XLP-013-000000494 |
| XLP-013-000000496 | to | XLP-013-000000496 |
| XLP-013-000000498 | to | XLP-013-000000504 |
| XLP-013-000000508 | to | XLP-013-000000509 |
| XLP-013-000000542 | to | XLP-013-000000566 |
| XLP-013-000000568 | to | XLP-013-000000579 |
| XLP-013-000000581 | to | XLP-013-000000586 |
| XLP-013-000000590 | to | XLP-013-000000590 |
| XLP-013-000000592 | to | XLP-013-000000592 |
| XLP-013-000000596 | to | XLP-013-000000597 |
| XLP-013-000000604 | to | XLP-013-000000606 |
| XLP-013-000000608 | to | XLP-013-000000608 |
| XLP-013-000000612 | to | XLP-013-000000615 |
| XLP-013-000000618 | to | XLP-013-000000743 |
| XLP-013-000000746 | to | XLP-013-000000748 |
| XLP-013-000000750 | to | XLP-013-000000751 |
| XLP-013-000000753 | to | XLP-013-000000762 |
| XLP-013-000000764 | to | XLP-013-000000765 |
| XLP-013-000000767 | to | XLP-013-000000770 |
| XLP-013-000000772 | to | XLP-013-000000772 |
| XLP-013-000000774 | to | XLP-013-000000778 |
| XLP-013-000000780 | to | XLP-013-000000782 |
| XLP-013-000000784 | to | XLP-013-000000791 |
| XLP-013-000000793 | to | XLP-013-000000793 |
| XLP-013-000000795 | to | XLP-013-000000795 |
| XLP-013-000000798 | to | XLP-013-000000801 |
| XLP-013-000000803 | to | XLP-013-000000803 |
| XLP-013-000000805 | to | XLP-013-000000813 |
| XLP-013-000000818 | to | XLP-013-000000829 |
| XLP-013-000000831 | to | XLP-013-000000831 |
| XLP-013-000000834 | to | XLP-013-000000836 |
| XLP-013-000000838 | to | XLP-013-000000842 |

| | | |
|---|---|---|
| XLP-013-000000844 | to | XLP-013-000000845 |
| XLP-013-000000847 | to | XLP-013-000000848 |
| XLP-013-000000850 | to | XLP-013-000000857 |
| XLP-013-000000859 | to | XLP-013-000000859 |
| XLP-013-000000862 | to | XLP-013-000000862 |
| XLP-013-000000864 | to | XLP-013-000000865 |
| XLP-013-000000868 | to | XLP-013-000000868 |
| XLP-013-000000871 | to | XLP-013-000000873 |
| XLP-013-000000875 | to | XLP-013-000000876 |
| XLP-013-000000878 | to | XLP-013-000000883 |
| XLP-013-000000885 | to | XLP-013-000000892 |
| XLP-013-000000894 | to | XLP-013-000000894 |
| XLP-013-000000899 | to | XLP-013-000000899 |
| XLP-013-000000904 | to | XLP-013-000000910 |
| XLP-013-000000912 | to | XLP-013-000000918 |
| XLP-013-000000922 | to | XLP-013-000000936 |
| XLP-013-000000938 | to | XLP-013-000000943 |
| XLP-013-000000946 | to | XLP-013-000000946 |
| XLP-013-000000948 | to | XLP-013-000000949 |
| XLP-013-000000951 | to | XLP-013-000000951 |
| XLP-013-000000955 | to | XLP-013-000000955 |
| XLP-013-000000957 | to | XLP-013-000000964 |
| XLP-013-000000967 | to | XLP-013-000000982 |
| XLP-013-000000984 | to | XLP-013-000000984 |
| XLP-013-000000986 | to | XLP-013-000000989 |
| XLP-013-000000991 | to | XLP-013-000000993 |
| XLP-013-000000996 | to | XLP-013-000000996 |
| XLP-013-000000998 | to | XLP-013-000001005 |
| XLP-013-000001007 | to | XLP-013-000001015 |
| XLP-013-000001017 | to | XLP-013-000001019 |
| XLP-013-000001023 | to | XLP-013-000001023 |
| XLP-013-000001025 | to | XLP-013-000001026 |
| XLP-013-000001028 | to | XLP-013-000001028 |
| XLP-013-000001031 | to | XLP-013-000001039 |
| XLP-013-000001041 | to | XLP-013-000001042 |
| XLP-013-000001044 | to | XLP-013-000001050 |
| XLP-013-000001052 | to | XLP-013-000001052 |
| XLP-013-000001054 | to | XLP-013-000001055 |
| XLP-013-000001057 | to | XLP-013-000001057 |
| XLP-013-000001059 | to | XLP-013-000001059 |
| XLP-013-000001061 | to | XLP-013-000001067 |
| XLP-013-000001069 | to | XLP-013-000001069 |
| XLP-013-000001071 | to | XLP-013-000001071 |
| XLP-013-000001073 | to | XLP-013-000001074 |

| | | |
|---|---|---|
| XLP-013-000001076 | to | XLP-013-000001082 |
| XLP-013-000001088 | to | XLP-013-000001088 |
| XLP-013-000001090 | to | XLP-013-000001090 |
| XLP-013-000001092 | to | XLP-013-000001092 |
| XLP-013-000001094 | to | XLP-013-000001096 |
| XLP-013-000001098 | to | XLP-013-000001098 |
| XLP-013-000001100 | to | XLP-013-000001100 |
| XLP-013-000001102 | to | XLP-013-000001104 |
| XLP-013-000001106 | to | XLP-013-000001107 |
| XLP-013-000001109 | to | XLP-013-000001109 |
| XLP-013-000001113 | to | XLP-013-000001132 |
| XLP-013-000001136 | to | XLP-013-000001137 |
| XLP-013-000001139 | to | XLP-013-000001140 |
| XLP-013-000001142 | to | XLP-013-000001149 |
| XLP-013-000001151 | to | XLP-013-000001152 |
| XLP-013-000001154 | to | XLP-013-000001155 |
| XLP-013-000001157 | to | XLP-013-000001157 |
| XLP-013-000001159 | to | XLP-013-000001159 |
| XLP-013-000001161 | to | XLP-013-000001161 |
| XLP-013-000001163 | to | XLP-013-000001168 |
| XLP-013-000001170 | to | XLP-013-000001170 |
| XLP-013-000001173 | to | XLP-013-000001173 |
| XLP-013-000001182 | to | XLP-013-000001182 |
| XLP-013-000001185 | to | XLP-013-000001186 |
| XLP-013-000001188 | to | XLP-013-000001188 |
| XLP-013-000001197 | to | XLP-013-000001197 |
| XLP-013-000001201 | to | XLP-013-000001201 |
| XLP-013-000001214 | to | XLP-013-000001214 |
| XLP-013-000001220 | to | XLP-013-000001221 |
| XLP-013-000001233 | to | XLP-013-000001239 |
| XLP-013-000001241 | to | XLP-013-000001250 |
| XLP-013-000001252 | to | XLP-013-000001253 |
| XLP-013-000001255 | to | XLP-013-000001273 |
| XLP-013-000001275 | to | XLP-013-000001278 |
| XLP-013-000001280 | to | XLP-013-000001280 |
| XLP-013-000001285 | to | XLP-013-000001289 |
| XLP-013-000001294 | to | XLP-013-000001294 |
| XLP-013-000001297 | to | XLP-013-000001297 |
| XLP-013-000001304 | to | XLP-013-000001310 |
| XLP-013-000001313 | to | XLP-013-000001314 |
| XLP-013-000001316 | to | XLP-013-000001318 |
| XLP-013-000001322 | to | XLP-013-000001322 |
| XLP-013-000001324 | to | XLP-013-000001328 |
| XLP-013-000001331 | to | XLP-013-000001332 |

| | | |
|---|---|---|
| XLP-013-000001334 | to | XLP-013-000001334 |
| XLP-013-000001337 | to | XLP-013-000001337 |
| XLP-013-000001339 | to | XLP-013-000001340 |
| XLP-013-000001343 | to | XLP-013-000001343 |
| XLP-013-000001345 | to | XLP-013-000001353 |
| XLP-013-000001355 | to | XLP-013-000001360 |
| XLP-013-000001362 | to | XLP-013-000001367 |
| XLP-013-000001369 | to | XLP-013-000001373 |
| XLP-013-000001375 | to | XLP-013-000001376 |
| XLP-013-000001378 | to | XLP-013-000001383 |
| XLP-013-000001385 | to | XLP-013-000001385 |
| XLP-013-000001388 | to | XLP-013-000001394 |
| XLP-013-000001396 | to | XLP-013-000001396 |
| XLP-013-000001400 | to | XLP-013-000001402 |
| XLP-013-000001409 | to | XLP-013-000001409 |
| XLP-013-000001411 | to | XLP-013-000001411 |
| XLP-013-000001413 | to | XLP-013-000001420 |
| XLP-013-000001422 | to | XLP-013-000001427 |
| XLP-013-000001432 | to | XLP-013-000001434 |
| XLP-013-000001437 | to | XLP-013-000001443 |
| XLP-013-000001445 | to | XLP-013-000001452 |
| XLP-013-000001454 | to | XLP-013-000001470 |
| XLP-013-000001472 | to | XLP-013-000001475 |
| XLP-013-000001478 | to | XLP-013-000001480 |
| XLP-013-000001482 | to | XLP-013-000001488 |
| XLP-013-000001490 | to | XLP-013-000001499 |
| XLP-013-000001501 | to | XLP-013-000001501 |
| XLP-013-000001503 | to | XLP-013-000001505 |
| XLP-013-000001507 | to | XLP-013-000001509 |
| XLP-013-000001511 | to | XLP-013-000001516 |
| XLP-013-000001518 | to | XLP-013-000001521 |
| XLP-013-000001523 | to | XLP-013-000001529 |
| XLP-013-000001532 | to | XLP-013-000001532 |
| XLP-013-000001534 | to | XLP-013-000001545 |
| XLP-013-000001548 | to | XLP-013-000001553 |
| XLP-013-000001555 | to | XLP-013-000001555 |
| XLP-013-000001557 | to | XLP-013-000001558 |
| XLP-013-000001560 | to | XLP-013-000001564 |
| XLP-013-000001566 | to | XLP-013-000001567 |
| XLP-013-000001569 | to | XLP-013-000001575 |
| XLP-013-000001577 | to | XLP-013-000001584 |
| XLP-013-000001586 | to | XLP-013-000001587 |
| XLP-013-000001589 | to | XLP-013-000001595 |
| XLP-013-000001597 | to | XLP-013-000001597 |

| | | |
|---|---|---|
| XLP-013-000001601 | to | XLP-013-000001605 |
| XLP-013-000001607 | to | XLP-013-000001607 |
| XLP-013-000001609 | to | XLP-013-000001609 |
| XLP-013-000001611 | to | XLP-013-000001613 |
| XLP-013-000001615 | to | XLP-013-000001621 |
| XLP-013-000001623 | to | XLP-013-000001639 |
| XLP-013-000001641 | to | XLP-013-000001644 |
| XLP-013-000001646 | to | XLP-013-000001654 |
| XLP-013-000001656 | to | XLP-013-000001660 |
| XLP-013-000001662 | to | XLP-013-000001666 |
| XLP-013-000001670 | to | XLP-013-000001670 |
| XLP-013-000001673 | to | XLP-013-000001676 |
| XLP-013-000001680 | to | XLP-013-000001681 |
| XLP-013-000001684 | to | XLP-013-000001684 |
| XLP-013-000001686 | to | XLP-013-000001686 |
| XLP-013-000001690 | to | XLP-013-000001690 |
| XLP-013-000001693 | to | XLP-013-000001694 |
| XLP-013-000001701 | to | XLP-013-000001702 |
| XLP-013-000001710 | to | XLP-013-000001726 |
| XLP-013-000001728 | to | XLP-013-000001728 |
| XLP-013-000001731 | to | XLP-013-000001734 |
| XLP-013-000001736 | to | XLP-013-000001742 |
| XLP-013-000001744 | to | XLP-013-000001745 |
| XLP-013-000001749 | to | XLP-013-000001749 |
| XLP-013-000001752 | to | XLP-013-000001755 |
| XLP-013-000001758 | to | XLP-013-000001762 |
| XLP-013-000001764 | to | XLP-013-000001767 |
| XLP-013-000001770 | to | XLP-013-000001772 |
| XLP-013-000001776 | to | XLP-013-000001779 |
| XLP-013-000001782 | to | XLP-013-000001783 |
| XLP-013-000001785 | to | XLP-013-000001785 |
| XLP-013-000001787 | to | XLP-013-000001788 |
| XLP-013-000001793 | to | XLP-013-000001793 |
| XLP-013-000001797 | to | XLP-013-000001804 |
| XLP-013-000001806 | to | XLP-013-000001808 |
| XLP-013-000001814 | to | XLP-013-000001816 |
| XLP-013-000001818 | to | XLP-013-000001819 |
| XLP-013-000001821 | to | XLP-013-000001822 |
| XLP-013-000001825 | to | XLP-013-000001825 |
| XLP-013-000001828 | to | XLP-013-000001829 |
| XLP-013-000001832 | to | XLP-013-000001833 |
| XLP-013-000001836 | to | XLP-013-000001837 |
| XLP-013-000001839 | to | XLP-013-000001845 |
| XLP-013-000001847 | to | XLP-013-000001852 |

| | | |
|---|---|---|
| XLP-013-000001860 | to | XLP-013-000001860 |
| XLP-013-000001865 | to | XLP-013-000001871 |
| XLP-013-000001874 | to | XLP-013-000001880 |
| XLP-013-000001882 | to | XLP-013-000001883 |
| XLP-013-000001885 | to | XLP-013-000001885 |
| XLP-013-000001887 | to | XLP-013-000001887 |
| XLP-013-000001889 | to | XLP-013-000001892 |
| XLP-013-000001895 | to | XLP-013-000001895 |
| XLP-013-000001898 | to | XLP-013-000001898 |
| XLP-013-000001900 | to | XLP-013-000001900 |
| XLP-013-000001904 | to | XLP-013-000001905 |
| XLP-013-000001907 | to | XLP-013-000001909 |
| XLP-013-000001911 | to | XLP-013-000001912 |
| XLP-013-000001914 | to | XLP-013-000001915 |
| XLP-013-000001917 | to | XLP-013-000001917 |
| XLP-013-000001920 | to | XLP-013-000001920 |
| XLP-013-000001922 | to | XLP-013-000001923 |
| XLP-013-000001926 | to | XLP-013-000001927 |
| XLP-013-000001929 | to | XLP-013-000001933 |
| XLP-013-000001935 | to | XLP-013-000001972 |
| XLP-013-000001974 | to | XLP-013-000001978 |
| XLP-013-000001983 | to | XLP-013-000001991 |
| XLP-013-000001994 | to | XLP-013-000001995 |
| XLP-013-000001999 | to | XLP-013-000002002 |
| XLP-013-000002004 | to | XLP-013-000002008 |
| XLP-013-000002012 | to | XLP-013-000002013 |
| XLP-013-000002016 | to | XLP-013-000002036 |
| XLP-013-000002039 | to | XLP-013-000002048 |
| XLP-013-000002050 | to | XLP-013-000002057 |
| XLP-013-000002059 | to | XLP-013-000002063 |
| XLP-013-000002065 | to | XLP-013-000002069 |
| XLP-013-000002071 | to | XLP-013-000002080 |
| XLP-013-000002083 | to | XLP-013-000002083 |
| XLP-013-000002085 | to | XLP-013-000002085 |
| XLP-013-000002087 | to | XLP-013-000002117 |
| XLP-013-000002120 | to | XLP-013-000002120 |
| XLP-013-000002128 | to | XLP-013-000002129 |
| XLP-013-000002131 | to | XLP-013-000002146 |
| XLP-013-000002148 | to | XLP-013-000002152 |
| XLP-013-000002157 | to | XLP-013-000002159 |
| XLP-013-000002161 | to | XLP-013-000002161 |
| XLP-013-000002163 | to | XLP-013-000002163 |
| XLP-013-000002165 | to | XLP-013-000002170 |
| XLP-013-000002172 | to | XLP-013-000002173 |

| | | |
|---|---|---|
| XLP-013-000002180 | to | XLP-013-000002190 |
| XLP-013-000002192 | to | XLP-013-000002192 |
| XLP-013-000002195 | to | XLP-013-000002198 |
| XLP-013-000002200 | to | XLP-013-000002204 |
| XLP-013-000002209 | to | XLP-013-000002230 |
| XLP-013-000002232 | to | XLP-013-000002240 |
| XLP-013-000002244 | to | XLP-013-000002244 |
| XLP-013-000002246 | to | XLP-013-000002246 |
| XLP-013-000002248 | to | XLP-013-000002248 |
| XLP-013-000002252 | to | XLP-013-000002254 |
| XLP-013-000002258 | to | XLP-013-000002258 |
| XLP-013-000002261 | to | XLP-013-000002262 |
| XLP-013-000002266 | to | XLP-013-000002266 |
| XLP-013-000002272 | to | XLP-013-000002272 |
| XLP-013-000002275 | to | XLP-013-000002277 |
| XLP-013-000002280 | to | XLP-013-000002280 |
| XLP-013-000002282 | to | XLP-013-000002288 |
| XLP-013-000002290 | to | XLP-013-000002291 |
| XLP-013-000002293 | to | XLP-013-000002307 |
| XLP-013-000002309 | to | XLP-013-000002329 |
| XLP-013-000002332 | to | XLP-013-000002344 |
| XLP-013-000002346 | to | XLP-013-000002397 |
| XLP-013-000002399 | to | XLP-013-000002407 |
| XLP-013-000002409 | to | XLP-013-000002409 |
| XLP-013-000002414 | to | XLP-013-000002414 |
| XLP-013-000002416 | to | XLP-013-000002417 |
| XLP-013-000002421 | to | XLP-013-000002421 |
| XLP-013-000002423 | to | XLP-013-000002427 |
| XLP-013-000002431 | to | XLP-013-000002433 |
| XLP-013-000002439 | to | XLP-013-000002439 |
| XLP-013-000002441 | to | XLP-013-000002442 |
| XLP-013-000002444 | to | XLP-013-000002447 |
| XLP-013-000002449 | to | XLP-013-000002452 |
| XLP-013-000002454 | to | XLP-013-000002458 |
| XLP-013-000002465 | to | XLP-013-000002472 |
| XLP-013-000002474 | to | XLP-013-000002475 |
| XLP-013-000002477 | to | XLP-013-000002477 |
| XLP-013-000002480 | to | XLP-013-000002481 |
| XLP-013-000002483 | to | XLP-013-000002484 |
| XLP-013-000002488 | to | XLP-013-000002488 |
| XLP-013-000002495 | to | XLP-013-000002503 |
| XLP-013-000002506 | to | XLP-013-000002506 |
| XLP-013-000002509 | to | XLP-013-000002515 |
| XLP-013-000002517 | to | XLP-013-000002517 |

| XLP-013-000002520 | to | XLP-013-000002520 |
| XLP-013-000002524 | to | XLP-013-000002529 |
| XLP-013-000002532 | to | XLP-013-000002535 |
| XLP-013-000002537 | to | XLP-013-000002537 |
| XLP-013-000002540 | to | XLP-013-000002540 |
| XLP-013-000002542 | to | XLP-013-000002545 |
| XLP-013-000002549 | to | XLP-013-000002556 |
| XLP-013-000002559 | to | XLP-013-000002559 |
| XLP-013-000002562 | to | XLP-013-000002563 |
| XLP-013-000002565 | to | XLP-013-000002565 |
| XLP-013-000002567 | to | XLP-013-000002567 |
| XLP-013-000002572 | to | XLP-013-000002575 |
| XLP-013-000002577 | to | XLP-013-000002577 |
| XLP-013-000002580 | to | XLP-013-000002582 |
| XLP-013-000002585 | to | XLP-013-000002595 |
| XLP-013-000002597 | to | XLP-013-000002624 |
| XLP-013-000002628 | to | XLP-013-000002628 |
| XLP-013-000002630 | to | XLP-013-000002633 |
| XLP-013-000002635 | to | XLP-013-000002647 |
| XLP-013-000002649 | to | XLP-013-000002650 |
| XLP-013-000002652 | to | XLP-013-000002652 |
| XLP-013-000002657 | to | XLP-013-000002657 |
| XLP-013-000002659 | to | XLP-013-000002661 |
| XLP-013-000002666 | to | XLP-013-000002666 |
| XLP-013-000002669 | to | XLP-013-000002670 |
| XLP-013-000002672 | to | XLP-013-000002675 |
| XLP-013-000002677 | to | XLP-013-000002678 |
| XLP-013-000002680 | to | XLP-013-000002680 |
| XLP-013-000002683 | to | XLP-013-000002688 |
| XLP-013-000002690 | to | XLP-013-000002693 |
| XLP-013-000002696 | to | XLP-013-000002699 |
| XLP-013-000002701 | to | XLP-013-000002701 |
| XLP-013-000002703 | to | XLP-013-000002705 |
| XLP-013-000002707 | to | XLP-013-000002707 |
| XLP-013-000002709 | to | XLP-013-000002713 |
| XLP-013-000002715 | to | XLP-013-000002716 |
| XLP-013-000002718 | to | XLP-013-000002722 |
| XLP-013-000002725 | to | XLP-013-000002725 |
| XLP-013-000002728 | to | XLP-013-000002730 |
| XLP-013-000002732 | to | XLP-013-000002732 |
| XLP-013-000002734 | to | XLP-013-000002739 |
| XLP-013-000002741 | to | XLP-013-000002741 |
| XLP-013-000002750 | to | XLP-013-000002753 |
| XLP-013-000002755 | to | XLP-013-000002773 |

| | | |
|---|---|---|
| XLP-013-000002775 | to | XLP-013-000002776 |
| XLP-013-000002778 | to | XLP-013-000002778 |
| XLP-013-000002782 | to | XLP-013-000002788 |
| XLP-013-000002790 | to | XLP-013-000002817 |
| XLP-013-000002820 | to | XLP-013-000002825 |
| XLP-013-000002827 | to | XLP-013-000002828 |
| XLP-013-000002830 | to | XLP-013-000002834 |
| XLP-013-000002836 | to | XLP-013-000002838 |
| XLP-013-000002842 | to | XLP-013-000002847 |
| XLP-013-000002849 | to | XLP-013-000002856 |
| XLP-013-000002858 | to | XLP-013-000002877 |
| XLP-013-000002879 | to | XLP-013-000002880 |
| XLP-013-000002885 | to | XLP-013-000002886 |
| XLP-013-000002889 | to | XLP-013-000002898 |
| XLP-013-000002900 | to | XLP-013-000002910 |
| XLP-013-000002912 | to | XLP-013-000002923 |
| XLP-013-000002926 | to | XLP-013-000002928 |
| XLP-013-000002933 | to | XLP-013-000002935 |
| XLP-013-000002938 | to | XLP-013-000002942 |
| XLP-013-000002944 | to | XLP-013-000002944 |
| XLP-013-000002946 | to | XLP-013-000002951 |
| XLP-013-000002953 | to | XLP-013-000002960 |
| XLP-013-000002962 | to | XLP-013-000002963 |
| XLP-013-000002965 | to | XLP-013-000002968 |
| XLP-013-000002970 | to | XLP-013-000002977 |
| XLP-013-000002979 | to | XLP-013-000002980 |
| XLP-013-000002983 | to | XLP-013-000002984 |
| XLP-013-000002987 | to | XLP-013-000002987 |
| XLP-013-000002995 | to | XLP-013-000002995 |
| XLP-013-000002997 | to | XLP-013-000002999 |
| XLP-013-000003002 | to | XLP-013-000003002 |
| XLP-013-000003004 | to | XLP-013-000003005 |
| XLP-013-000003007 | to | XLP-013-000003008 |
| XLP-013-000003011 | to | XLP-013-000003014 |
| XLP-013-000003016 | to | XLP-013-000003035 |
| XLP-013-000003038 | to | XLP-013-000003038 |
| XLP-013-000003042 | to | XLP-013-000003052 |
| XLP-013-000003054 | to | XLP-013-000003055 |
| XLP-013-000003057 | to | XLP-013-000003059 |
| XLP-013-000003062 | to | XLP-013-000003067 |
| XLP-013-000003069 | to | XLP-013-000003079 |
| XLP-013-000003081 | to | XLP-013-000003092 |
| XLP-013-000003094 | to | XLP-013-000003098 |
| XLP-013-000003101 | to | XLP-013-000003103 |

| | | |
|---|---|---|
| XLP-013-000003109 | to | XLP-013-000003109 |
| XLP-013-000003114 | to | XLP-013-000003118 |
| XLP-013-000003120 | to | XLP-013-000003120 |
| XLP-013-000003123 | to | XLP-013-000003123 |
| XLP-013-000003127 | to | XLP-013-000003127 |
| XLP-013-000003132 | to | XLP-013-000003133 |
| XLP-013-000003135 | to | XLP-013-000003137 |
| XLP-013-000003140 | to | XLP-013-000003141 |
| XLP-013-000003143 | to | XLP-013-000003144 |
| XLP-013-000003148 | to | XLP-013-000003151 |
| XLP-013-000003153 | to | XLP-013-000003154 |
| XLP-013-000003156 | to | XLP-013-000003165 |
| XLP-013-000003167 | to | XLP-013-000003167 |
| XLP-013-000003169 | to | XLP-013-000003170 |
| XLP-013-000003172 | to | XLP-013-000003172 |
| XLP-013-000003178 | to | XLP-013-000003181 |
| XLP-013-000003183 | to | XLP-013-000003184 |
| XLP-013-000003187 | to | XLP-013-000003189 |
| XLP-013-000003191 | to | XLP-013-000003192 |
| XLP-013-000003196 | to | XLP-013-000003196 |
| XLP-013-000003198 | to | XLP-013-000003201 |
| XLP-013-000003210 | to | XLP-013-000003222 |
| XLP-013-000003225 | to | XLP-013-000003229 |
| XLP-013-000003231 | to | XLP-013-000003256 |
| XLP-013-000003258 | to | XLP-013-000003261 |
| XLP-013-000003264 | to | XLP-013-000003267 |
| XLP-013-000003269 | to | XLP-013-000003274 |
| XLP-013-000003276 | to | XLP-013-000003277 |
| XLP-013-000003280 | to | XLP-013-000003282 |
| XLP-013-000003284 | to | XLP-013-000003290 |
| XLP-013-000003298 | to | XLP-013-000003303 |
| XLP-013-000003306 | to | XLP-013-000003306 |
| XLP-013-000003309 | to | XLP-013-000003311 |
| XLP-013-000003316 | to | XLP-013-000003316 |
| XLP-013-000003320 | to | XLP-013-000003320 |
| XLP-013-000003327 | to | XLP-013-000003327 |
| XLP-013-000003333 | to | XLP-013-000003340 |
| XLP-013-000003342 | to | XLP-013-000003342 |
| XLP-013-000003347 | to | XLP-013-000003352 |
| XLP-013-000003354 | to | XLP-013-000003356 |
| XLP-013-000003361 | to | XLP-013-000003363 |
| XLP-013-000003365 | to | XLP-013-000003365 |
| XLP-013-000003367 | to | XLP-013-000003369 |
| XLP-013-000003372 | to | XLP-013-000003383 |

| | | |
|---|---|---|
| XLP-013-000003385 | to | XLP-013-000003387 |
| XLP-013-000003389 | to | XLP-013-000003400 |
| XLP-013-000003403 | to | XLP-013-000003405 |
| XLP-013-000003407 | to | XLP-013-000003407 |
| XLP-013-000003410 | to | XLP-013-000003425 |
| XLP-013-000003427 | to | XLP-013-000003431 |
| XLP-013-000003433 | to | XLP-013-000003440 |
| XLP-013-000003442 | to | XLP-013-000003445 |
| XLP-013-000003448 | to | XLP-013-000003450 |
| XLP-013-000003452 | to | XLP-013-000003467 |
| XLP-013-000003469 | to | XLP-013-000003473 |
| XLP-013-000003478 | to | XLP-013-000003480 |
| XLP-013-000003482 | to | XLP-013-000003482 |
| XLP-013-000003484 | to | XLP-013-000003490 |
| XLP-013-000003492 | to | XLP-013-000003496 |
| XLP-013-000003499 | to | XLP-013-000003511 |
| XLP-013-000003513 | to | XLP-013-000003514 |
| XLP-013-000003517 | to | XLP-013-000003519 |
| XLP-013-000003522 | to | XLP-013-000003531 |
| XLP-013-000003533 | to | XLP-013-000003535 |
| XLP-013-000003537 | to | XLP-013-000003545 |
| XLP-013-000003547 | to | XLP-013-000003547 |
| XLP-013-000003549 | to | XLP-013-000003559 |
| XLP-013-000003562 | to | XLP-013-000003575 |
| XLP-013-000003578 | to | XLP-013-000003578 |
| XLP-013-000003584 | to | XLP-013-000003586 |
| XLP-013-000003589 | to | XLP-013-000003589 |
| XLP-013-000003591 | to | XLP-013-000003596 |
| XLP-013-000003598 | to | XLP-013-000003598 |
| XLP-013-000003600 | to | XLP-013-000003616 |
| XLP-013-000003619 | to | XLP-013-000003630 |
| XLP-013-000003632 | to | XLP-013-000003633 |
| XLP-013-000003635 | to | XLP-013-000003635 |
| XLP-013-000003643 | to | XLP-013-000003643 |
| XLP-013-000003645 | to | XLP-013-000003645 |
| XLP-013-000003647 | to | XLP-013-000003648 |
| XLP-013-000003651 | to | XLP-013-000003655 |
| XLP-013-000003657 | to | XLP-013-000003658 |
| XLP-013-000003660 | to | XLP-013-000003663 |
| XLP-013-000003666 | to | XLP-013-000003666 |
| XLP-013-000003669 | to | XLP-013-000003671 |
| XLP-013-000003673 | to | XLP-013-000003673 |
| XLP-013-000003675 | to | XLP-013-000003676 |
| XLP-013-000003680 | to | XLP-013-000003692 |

| XLP-013-000003694 | to | XLP-013-000003707 |
|---|---|---|
| XLP-013-000003709 | to | XLP-013-000003713 |
| XLP-013-000003715 | to | XLP-013-000003718 |
| XLP-013-000003720 | to | XLP-013-000003721 |
| XLP-013-000003723 | to | XLP-013-000003728 |
| XLP-013-000003730 | to | XLP-013-000003735 |
| XLP-013-000003737 | to | XLP-013-000003745 |
| XLP-013-000003747 | to | XLP-013-000003757 |
| XLP-013-000003759 | to | XLP-013-000003759 |
| XLP-013-000003761 | to | XLP-013-000003761 |
| XLP-013-000003764 | to | XLP-013-000003769 |
| XLP-013-000003773 | to | XLP-013-000003805 |
| XLP-013-000003807 | to | XLP-013-000003812 |
| XLP-013-000003814 | to | XLP-013-000003861 |
| XLP-013-000003863 | to | XLP-013-000003869 |
| XLP-013-000003871 | to | XLP-013-000003897 |
| XLP-013-000003899 | to | XLP-013-000003909 |
| XLP-013-000003911 | to | XLP-013-000003912 |
| XLP-013-000003914 | to | XLP-013-000003920 |
| XLP-013-000003922 | to | XLP-013-000003923 |
| XLP-013-000003925 | to | XLP-013-000003929 |
| XLP-013-000003931 | to | XLP-013-000003950 |
| XLP-013-000003952 | to | XLP-013-000003961 |
| XLP-013-000003963 | to | XLP-013-000003970 |
| XLP-013-000003972 | to | XLP-013-000003972 |
| XLP-013-000003976 | to | XLP-013-000003976 |
| XLP-013-000003978 | to | XLP-013-000003978 |
| XLP-013-000003980 | to | XLP-013-000003980 |
| XLP-013-000003982 | to | XLP-013-000003982 |
| XLP-013-000003984 | to | XLP-013-000003985 |
| XLP-013-000003988 | to | XLP-013-000003989 |
| XLP-013-000003992 | to | XLP-013-000003999 |
| XLP-013-000004002 | to | XLP-013-000004005 |
| XLP-013-000004009 | to | XLP-013-000004009 |
| XLP-013-000004011 | to | XLP-013-000004012 |
| XLP-013-000004016 | to | XLP-013-000004036 |
| XLP-013-000004038 | to | XLP-013-000004045 |
| XLP-013-000004047 | to | XLP-013-000004047 |
| XLP-013-000004049 | to | XLP-013-000004053 |
| XLP-013-000004055 | to | XLP-013-000004055 |
| XLP-013-000004057 | to | XLP-013-000004057 |
| XLP-013-000004059 | to | XLP-013-000004077 |
| XLP-013-000004080 | to | XLP-013-000004092 |
| XLP-013-000004094 | to | XLP-013-000004099 |

| | | |
|---|---|---|
| XLP-013-000004101 | to | XLP-013-000004103 |
| XLP-013-000004105 | to | XLP-013-000004105 |
| XLP-013-000004107 | to | XLP-013-000004108 |
| XLP-013-000004117 | to | XLP-013-000004117 |
| XLP-013-000004119 | to | XLP-013-000004124 |
| XLP-013-000004126 | to | XLP-013-000004156 |
| XLP-013-000004158 | to | XLP-013-000004161 |
| XLP-013-000004163 | to | XLP-013-000004173 |
| XLP-013-000004176 | to | XLP-013-000004177 |
| XLP-013-000004180 | to | XLP-013-000004184 |
| XLP-013-000004186 | to | XLP-013-000004197 |
| XLP-013-000004200 | to | XLP-013-000004229 |
| XLP-013-000004232 | to | XLP-013-000004232 |
| XLP-013-000004234 | to | XLP-013-000004250 |
| XLP-013-000004254 | to | XLP-013-000004255 |
| XLP-013-000004259 | to | XLP-013-000004261 |
| XLP-013-000004263 | to | XLP-013-000004266 |
| XLP-013-000004268 | to | XLP-013-000004273 |
| XLP-013-000004275 | to | XLP-013-000004277 |
| XLP-013-000004280 | to | XLP-013-000004280 |
| XLP-013-000004282 | to | XLP-013-000004282 |
| XLP-013-000004284 | to | XLP-013-000004290 |
| XLP-013-000004293 | to | XLP-013-000004319 |
| XLP-013-000004321 | to | XLP-013-000004325 |
| XLP-013-000004327 | to | XLP-013-000004343 |
| XLP-013-000004345 | to | XLP-013-000004384 |
| XLP-013-000004386 | to | XLP-013-000004386 |
| XLP-013-000004388 | to | XLP-013-000004389 |
| XLP-013-000004391 | to | XLP-013-000004398 |
| XLP-013-000004400 | to | XLP-013-000004408 |
| XLP-013-000004412 | to | XLP-013-000004412 |
| XLP-013-000004416 | to | XLP-013-000004422 |
| XLP-013-000004424 | to | XLP-013-000004424 |
| XLP-013-000004429 | to | XLP-013-000004432 |
| XLP-013-000004434 | to | XLP-013-000004438 |
| XLP-013-000004442 | to | XLP-013-000004446 |
| XLP-013-000004448 | to | XLP-013-000004448 |
| XLP-013-000004456 | to | XLP-013-000004456 |
| XLP-013-000004463 | to | XLP-013-000004473 |
| XLP-013-000004475 | to | XLP-013-000004479 |
| XLP-013-000004483 | to | XLP-013-000004483 |
| XLP-013-000004485 | to | XLP-013-000004487 |
| XLP-013-000004489 | to | XLP-013-000004489 |
| XLP-013-000004492 | to | XLP-013-000004508 |

| | | |
|---|---|---|
| XLP-013-000004510 | to | XLP-013-000004510 |
| XLP-013-000004514 | to | XLP-013-000004516 |
| XLP-013-000004518 | to | XLP-013-000004525 |
| XLP-013-000004527 | to | XLP-013-000004529 |
| XLP-013-000004540 | to | XLP-013-000004542 |
| XLP-013-000004544 | to | XLP-013-000004559 |
| XLP-013-000004561 | to | XLP-013-000004569 |
| XLP-013-000004571 | to | XLP-013-000004585 |
| XLP-013-000004587 | to | XLP-013-000004593 |
| XLP-013-000004596 | to | XLP-013-000004596 |
| XLP-013-000004598 | to | XLP-013-000004601 |
| XLP-013-000004603 | to | XLP-013-000004603 |
| XLP-013-000004605 | to | XLP-013-000004609 |
| XLP-013-000004613 | to | XLP-013-000004619 |
| XLP-013-000004621 | to | XLP-013-000004623 |
| XLP-013-000004630 | to | XLP-013-000004631 |
| XLP-013-000004633 | to | XLP-013-000004638 |
| XLP-013-000004642 | to | XLP-013-000004642 |
| XLP-013-000004644 | to | XLP-013-000004644 |
| XLP-013-000004648 | to | XLP-013-000004648 |
| XLP-013-000004658 | to | XLP-013-000004667 |
| XLP-013-000004669 | to | XLP-013-000004670 |
| XLP-013-000004680 | to | XLP-013-000004681 |
| XLP-013-000004685 | to | XLP-013-000004698 |
| XLP-013-000004700 | to | XLP-013-000004703 |
| XLP-013-000004708 | to | XLP-013-000004709 |
| XLP-013-000004715 | to | XLP-013-000004717 |
| XLP-013-000004720 | to | XLP-013-000004721 |
| XLP-013-000004723 | to | XLP-013-000004725 |
| XLP-013-000004727 | to | XLP-013-000004727 |
| XLP-013-000004729 | to | XLP-013-000004742 |
| XLP-013-000004744 | to | XLP-013-000004749 |
| XLP-013-000004752 | to | XLP-013-000004763 |
| XLP-013-000004765 | to | XLP-013-000004767 |
| XLP-013-000004769 | to | XLP-013-000004820 |
| XLP-013-000004822 | to | XLP-013-000004842 |
| XLP-013-000004845 | to | XLP-013-000004848 |
| XLP-013-000004850 | to | XLP-013-000004854 |
| XLP-013-000004856 | to | XLP-013-000004876 |
| XLP-013-000004879 | to | XLP-013-000004883 |
| XLP-013-000004885 | to | XLP-013-000004892 |
| XLP-013-000004894 | to | XLP-013-000004894 |
| XLP-013-000004901 | to | XLP-013-000004968 |
| XLP-013-000004971 | to | XLP-013-000004973 |

XLP-013-000004976 to XLP-013-000004984
XLP-013-000004987 to XLP-013-000004994
XLP-013-000004996 to XLP-013-000004998
XLP-013-000005000 to XLP-013-000005004
XLP-013-000005006 to XLP-013-000005008
XLP-013-000005010 to XLP-013-000005021
XLP-013-000005024 to XLP-013-000005024
XLP-013-000005026 to XLP-013-000005032
XLP-013-000005034 to XLP-013-000005045
XLP-013-000005047 to XLP-013-000005067
XLP-013-000005073 to XLP-013-000005073
XLP-013-000005075 to XLP-013-000005075
XLP-013-000005077 to XLP-013-000005087
XLP-013-000005090 to XLP-013-000005100
XLP-013-000005104 to XLP-013-000005106
XLP-013-000005109 to XLP-013-000005130
XLP-013-000005132 to XLP-013-000005138
XLP-013-000005140 to XLP-013-000005141
XLP-013-000005143 to XLP-013-000005156
XLP-013-000005158 to XLP-013-000005158
XLP-013-000005162 to XLP-013-000005164
XLP-013-000005167 to XLP-013-000005173
XLP-013-000005175 to XLP-013-000005179
XLP-013-000005181 to XLP-013-000005183
XLP-013-000005186 to XLP-013-000005207
XLP-013-000005209 to XLP-013-000005212
XLP-013-000005215 to XLP-013-000005216
XLP-013-000005222 to XLP-013-000005222
XLP-013-000005227 to XLP-013-000005229
XLP-013-000005231 to XLP-013-000005236
XLP-013-000005238 to XLP-013-000005243
XLP-013-000005245 to XLP-013-000005250
XLP-013-000005255 to XLP-013-000005255
XLP-013-000005258 to XLP-013-000005260
XLP-013-000005262 to XLP-013-000005262
XLP-013-000005265 to XLP-013-000005267
XLP-013-000005271 to XLP-013-000005272
XLP-013-000005275 to XLP-013-000005279
XLP-013-000005281 to XLP-013-000005281
XLP-013-000005283 to XLP-013-000005283
XLP-013-000005288 to XLP-013-000005322
XLP-013-000005324 to XLP-013-000005325
XLP-013-000005331 to XLP-013-000005346
XLP-013-000005348 to XLP-013-000005349

| | | |
|---|---|---|
| XLP-013-000005351 | to | XLP-013-000005352 |
| XLP-013-000005354 | to | XLP-013-000005354 |
| XLP-013-000005358 | to | XLP-013-000005358 |
| XLP-013-000005360 | to | XLP-013-000005360 |
| XLP-013-000005362 | to | XLP-013-000005367 |
| XLP-013-000005373 | to | XLP-013-000005373 |
| XLP-013-000005377 | to | XLP-013-000005377 |
| XLP-013-000005379 | to | XLP-013-000005381 |
| XLP-013-000005383 | to | XLP-013-000005388 |
| XLP-013-000005390 | to | XLP-013-000005393 |
| XLP-013-000005395 | to | XLP-013-000005402 |
| XLP-013-000005404 | to | XLP-013-000005406 |
| XLP-013-000005408 | to | XLP-013-000005408 |
| XLP-013-000005410 | to | XLP-013-000005411 |
| XLP-013-000005413 | to | XLP-013-000005414 |
| XLP-013-000005417 | to | XLP-013-000005486 |
| XLP-013-000005488 | to | XLP-013-000005500 |
| XLP-013-000005502 | to | XLP-013-000005514 |
| XLP-013-000005516 | to | XLP-013-000005537 |
| XLP-013-000005539 | to | XLP-013-000005539 |
| XLP-013-000005546 | to | XLP-013-000005557 |
| XLP-013-000005559 | to | XLP-013-000005563 |
| XLP-013-000005565 | to | XLP-013-000005578 |
| XLP-013-000005580 | to | XLP-013-000005586 |
| XLP-013-000005588 | to | XLP-013-000005597 |
| XLP-013-000005599 | to | XLP-013-000005601 |
| XLP-013-000005604 | to | XLP-013-000005607 |
| XLP-013-000005609 | to | XLP-013-000005609 |
| XLP-013-000005613 | to | XLP-013-000005614 |
| XLP-013-000005616 | to | XLP-013-000005617 |
| XLP-013-000005619 | to | XLP-013-000005622 |
| XLP-013-000005624 | to | XLP-013-000005639 |
| XLP-013-000005642 | to | XLP-013-000005647 |
| XLP-013-000005651 | to | XLP-013-000005651 |
| XLP-013-000005653 | to | XLP-013-000005655 |
| XLP-013-000005657 | to | XLP-013-000005659 |
| XLP-013-000005661 | to | XLP-013-000005661 |
| XLP-013-000005663 | to | XLP-013-000005674 |
| XLP-013-000005676 | to | XLP-013-000005678 |
| XLP-013-000005680 | to | XLP-013-000005685 |
| XLP-013-000005687 | to | XLP-013-000005689 |
| XLP-013-000005691 | to | XLP-013-000005693 |
| XLP-013-000005695 | to | XLP-013-000005695 |
| XLP-013-000005697 | to | XLP-013-000005697 |

| XLP-013-000005700 | to | XLP-013-000005704 |
| XLP-013-000005706 | to | XLP-013-000005707 |
| XLP-013-000005710 | to | XLP-013-000005710 |
| XLP-013-000005712 | to | XLP-013-000005716 |
| XLP-013-000005718 | to | XLP-013-000005721 |
| XLP-013-000005723 | to | XLP-013-000005725 |
| XLP-013-000005728 | to | XLP-013-000005731 |
| XLP-013-000005734 | to | XLP-013-000005734 |
| XLP-013-000005736 | to | XLP-013-000005736 |
| XLP-013-000005738 | to | XLP-013-000005742 |
| XLP-013-000005744 | to | XLP-013-000005746 |
| XLP-013-000005748 | to | XLP-013-000005762 |
| XLP-013-000005765 | to | XLP-013-000005775 |
| XLP-013-000005777 | to | XLP-013-000005778 |
| XLP-013-000005780 | to | XLP-013-000005783 |
| XLP-013-000005786 | to | XLP-013-000005788 |
| XLP-013-000005791 | to | XLP-013-000005802 |
| XLP-013-000005804 | to | XLP-013-000005805 |
| XLP-013-000005807 | to | XLP-013-000005807 |
| XLP-013-000005810 | to | XLP-013-000005817 |
| XLP-013-000005819 | to | XLP-013-000005819 |
| XLP-013-000005822 | to | XLP-013-000005824 |
| XLP-013-000005826 | to | XLP-013-000005834 |
| XLP-013-000005836 | to | XLP-013-000005838 |
| XLP-013-000005840 | to | XLP-013-000005841 |
| XLP-013-000005843 | to | XLP-013-000005844 |
| XLP-013-000005847 | to | XLP-013-000005850 |
| XLP-013-000005852 | to | XLP-013-000005852 |
| XLP-013-000005855 | to | XLP-013-000005860 |
| XLP-013-000005862 | to | XLP-013-000005864 |
| XLP-013-000005868 | to | XLP-013-000005872 |
| XLP-013-000005874 | to | XLP-013-000005875 |
| XLP-013-000005877 | to | XLP-013-000005881 |
| XLP-013-000005884 | to | XLP-013-000005884 |
| XLP-013-000005886 | to | XLP-013-000005886 |
| XLP-013-000005888 | to | XLP-013-000005890 |
| XLP-013-000005892 | to | XLP-013-000005895 |
| XLP-013-000005897 | to | XLP-013-000005899 |
| XLP-013-000005901 | to | XLP-013-000005905 |
| XLP-013-000005907 | to | XLP-013-000005907 |
| XLP-013-000005909 | to | XLP-013-000005914 |
| XLP-013-000005916 | to | XLP-013-000005916 |
| XLP-013-000005918 | to | XLP-013-000005918 |
| XLP-013-000005924 | to | XLP-013-000005924 |

| | | |
|---|---|---|
| XLP-013-000005926 | to | XLP-013-000005939 |
| XLP-013-000005941 | to | XLP-013-000005941 |
| XLP-013-000005943 | to | XLP-013-000005944 |
| XLP-013-000005946 | to | XLP-013-000005948 |
| XLP-013-000005950 | to | XLP-013-000005951 |
| XLP-013-000005953 | to | XLP-013-000005953 |
| XLP-013-000005955 | to | XLP-013-000005955 |
| XLP-013-000005957 | to | XLP-013-000005958 |
| XLP-013-000005960 | to | XLP-013-000005965 |
| XLP-013-000005967 | to | XLP-013-000005975 |
| XLP-013-000005977 | to | XLP-013-000005978 |
| XLP-013-000005981 | to | XLP-013-000005981 |
| XLP-013-000005984 | to | XLP-013-000006002 |
| XLP-013-000006004 | to | XLP-013-000006004 |
| XLP-013-000006006 | to | XLP-013-000006009 |
| XLP-013-000006011 | to | XLP-013-000006015 |
| XLP-013-000006023 | to | XLP-013-000006024 |
| XLP-013-000006026 | to | XLP-013-000006027 |
| XLP-013-000006029 | to | XLP-013-000006031 |
| XLP-013-000006033 | to | XLP-013-000006034 |
| XLP-013-000006038 | to | XLP-013-000006038 |
| XLP-013-000006040 | to | XLP-013-000006043 |
| XLP-013-000006045 | to | XLP-013-000006047 |
| XLP-013-000006049 | to | XLP-013-000006053 |
| XLP-013-000006055 | to | XLP-013-000006057 |
| XLP-013-000006060 | to | XLP-013-000006071 |
| XLP-013-000006073 | to | XLP-013-000006074 |
| XLP-013-000006076 | to | XLP-013-000006088 |
| XLP-013-000006090 | to | XLP-013-000006091 |
| XLP-013-000006093 | to | XLP-013-000006093 |
| XLP-013-000006095 | to | XLP-013-000006097 |
| XLP-013-000006099 | to | XLP-013-000006099 |
| XLP-013-000006101 | to | XLP-013-000006102 |
| XLP-013-000006104 | to | XLP-013-000006117 |
| XLP-013-000006119 | to | XLP-013-000006119 |
| XLP-013-000006122 | to | XLP-013-000006125 |
| XLP-013-000006128 | to | XLP-013-000006133 |
| XLP-013-000006135 | to | XLP-013-000006135 |
| XLP-013-000006137 | to | XLP-013-000006137 |
| XLP-013-000006139 | to | XLP-013-000006139 |
| XLP-013-000006141 | to | XLP-013-000006141 |
| XLP-013-000006145 | to | XLP-013-000006147 |
| XLP-013-000006149 | to | XLP-013-000006150 |
| XLP-013-000006152 | to | XLP-013-000006155 |

| | | |
|---|---|---|
| XLP-013-000006157 | to | XLP-013-000006160 |
| XLP-013-000006163 | to | XLP-013-000006173 |
| XLP-013-000006177 | to | XLP-013-000006178 |
| XLP-013-000006180 | to | XLP-013-000006185 |
| XLP-013-000006189 | to | XLP-013-000006190 |
| XLP-013-000006192 | to | XLP-013-000006192 |
| XLP-013-000006194 | to | XLP-013-000006211 |
| XLP-013-000006215 | to | XLP-013-000006215 |
| XLP-013-000006218 | to | XLP-013-000006222 |
| XLP-013-000006224 | to | XLP-013-000006228 |
| XLP-013-000006232 | to | XLP-013-000006235 |
| XLP-013-000006240 | to | XLP-013-000006240 |
| XLP-013-000006243 | to | XLP-013-000006243 |
| XLP-013-000006245 | to | XLP-013-000006247 |
| XLP-013-000006249 | to | XLP-013-000006250 |
| XLP-013-000006252 | to | XLP-013-000006252 |
| XLP-013-000006254 | to | XLP-013-000006264 |
| XLP-013-000006266 | to | XLP-013-000006266 |
| XLP-013-000006271 | to | XLP-013-000006274 |
| XLP-013-000006276 | to | XLP-013-000006276 |
| XLP-013-000006278 | to | XLP-013-000006283 |
| XLP-013-000006285 | to | XLP-013-000006289 |
| XLP-013-000006291 | to | XLP-013-000006295 |
| XLP-013-000006297 | to | XLP-013-000006298 |
| XLP-013-000006301 | to | XLP-013-000006302 |
| XLP-013-000006304 | to | XLP-013-000006305 |
| XLP-013-000006307 | to | XLP-013-000006308 |
| XLP-013-000006310 | to | XLP-013-000006311 |
| XLP-013-000006313 | to | XLP-013-000006315 |
| XLP-013-000006317 | to | XLP-013-000006317 |
| XLP-013-000006319 | to | XLP-013-000006325 |
| XLP-013-000006327 | to | XLP-013-000006329 |
| XLP-013-000006332 | to | XLP-013-000006336 |
| XLP-013-000006338 | to | XLP-013-000006338 |
| XLP-013-000006340 | to | XLP-013-000006346 |
| XLP-013-000006350 | to | XLP-013-000006350 |
| XLP-013-000006352 | to | XLP-013-000006357 |
| XLP-013-000006364 | to | XLP-013-000006367 |
| XLP-013-000006369 | to | XLP-013-000006372 |
| XLP-013-000006374 | to | XLP-013-000006376 |
| XLP-013-000006378 | to | XLP-013-000006379 |
| XLP-013-000006382 | to | XLP-013-000006382 |
| XLP-013-000006384 | to | XLP-013-000006387 |
| XLP-013-000006389 | to | XLP-013-000006398 |

| | | |
|---|---|---|
| XLP-013-000006402 | to | XLP-013-000006402 |
| XLP-013-000006404 | to | XLP-013-000006408 |
| XLP-013-000006410 | to | XLP-013-000006417 |
| XLP-013-000006419 | to | XLP-013-000006426 |
| XLP-013-000006428 | to | XLP-013-000006444 |
| XLP-013-000006446 | to | XLP-013-000006448 |
| XLP-013-000006450 | to | XLP-013-000006456 |
| XLP-013-000006460 | to | XLP-013-000006460 |
| XLP-013-000006462 | to | XLP-013-000006462 |
| XLP-013-000006464 | to | XLP-013-000006465 |
| XLP-013-000006468 | to | XLP-013-000006475 |
| XLP-013-000006477 | to | XLP-013-000006480 |
| XLP-013-000006483 | to | XLP-013-000006484 |
| XLP-013-000006489 | to | XLP-013-000006492 |
| XLP-013-000006494 | to | XLP-013-000006498 |
| XLP-013-000006501 | to | XLP-013-000006505 |
| XLP-013-000006508 | to | XLP-013-000006508 |
| XLP-013-000006510 | to | XLP-013-000006510 |
| XLP-013-000006512 | to | XLP-013-000006513 |
| XLP-013-000006515 | to | XLP-013-000006516 |
| XLP-013-000006519 | to | XLP-013-000006521 |
| XLP-013-000006523 | to | XLP-013-000006523 |
| XLP-013-000006526 | to | XLP-013-000006526 |
| XLP-013-000006529 | to | XLP-013-000006529 |
| XLP-013-000006531 | to | XLP-013-000006531 |
| XLP-013-000006535 | to | XLP-013-000006538 |
| XLP-013-000006541 | to | XLP-013-000006547 |
| XLP-013-000006551 | to | XLP-013-000006552 |
| XLP-013-000006554 | to | XLP-013-000006559 |
| XLP-013-000006561 | to | XLP-013-000006561 |
| XLP-013-000006563 | to | XLP-013-000006563 |
| XLP-013-000006565 | to | XLP-013-000006565 |
| XLP-013-000006567 | to | XLP-013-000006571 |
| XLP-013-000006574 | to | XLP-013-000006578 |
| XLP-013-000006585 | to | XLP-013-000006585 |
| XLP-013-000006587 | to | XLP-013-000006588 |
| XLP-013-000006590 | to | XLP-013-000006592 |
| XLP-013-000006596 | to | XLP-013-000006597 |
| XLP-013-000006601 | to | XLP-013-000006602 |
| XLP-013-000006609 | to | XLP-013-000006619 |
| XLP-013-000006621 | to | XLP-013-000006621 |
| XLP-013-000006623 | to | XLP-013-000006624 |
| XLP-013-000006626 | to | XLP-013-000006626 |
| XLP-013-000006628 | to | XLP-013-000006629 |

| | | |
|---|---|---|
| XLP-013-000006632 | to | XLP-013-000006633 |
| XLP-013-000006635 | to | XLP-013-000006636 |
| XLP-013-000006638 | to | XLP-013-000006646 |
| XLP-013-000006648 | to | XLP-013-000006653 |
| XLP-013-000006655 | to | XLP-013-000006655 |
| XLP-013-000006657 | to | XLP-013-000006662 |
| XLP-013-000006664 | to | XLP-013-000006664 |
| XLP-013-000006666 | to | XLP-013-000006666 |
| XLP-013-000006668 | to | XLP-013-000006670 |
| XLP-013-000006673 | to | XLP-013-000006676 |
| XLP-013-000006678 | to | XLP-013-000006683 |
| XLP-013-000006685 | to | XLP-013-000006687 |
| XLP-013-000006689 | to | XLP-013-000006689 |
| XLP-013-000006691 | to | XLP-013-000006692 |
| XLP-013-000006695 | to | XLP-013-000006696 |
| XLP-013-000006698 | to | XLP-013-000006699 |
| XLP-013-000006701 | to | XLP-013-000006704 |
| XLP-013-000006706 | to | XLP-013-000006711 |
| XLP-013-000006713 | to | XLP-013-000006713 |
| XLP-013-000006715 | to | XLP-013-000006718 |
| XLP-013-000006722 | to | XLP-013-000006722 |
| XLP-013-000006724 | to | XLP-013-000006724 |
| XLP-013-000006729 | to | XLP-013-000006732 |
| XLP-013-000006734 | to | XLP-013-000006736 |
| XLP-013-000006738 | to | XLP-013-000006744 |
| XLP-013-000006746 | to | XLP-013-000006746 |
| XLP-013-000006748 | to | XLP-013-000006751 |
| XLP-013-000006753 | to | XLP-013-000006757 |
| XLP-013-000006759 | to | XLP-013-000006760 |
| XLP-013-000006762 | to | XLP-013-000006767 |
| XLP-013-000006769 | to | XLP-013-000006772 |
| XLP-013-000006774 | to | XLP-013-000006774 |
| XLP-013-000006776 | to | XLP-013-000006776 |
| XLP-013-000006778 | to | XLP-013-000006780 |
| XLP-013-000006782 | to | XLP-013-000006784 |
| XLP-013-000006786 | to | XLP-013-000006796 |
| XLP-013-000006798 | to | XLP-013-000006798 |
| XLP-013-000006802 | to | XLP-013-000006802 |
| XLP-013-000006804 | to | XLP-013-000006806 |
| XLP-013-000006808 | to | XLP-013-000006818 |
| XLP-013-000006820 | to | XLP-013-000006821 |
| XLP-013-000006825 | to | XLP-013-000006825 |
| XLP-013-000006827 | to | XLP-013-000006827 |
| XLP-013-000006829 | to | XLP-013-000006839 |

| | | |
|---|---|---|
| XLP-013-000006841 | to | XLP-013-000006841 |
| XLP-013-000006843 | to | XLP-013-000006844 |
| XLP-013-000006846 | to | XLP-013-000006858 |
| XLP-013-000006860 | to | XLP-013-000006860 |
| XLP-013-000006862 | to | XLP-013-000006869 |
| XLP-013-000006871 | to | XLP-013-000006876 |
| XLP-013-000006878 | to | XLP-013-000006889 |
| XLP-013-000006891 | to | XLP-013-000006896 |
| XLP-013-000006898 | to | XLP-013-000006900 |
| XLP-013-000006903 | to | XLP-013-000006906 |
| XLP-013-000006909 | to | XLP-013-000006920 |
| XLP-013-000006922 | to | XLP-013-000006922 |
| XLP-013-000006924 | to | XLP-013-000006929 |
| XLP-013-000006931 | to | XLP-013-000006931 |
| XLP-013-000006938 | to | XLP-013-000006938 |
| XLP-013-000006940 | to | XLP-013-000006951 |
| XLP-013-000006953 | to | XLP-013-000006955 |
| XLP-013-000006957 | to | XLP-013-000006957 |
| XLP-013-000006959 | to | XLP-013-000006966 |
| XLP-013-000006968 | to | XLP-013-000006969 |
| XLP-013-000006971 | to | XLP-013-000006980 |
| XLP-013-000006983 | to | XLP-013-000006990 |
| XLP-013-000006993 | to | XLP-013-000006994 |
| XLP-013-000006996 | to | XLP-013-000007004 |
| XLP-013-000007007 | to | XLP-013-000007012 |
| XLP-013-000007014 | to | XLP-013-000007014 |
| XLP-013-000007016 | to | XLP-013-000007021 |
| XLP-013-000007023 | to | XLP-013-000007032 |
| XLP-013-000007035 | to | XLP-013-000007035 |
| XLP-013-000007037 | to | XLP-013-000007038 |
| XLP-013-000007040 | to | XLP-013-000007040 |
| XLP-013-000007042 | to | XLP-013-000007042 |
| XLP-013-000007047 | to | XLP-013-000007048 |
| XLP-013-000007051 | to | XLP-013-000007052 |
| XLP-013-000007055 | to | XLP-013-000007055 |
| XLP-013-000007058 | to | XLP-013-000007058 |
| XLP-013-000007060 | to | XLP-013-000007066 |
| XLP-013-000007068 | to | XLP-013-000007069 |
| XLP-013-000007072 | to | XLP-013-000007072 |
| XLP-013-000007075 | to | XLP-013-000007077 |
| XLP-013-000007079 | to | XLP-013-000007079 |
| XLP-013-000007081 | to | XLP-013-000007082 |
| XLP-013-000007084 | to | XLP-013-000007084 |
| XLP-013-000007086 | to | XLP-013-000007087 |

| | | |
|---|---|---|
| XLP-013-000007089 | to | XLP-013-000007096 |
| XLP-013-000007100 | to | XLP-013-000007109 |
| XLP-013-000007112 | to | XLP-013-000007113 |
| XLP-013-000007115 | to | XLP-013-000007116 |
| XLP-013-000007118 | to | XLP-013-000007122 |
| XLP-013-000007124 | to | XLP-013-000007134 |
| XLP-013-000007138 | to | XLP-013-000007138 |
| XLP-013-000007140 | to | XLP-013-000007148 |
| XLP-013-000007150 | to | XLP-013-000007156 |
| XLP-013-000007158 | to | XLP-013-000007161 |
| XLP-013-000007163 | to | XLP-013-000007164 |
| XLP-013-000007166 | to | XLP-013-000007166 |
| XLP-013-000007169 | to | XLP-013-000007171 |
| XLP-013-000007174 | to | XLP-013-000007174 |
| XLP-013-000007176 | to | XLP-013-000007184 |
| XLP-013-000007188 | to | XLP-013-000007189 |
| XLP-013-000007191 | to | XLP-013-000007192 |
| XLP-013-000007195 | to | XLP-013-000007195 |
| XLP-013-000007197 | to | XLP-013-000007201 |
| XLP-013-000007204 | to | XLP-013-000007204 |
| XLP-013-000007206 | to | XLP-013-000007212 |
| XLP-013-000007214 | to | XLP-013-000007218 |
| XLP-013-000007220 | to | XLP-013-000007224 |
| XLP-013-000007226 | to | XLP-013-000007228 |
| XLP-013-000007230 | to | XLP-013-000007232 |
| XLP-013-000007235 | to | XLP-013-000007244 |
| XLP-013-000007248 | to | XLP-013-000007258 |
| XLP-013-000007260 | to | XLP-013-000007268 |
| XLP-013-000007272 | to | XLP-013-000007287 |
| XLP-013-000007289 | to | XLP-013-000007293 |
| XLP-013-000007295 | to | XLP-013-000007310 |
| XLP-013-000007312 | to | XLP-013-000007316 |
| XLP-013-000007318 | to | XLP-013-000007320 |
| XLP-013-000007322 | to | XLP-013-000007322 |
| XLP-013-000007325 | to | XLP-013-000007332 |
| XLP-013-000007334 | to | XLP-013-000007335 |
| XLP-013-000007337 | to | XLP-013-000007341 |
| XLP-013-000007343 | to | XLP-013-000007343 |
| XLP-013-000007345 | to | XLP-013-000007360 |
| XLP-013-000007364 | to | XLP-013-000007365 |
| XLP-013-000007367 | to | XLP-013-000007371 |
| XLP-013-000007373 | to | XLP-013-000007380 |
| XLP-013-000007383 | to | XLP-013-000007387 |
| XLP-013-000007389 | to | XLP-013-000007389 |

| | | |
|---|---|---|
| XLP-013-000007392 | to | XLP-013-000007398 |
| XLP-013-000007401 | to | XLP-013-000007402 |
| XLP-013-000007404 | to | XLP-013-000007405 |
| XLP-013-000007407 | to | XLP-013-000007425 |
| XLP-013-000007429 | to | XLP-013-000007429 |
| XLP-013-000007431 | to | XLP-013-000007436 |
| XLP-013-000007439 | to | XLP-013-000007444 |
| XLP-013-000007446 | to | XLP-013-000007447 |
| XLP-013-000007454 | to | XLP-013-000007455 |
| XLP-013-000007457 | to | XLP-013-000007458 |
| XLP-013-000007461 | to | XLP-013-000007461 |
| XLP-013-000007463 | to | XLP-013-000007464 |
| XLP-013-000007467 | to | XLP-013-000007472 |
| XLP-013-000007474 | to | XLP-013-000007475 |
| XLP-013-000007485 | to | XLP-013-000007485 |
| XLP-013-000007487 | to | XLP-013-000007489 |
| XLP-013-000007491 | to | XLP-013-000007491 |
| XLP-013-000007493 | to | XLP-013-000007494 |
| XLP-013-000007496 | to | XLP-013-000007501 |
| XLP-013-000007503 | to | XLP-013-000007503 |
| XLP-013-000007505 | to | XLP-013-000007509 |
| XLP-013-000007511 | to | XLP-013-000007512 |
| XLP-013-000007514 | to | XLP-013-000007516 |
| XLP-013-000007520 | to | XLP-013-000007521 |
| XLP-013-000007523 | to | XLP-013-000007524 |
| XLP-013-000007526 | to | XLP-013-000007529 |
| XLP-013-000007531 | to | XLP-013-000007533 |
| XLP-013-000007537 | to | XLP-013-000007538 |
| XLP-013-000007540 | to | XLP-013-000007548 |
| XLP-013-000007550 | to | XLP-013-000007555 |
| XLP-013-000007557 | to | XLP-013-000007557 |
| XLP-013-000007559 | to | XLP-013-000007562 |
| XLP-013-000007564 | to | XLP-013-000007568 |
| XLP-013-000007572 | to | XLP-013-000007580 |
| XLP-013-000007583 | to | XLP-013-000007585 |
| XLP-013-000007588 | to | XLP-013-000007589 |
| XLP-013-000007592 | to | XLP-013-000007592 |
| XLP-013-000007594 | to | XLP-013-000007598 |
| XLP-013-000007600 | to | XLP-013-000007602 |
| XLP-013-000007604 | to | XLP-013-000007605 |
| XLP-013-000007612 | to | XLP-013-000007612 |
| XLP-013-000007614 | to | XLP-013-000007614 |
| XLP-013-000007617 | to | XLP-013-000007617 |
| XLP-013-000007620 | to | XLP-013-000007620 |

| | | |
|---|---|---|
| XLP-013-000007622 | to | XLP-013-000007622 |
| XLP-013-000007625 | to | XLP-013-000007625 |
| XLP-013-000007627 | to | XLP-013-000007645 |
| XLP-013-000007647 | to | XLP-013-000007657 |
| XLP-013-000007659 | to | XLP-013-000007659 |
| XLP-013-000007661 | to | XLP-013-000007661 |
| XLP-013-000007663 | to | XLP-013-000007678 |
| XLP-013-000007681 | to | XLP-013-000007685 |
| XLP-013-000007687 | to | XLP-013-000007688 |
| XLP-013-000007690 | to | XLP-013-000007691 |
| XLP-013-000007693 | to | XLP-013-000007700 |
| XLP-013-000007702 | to | XLP-013-000007702 |
| XLP-013-000007704 | to | XLP-013-000007704 |
| XLP-013-000007707 | to | XLP-013-000007714 |
| XLP-013-000007716 | to | XLP-013-000007718 |
| XLP-013-000007720 | to | XLP-013-000007722 |
| XLP-013-000007724 | to | XLP-013-000007728 |
| XLP-013-000007730 | to | XLP-013-000007737 |
| XLP-013-000007739 | to | XLP-013-000007739 |
| XLP-013-000007741 | to | XLP-013-000007742 |
| XLP-013-000007744 | to | XLP-013-000007745 |
| XLP-013-000007747 | to | XLP-013-000007747 |
| XLP-013-000007749 | to | XLP-013-000007753 |
| XLP-013-000007755 | to | XLP-013-000007758 |
| XLP-013-000007760 | to | XLP-013-000007767 |
| XLP-013-000007769 | to | XLP-013-000007769 |
| XLP-013-000007771 | to | XLP-013-000007772 |
| XLP-013-000007775 | to | XLP-013-000007775 |
| XLP-013-000007777 | to | XLP-013-000007778 |
| XLP-013-000007781 | to | XLP-013-000007782 |
| XLP-013-000007784 | to | XLP-013-000007785 |
| XLP-013-000007787 | to | XLP-013-000007787 |
| XLP-013-000007789 | to | XLP-013-000007802 |
| XLP-013-000007804 | to | XLP-013-000007805 |
| XLP-013-000007807 | to | XLP-013-000007807 |
| XLP-013-000007809 | to | XLP-013-000007810 |
| XLP-013-000007812 | to | XLP-013-000007812 |
| XLP-013-000007814 | to | XLP-013-000007815 |
| XLP-013-000007817 | to | XLP-013-000007826 |
| XLP-013-000007829 | to | XLP-013-000007830 |
| XLP-013-000007833 | to | XLP-013-000007838 |
| XLP-013-000007840 | to | XLP-013-000007841 |
| XLP-013-000007843 | to | XLP-013-000007844 |
| XLP-013-000007847 | to | XLP-013-000007847 |

| | | |
|---|---|---|
| XLP-013-000007850 | to | XLP-013-000007852 |
| XLP-013-000007855 | to | XLP-013-000007855 |
| XLP-013-000007857 | to | XLP-013-000007857 |
| XLP-013-000007859 | to | XLP-013-000007873 |
| XLP-013-000007876 | to | XLP-013-000007881 |
| XLP-013-000007883 | to | XLP-013-000007890 |
| XLP-013-000007893 | to | XLP-013-000007895 |
| XLP-013-000007898 | to | XLP-013-000007899 |
| XLP-013-000007902 | to | XLP-013-000007902 |
| XLP-013-000007904 | to | XLP-013-000007905 |
| XLP-013-000007908 | to | XLP-013-000007911 |
| XLP-013-000007915 | to | XLP-013-000007915 |
| XLP-013-000007919 | to | XLP-013-000007919 |
| XLP-013-000007921 | to | XLP-013-000007922 |
| XLP-013-000007924 | to | XLP-013-000007926 |
| XLP-013-000007928 | to | XLP-013-000007928 |
| XLP-013-000007930 | to | XLP-013-000007936 |
| XLP-013-000007938 | to | XLP-013-000007938 |
| XLP-013-000007940 | to | XLP-013-000007940 |
| XLP-013-000007944 | to | XLP-013-000007944 |
| XLP-013-000007947 | to | XLP-013-000007948 |
| XLP-013-000007950 | to | XLP-013-000007958 |
| XLP-013-000007960 | to | XLP-013-000007962 |
| XLP-013-000007967 | to | XLP-013-000007976 |
| XLP-013-000007978 | to | XLP-013-000007985 |
| XLP-013-000007988 | to | XLP-013-000007989 |
| XLP-013-000007991 | to | XLP-013-000007991 |
| XLP-013-000007995 | to | XLP-013-000007998 |
| XLP-013-000008001 | to | XLP-013-000008011 |
| XLP-013-000008013 | to | XLP-013-000008015 |
| XLP-013-000008026 | to | XLP-013-000008027 |
| XLP-013-000008029 | to | XLP-013-000008031 |
| XLP-013-000008033 | to | XLP-013-000008034 |
| XLP-013-000008037 | to | XLP-013-000008046 |
| XLP-013-000008048 | to | XLP-013-000008051 |
| XLP-013-000008054 | to | XLP-013-000008057 |
| XLP-013-000008059 | to | XLP-013-000008060 |
| XLP-013-000008062 | to | XLP-013-000008067 |
| XLP-013-000008070 | to | XLP-013-000008070 |
| XLP-013-000008072 | to | XLP-013-000008073 |
| XLP-013-000008078 | to | XLP-013-000008079 |
| XLP-013-000008083 | to | XLP-013-000008083 |
| XLP-013-000008085 | to | XLP-013-000008085 |
| XLP-013-000008087 | to | XLP-013-000008088 |

| | | |
|---|---|---|
| XLP-013-000008090 | to | XLP-013-000008092 |
| XLP-013-000008094 | to | XLP-013-000008100 |
| XLP-013-000008104 | to | XLP-013-000008107 |
| XLP-013-000008109 | to | XLP-013-000008109 |
| XLP-013-000008114 | to | XLP-013-000008118 |
| XLP-013-000008120 | to | XLP-013-000008120 |
| XLP-013-000008122 | to | XLP-013-000008133 |
| XLP-013-000008135 | to | XLP-013-000008136 |
| XLP-013-000008138 | to | XLP-013-000008138 |
| XLP-013-000008140 | to | XLP-013-000008140 |
| XLP-013-000008142 | to | XLP-013-000008142 |
| XLP-013-000008144 | to | XLP-013-000008147 |
| XLP-013-000008152 | to | XLP-013-000008152 |
| XLP-013-000008154 | to | XLP-013-000008154 |
| XLP-013-000008156 | to | XLP-013-000008156 |
| XLP-013-000008159 | to | XLP-013-000008159 |
| XLP-013-000008161 | to | XLP-013-000008165 |
| XLP-013-000008171 | to | XLP-013-000008174 |
| XLP-013-000008177 | to | XLP-013-000008178 |
| XLP-013-000008180 | to | XLP-013-000008182 |
| XLP-013-000008185 | to | XLP-013-000008185 |
| XLP-013-000008187 | to | XLP-013-000008191 |
| XLP-013-000008193 | to | XLP-013-000008193 |
| XLP-013-000008195 | to | XLP-013-000008195 |
| XLP-013-000008197 | to | XLP-013-000008197 |
| XLP-013-000008199 | to | XLP-013-000008199 |
| XLP-013-000008201 | to | XLP-013-000008206 |
| XLP-013-000008208 | to | XLP-013-000008220 |
| XLP-013-000008225 | to | XLP-013-000008228 |
| XLP-013-000008232 | to | XLP-013-000008234 |
| XLP-013-000008239 | to | XLP-013-000008239 |
| XLP-013-000008244 | to | XLP-013-000008244 |
| XLP-013-000008247 | to | XLP-013-000008251 |
| XLP-013-000008254 | to | XLP-013-000008255 |
| XLP-013-000008257 | to | XLP-013-000008257 |
| XLP-013-000008259 | to | XLP-013-000008259 |
| XLP-013-000008262 | to | XLP-013-000008262 |
| XLP-013-000008265 | to | XLP-013-000008266 |
| XLP-013-000008268 | to | XLP-013-000008269 |
| XLP-013-000008273 | to | XLP-013-000008280 |
| XLP-013-000008283 | to | XLP-013-000008290 |
| XLP-013-000008297 | to | XLP-013-000008297 |
| XLP-013-000008302 | to | XLP-013-000008304 |
| XLP-013-000008306 | to | XLP-013-000008306 |

| XLP-013-000008309 | to | XLP-013-000008311 |
|---|---|---|
| XLP-013-000008313 | to | XLP-013-000008314 |
| XLP-013-000008316 | to | XLP-013-000008317 |
| XLP-013-000008320 | to | XLP-013-000008321 |
| XLP-013-000008325 | to | XLP-013-000008327 |
| XLP-013-000008331 | to | XLP-013-000008331 |
| XLP-013-000008333 | to | XLP-013-000008336 |
| XLP-013-000008340 | to | XLP-013-000008344 |
| XLP-013-000008346 | to | XLP-013-000008354 |
| XLP-013-000008358 | to | XLP-013-000008376 |
| XLP-013-000008378 | to | XLP-013-000008379 |
| XLP-013-000008381 | to | XLP-013-000008397 |
| XLP-013-000008400 | to | XLP-013-000008406 |
| XLP-013-000008408 | to | XLP-013-000008410 |
| XLP-013-000008412 | to | XLP-013-000008422 |
| XLP-013-000008425 | to | XLP-013-000008426 |
| XLP-013-000008428 | to | XLP-013-000008437 |
| XLP-013-000008440 | to | XLP-013-000008442 |
| XLP-013-000008445 | to | XLP-013-000008445 |
| XLP-013-000008451 | to | XLP-013-000008453 |
| XLP-013-000008455 | to | XLP-013-000008462 |
| XLP-013-000008464 | to | XLP-013-000008468 |
| XLP-013-000008470 | to | XLP-013-000008476 |
| XLP-013-000008478 | to | XLP-013-000008481 |
| XLP-013-000008484 | to | XLP-013-000008487 |
| XLP-013-000008490 | to | XLP-013-000008501 |
| XLP-013-000008503 | to | XLP-013-000008512 |
| XLP-013-000008515 | to | XLP-013-000008516 |
| XLP-013-000008518 | to | XLP-013-000008519 |
| XLP-013-000008521 | to | XLP-013-000008529 |
| XLP-013-000008531 | to | XLP-013-000008537 |
| XLP-013-000008539 | to | XLP-013-000008555 |
| XLP-013-000008557 | to | XLP-013-000008568 |
| XLP-013-000008571 | to | XLP-013-000008576 |
| XLP-013-000008578 | to | XLP-013-000008578 |
| XLP-013-000008580 | to | XLP-013-000008588 |
| XLP-013-000008590 | to | XLP-013-000008590 |
| XLP-013-000008594 | to | XLP-013-000008595 |
| XLP-013-000008597 | to | XLP-013-000008598 |
| XLP-013-000008600 | to | XLP-013-000008601 |
| XLP-013-000008604 | to | XLP-013-000008610 |
| XLP-013-000008612 | to | XLP-013-000008613 |
| XLP-013-000008615 | to | XLP-013-000008615 |
| XLP-013-000008617 | to | XLP-013-000008624 |

| | | |
|---|---|---|
| XLP-013-000008628 | to | XLP-013-000008628 |
| XLP-013-000008630 | to | XLP-013-000008638 |
| XLP-013-000008640 | to | XLP-013-000008643 |
| XLP-013-000008646 | to | XLP-013-000008647 |
| XLP-013-000008649 | to | XLP-013-000008652 |
| XLP-013-000008654 | to | XLP-013-000008663 |
| XLP-013-000008665 | to | XLP-013-000008668 |
| XLP-013-000008670 | to | XLP-013-000008674 |
| XLP-013-000008677 | to | XLP-013-000008677 |
| XLP-013-000008680 | to | XLP-013-000008680 |
| XLP-013-000008684 | to | XLP-013-000008684 |
| XLP-013-000008686 | to | XLP-013-000008688 |
| XLP-013-000008690 | to | XLP-013-000008699 |
| XLP-013-000008701 | to | XLP-013-000008701 |
| XLP-013-000008704 | to | XLP-013-000008709 |
| XLP-013-000008711 | to | XLP-013-000008722 |
| XLP-013-000008725 | to | XLP-013-000008739 |
| XLP-013-000008741 | to | XLP-013-000008744 |
| XLP-013-000008746 | to | XLP-013-000008746 |
| XLP-013-000008749 | to | XLP-013-000008751 |
| XLP-013-000008753 | to | XLP-013-000008757 |
| XLP-013-000008759 | to | XLP-013-000008761 |
| XLP-013-000008767 | to | XLP-013-000008768 |
| XLP-013-000008771 | to | XLP-013-000008773 |
| XLP-013-000008775 | to | XLP-013-000008776 |
| XLP-013-000008779 | to | XLP-013-000008786 |
| XLP-013-000008789 | to | XLP-013-000008792 |
| XLP-013-000008794 | to | XLP-013-000008794 |
| XLP-013-000008797 | to | XLP-013-000008798 |
| XLP-013-000008801 | to | XLP-013-000008814 |
| XLP-013-000008816 | to | XLP-013-000008816 |
| XLP-013-000008818 | to | XLP-013-000008818 |
| XLP-013-000008821 | to | XLP-013-000008821 |
| XLP-013-000008823 | to | XLP-013-000008823 |
| XLP-013-000008825 | to | XLP-013-000008828 |
| XLP-013-000008830 | to | XLP-013-000008833 |
| XLP-013-000008835 | to | XLP-013-000008860 |
| XLP-013-000008865 | to | XLP-013-000008866 |
| XLP-013-000008868 | to | XLP-013-000008868 |
| XLP-013-000008870 | to | XLP-013-000008879 |
| XLP-013-000008881 | to | XLP-013-000008886 |
| XLP-013-000008888 | to | XLP-013-000008889 |
| XLP-013-000008891 | to | XLP-013-000008893 |
| XLP-013-000008896 | to | XLP-013-000008896 |

| | | |
|---|---|---|
| XLP-013-000008900 | to | XLP-013-000008902 |
| XLP-013-000008905 | to | XLP-013-000008905 |
| XLP-013-000008907 | to | XLP-013-000008913 |
| XLP-013-000008915 | to | XLP-013-000008915 |
| XLP-013-000008917 | to | XLP-013-000008919 |
| XLP-013-000008921 | to | XLP-013-000008921 |
| XLP-013-000008923 | to | XLP-013-000008927 |
| XLP-013-000008929 | to | XLP-013-000008930 |
| XLP-013-000008932 | to | XLP-013-000008932 |
| XLP-013-000008934 | to | XLP-013-000008938 |
| XLP-013-000008941 | to | XLP-013-000008950 |
| XLP-013-000008953 | to | XLP-013-000008959 |
| XLP-013-000008961 | to | XLP-013-000008963 |
| XLP-013-000008965 | to | XLP-013-000008966 |
| XLP-013-000008968 | to | XLP-013-000008971 |
| XLP-013-000008973 | to | XLP-013-000008987 |
| XLP-013-000008989 | to | XLP-013-000008996 |
| XLP-013-000008998 | to | XLP-013-000009000 |
| XLP-013-000009003 | to | XLP-013-000009008 |
| XLP-013-000009011 | to | XLP-013-000009020 |
| XLP-013-000009023 | to | XLP-013-000009025 |
| XLP-013-000009029 | to | XLP-013-000009029 |
| XLP-013-000009031 | to | XLP-013-000009031 |
| XLP-013-000009033 | to | XLP-013-000009033 |
| XLP-013-000009036 | to | XLP-013-000009037 |
| XLP-013-000009039 | to | XLP-013-000009039 |
| XLP-013-000009041 | to | XLP-013-000009043 |
| XLP-013-000009045 | to | XLP-013-000009052 |
| XLP-013-000009054 | to | XLP-013-000009062 |
| XLP-013-000009064 | to | XLP-013-000009064 |
| XLP-013-000009066 | to | XLP-013-000009070 |
| XLP-013-000009072 | to | XLP-013-000009083 |
| XLP-013-000009085 | to | XLP-013-000009100 |
| XLP-013-000009102 | to | XLP-013-000009115 |
| XLP-013-000009117 | to | XLP-013-000009117 |
| XLP-013-000009119 | to | XLP-013-000009122 |
| XLP-013-000009124 | to | XLP-013-000009124 |
| XLP-013-000009126 | to | XLP-013-000009132 |
| XLP-013-000009136 | to | XLP-013-000009136 |
| XLP-013-000009141 | to | XLP-013-000009141 |
| XLP-013-000009143 | to | XLP-013-000009145 |
| XLP-013-000009147 | to | XLP-013-000009152 |
| XLP-013-000009155 | to | XLP-013-000009157 |
| XLP-013-000009160 | to | XLP-013-000009161 |

| | | |
|---|---|---|
| XLP-013-000009163 | to | XLP-013-000009187 |
| XLP-013-000009189 | to | XLP-013-000009208 |
| XLP-013-000009210 | to | XLP-013-000009217 |
| XLP-013-000009219 | to | XLP-013-000009220 |
| XLP-013-000009222 | to | XLP-013-000009228 |
| XLP-013-000009232 | to | XLP-013-000009232 |
| XLP-013-000009234 | to | XLP-013-000009245 |
| XLP-013-000009248 | to | XLP-013-000009253 |
| XLP-013-000009255 | to | XLP-013-000009256 |
| XLP-013-000009258 | to | XLP-013-000009258 |
| XLP-013-000009260 | to | XLP-013-000009261 |
| XLP-013-000009263 | to | XLP-013-000009266 |
| XLP-013-000009268 | to | XLP-013-000009280 |
| XLP-013-000009282 | to | XLP-013-000009282 |
| XLP-013-000009285 | to | XLP-013-000009309 |
| XLP-013-000009312 | to | XLP-013-000009318 |
| XLP-013-000009320 | to | XLP-013-000009328 |
| XLP-013-000009330 | to | XLP-013-000009333 |
| XLP-013-000009336 | to | XLP-013-000009336 |
| XLP-013-000009339 | to | XLP-013-000009344 |
| XLP-013-000009346 | to | XLP-013-000009347 |
| XLP-013-000009349 | to | XLP-013-000009355 |
| XLP-013-000009357 | to | XLP-013-000009360 |
| XLP-013-000009362 | to | XLP-013-000009366 |
| XLP-013-000009368 | to | XLP-013-000009371 |
| XLP-013-000009373 | to | XLP-013-000009374 |
| XLP-013-000009376 | to | XLP-013-000009376 |
| XLP-013-000009383 | to | XLP-013-000009386 |
| XLP-013-000009388 | to | XLP-013-000009397 |
| XLP-013-000009399 | to | XLP-013-000009400 |
| XLP-013-000009403 | to | XLP-013-000009404 |
| XLP-013-000009406 | to | XLP-013-000009406 |
| XLP-013-000009408 | to | XLP-013-000009408 |
| XLP-013-000009410 | to | XLP-013-000009410 |
| XLP-013-000009412 | to | XLP-013-000009414 |
| XLP-013-000009416 | to | XLP-013-000009416 |
| XLP-013-000009422 | to | XLP-013-000009427 |
| XLP-013-000009429 | to | XLP-013-000009431 |
| XLP-013-000009433 | to | XLP-013-000009448 |
| XLP-013-000009450 | to | XLP-013-000009451 |
| XLP-013-000009454 | to | XLP-013-000009458 |
| XLP-013-000009460 | to | XLP-013-000009483 |
| XLP-013-000009486 | to | XLP-013-000009500 |
| XLP-013-000009502 | to | XLP-013-000009503 |

| | | |
|---|---|---|
| XLP-013-000009505 | to | XLP-013-000009506 |
| XLP-013-000009509 | to | XLP-013-000009512 |
| XLP-013-000009514 | to | XLP-013-000009520 |
| XLP-013-000009524 | to | XLP-013-000009529 |
| XLP-013-000009533 | to | XLP-013-000009534 |
| XLP-013-000009536 | to | XLP-013-000009546 |
| XLP-013-000009548 | to | XLP-013-000009551 |
| XLP-013-000009553 | to | XLP-013-000009553 |
| XLP-013-000009556 | to | XLP-013-000009559 |
| XLP-013-000009561 | to | XLP-013-000009564 |
| XLP-013-000009566 | to | XLP-013-000009570 |
| XLP-013-000009572 | to | XLP-013-000009574 |
| XLP-013-000009576 | to | XLP-013-000009580 |
| XLP-013-000009582 | to | XLP-013-000009585 |
| XLP-013-000009587 | to | XLP-013-000009589 |
| XLP-013-000009592 | to | XLP-013-000009593 |
| XLP-013-000009595 | to | XLP-013-000009596 |
| XLP-013-000009598 | to | XLP-013-000009601 |
| XLP-013-000009605 | to | XLP-013-000009611 |
| XLP-013-000009613 | to | XLP-013-000009616 |
| XLP-013-000009618 | to | XLP-013-000009622 |
| XLP-013-000009624 | to | XLP-013-000009628 |
| XLP-013-000009633 | to | XLP-013-000009637 |
| XLP-013-000009639 | to | XLP-013-000009640 |
| XLP-013-000009643 | to | XLP-013-000009646 |
| XLP-013-000009648 | to | XLP-013-000009653 |
| XLP-013-000009657 | to | XLP-013-000009657 |
| XLP-013-000009659 | to | XLP-013-000009660 |
| XLP-013-000009662 | to | XLP-013-000009671 |
| XLP-013-000009673 | to | XLP-013-000009680 |
| XLP-013-000009683 | to | XLP-013-000009687 |
| XLP-013-000009689 | to | XLP-013-000009689 |
| XLP-013-000009691 | to | XLP-013-000009692 |
| XLP-013-000009694 | to | XLP-013-000009701 |
| XLP-013-000009705 | to | XLP-013-000009705 |
| XLP-013-000009707 | to | XLP-013-000009720 |
| XLP-013-000009722 | to | XLP-013-000009724 |
| XLP-013-000009728 | to | XLP-013-000009730 |
| XLP-013-000009733 | to | XLP-013-000009733 |
| XLP-013-000009735 | to | XLP-013-000009753 |
| XLP-013-000009755 | to | XLP-013-000009760 |
| XLP-013-000009762 | to | XLP-013-000009765 |
| XLP-013-000009767 | to | XLP-013-000009768 |
| XLP-013-000009770 | to | XLP-013-000009778 |

| | | |
|---|---|---|
| XLP-013-000009780 | to | XLP-013-000009792 |
| XLP-013-000009794 | to | XLP-013-000009796 |
| XLP-013-000009798 | to | XLP-013-000009799 |
| XLP-013-000009801 | to | XLP-013-000009807 |
| XLP-013-000009809 | to | XLP-013-000009812 |
| XLP-013-000009814 | to | XLP-013-000009814 |
| XLP-013-000009816 | to | XLP-013-000009818 |
| XLP-013-000009820 | to | XLP-013-000009821 |
| XLP-013-000009823 | to | XLP-013-000009825 |
| XLP-013-000009827 | to | XLP-013-000009835 |
| XLP-013-000009838 | to | XLP-013-000009842 |
| XLP-013-000009844 | to | XLP-013-000009848 |
| XLP-013-000009850 | to | XLP-013-000009852 |
| XLP-013-000009859 | to | XLP-013-000009862 |
| XLP-013-000009866 | to | XLP-013-000009867 |
| XLP-013-000009869 | to | XLP-013-000009869 |
| XLP-013-000009879 | to | XLP-013-000009879 |
| XLP-013-000009881 | to | XLP-013-000009883 |
| XLP-013-000009885 | to | XLP-013-000009890 |
| XLP-013-000009892 | to | XLP-013-000009899 |
| XLP-013-000009901 | to | XLP-013-000009904 |
| XLP-013-000009907 | to | XLP-013-000009907 |
| XLP-013-000009909 | to | XLP-013-000009921 |
| XLP-013-000009923 | to | XLP-013-000009930 |
| XLP-013-000009932 | to | XLP-013-000009955 |
| XLP-013-000009957 | to | XLP-013-000009964 |
| XLP-013-000009967 | to | XLP-013-000009967 |
| XLP-013-000009970 | to | XLP-013-000009972 |
| XLP-013-000009974 | to | XLP-013-000009979 |
| XLP-013-000009981 | to | XLP-013-000009989 |
| XLP-013-000009993 | to | XLP-013-000009994 |
| XLP-013-000009996 | to | XLP-013-000009999 |
| XLP-013-000010002 | to | XLP-013-000010002 |
| XLP-013-000010006 | to | XLP-013-000010007 |
| XLP-013-000010009 | to | XLP-013-000010010 |
| XLP-013-000010012 | to | XLP-013-000010012 |
| XLP-013-000010014 | to | XLP-013-000010014 |
| XLP-013-000010016 | to | XLP-013-000010024 |
| XLP-013-000010029 | to | XLP-013-000010029 |
| XLP-013-000010031 | to | XLP-013-000010032 |
| XLP-013-000010034 | to | XLP-013-000010039 |
| XLP-013-000010041 | to | XLP-013-000010042 |
| XLP-013-000010044 | to | XLP-013-000010049 |
| XLP-013-000010051 | to | XLP-013-000010060 |

| | | |
|---|---|---|
| XLP-013-000010063 | to | XLP-013-000010072 |
| XLP-013-000010074 | to | XLP-013-000010090 |
| XLP-013-000010092 | to | XLP-013-000010096 |
| XLP-013-000010103 | to | XLP-013-000010104 |
| XLP-013-000010109 | to | XLP-013-000010110 |
| XLP-013-000010113 | to | XLP-013-000010114 |
| XLP-013-000010116 | to | XLP-013-000010121 |
| XLP-013-000010125 | to | XLP-013-000010127 |
| XLP-013-000010129 | to | XLP-013-000010130 |
| XLP-013-000010132 | to | XLP-013-000010141 |
| XLP-013-000010143 | to | XLP-013-000010146 |
| XLP-013-000010152 | to | XLP-013-000010154 |
| XLP-013-000010160 | to | XLP-013-000010174 |
| XLP-013-000010176 | to | XLP-013-000010178 |
| XLP-013-000010180 | to | XLP-013-000010187 |
| XLP-013-000010193 | to | XLP-013-000010195 |
| XLP-013-000010197 | to | XLP-013-000010204 |
| XLP-013-000010206 | to | XLP-013-000010212 |
| XLP-013-000010214 | to | XLP-013-000010218 |
| XLP-013-000010222 | to | XLP-013-000010226 |
| XLP-013-000010228 | to | XLP-013-000010233 |
| XLP-013-000010237 | to | XLP-013-000010238 |
| XLP-013-000010244 | to | XLP-013-000010246 |
| XLP-013-000010248 | to | XLP-013-000010249 |
| XLP-013-000010251 | to | XLP-013-000010258 |
| XLP-013-000010260 | to | XLP-013-000010260 |
| XLP-013-000010262 | to | XLP-013-000010313 |
| XLP-013-000010315 | to | XLP-013-000010316 |
| XLP-013-000010319 | to | XLP-013-000010346 |
| XLP-013-000010349 | to | XLP-013-000010359 |
| XLP-013-000010361 | to | XLP-013-000010369 |
| XLP-013-000010372 | to | XLP-013-000010373 |
| XLP-013-000010376 | to | XLP-013-000010382 |
| XLP-013-000010384 | to | XLP-013-000010387 |
| XLP-013-000010389 | to | XLP-013-000010390 |
| XLP-013-000010392 | to | XLP-013-000010392 |
| XLP-013-000010396 | to | XLP-013-000010402 |
| XLP-013-000010404 | to | XLP-013-000010406 |
| XLP-013-000010408 | to | XLP-013-000010408 |
| XLP-013-000010412 | to | XLP-013-000010412 |
| XLP-013-000010414 | to | XLP-013-000010415 |
| XLP-013-000010423 | to | XLP-013-000010442 |
| XLP-013-000010446 | to | XLP-013-000010446 |
| XLP-013-000010449 | to | XLP-013-000010451 |

| | | |
|---|---|---|
| XLP-013-000010453 | to | XLP-013-000010457 |
| XLP-013-000010459 | to | XLP-013-000010489 |
| XLP-013-000010491 | to | XLP-013-000010491 |
| XLP-013-000010500 | to | XLP-013-000010535 |
| XLP-013-000010537 | to | XLP-013-000010550 |
| XLP-013-000010552 | to | XLP-013-000010647 |
| XLP-013-000010651 | to | XLP-013-000010665 |
| XLP-013-000010667 | to | XLP-013-000010677 |
| XLP-013-000010679 | to | XLP-013-000010682 |
| XLP-013-000010684 | to | XLP-013-000010684 |
| XLP-013-000010686 | to | XLP-013-000010687 |
| XLP-013-000010690 | to | XLP-013-000010690 |
| XLP-013-000010692 | to | XLP-013-000010694 |
| XLP-013-000010696 | to | XLP-013-000010698 |
| XLP-013-000010703 | to | XLP-013-000010711 |
| XLP-013-000010713 | to | XLP-013-000010713 |
| XLP-013-000010715 | to | XLP-013-000010717 |
| XLP-013-000010719 | to | XLP-013-000010733 |
| XLP-013-000010737 | to | XLP-013-000010738 |
| XLP-013-000010741 | to | XLP-013-000010750 |
| XLP-013-000010752 | to | XLP-013-000010754 |
| XLP-013-000010758 | to | XLP-013-000010762 |
| XLP-013-000010765 | to | XLP-013-000010767 |
| XLP-013-000010770 | to | XLP-013-000010771 |
| XLP-013-000010775 | to | XLP-013-000010775 |
| XLP-013-000010781 | to | XLP-013-000010783 |
| XLP-013-000010785 | to | XLP-013-000010786 |
| XLP-013-000010789 | to | XLP-013-000010791 |
| XLP-013-000010803 | to | XLP-013-000010804 |
| XLP-013-000010809 | to | XLP-013-000010810 |
| XLP-013-000010814 | to | XLP-013-000010814 |
| XLP-013-000010816 | to | XLP-013-000010816 |
| XLP-013-000010819 | to | XLP-013-000010823 |
| XLP-013-000010826 | to | XLP-013-000010828 |
| XLP-013-000010831 | to | XLP-013-000010835 |
| XLP-013-000010837 | to | XLP-013-000010838 |
| XLP-013-000010842 | to | XLP-013-000010842 |
| XLP-013-000010855 | to | XLP-013-000010859 |
| XLP-013-000010861 | to | XLP-013-000010861 |
| XLP-013-000010863 | to | XLP-013-000010864 |
| XLP-013-000010867 | to | XLP-013-000010867 |
| XLP-013-000010873 | to | XLP-013-000010873 |
| XLP-013-000010875 | to | XLP-013-000010875 |
| XLP-013-000010878 | to | XLP-013-000010879 |

| | | |
|---|---|---|
| XLP-013-000010881 | to | XLP-013-000010882 |
| XLP-013-000010885 | to | XLP-013-000010886 |
| XLP-013-000010893 | to | XLP-013-000010894 |
| XLP-013-000010898 | to | XLP-013-000010973 |
| XLP-013-000010978 | to | XLP-013-000010978 |
| XLP-013-000010988 | to | XLP-013-000010993 |
| XLP-013-000010995 | to | XLP-013-000010998 |
| XLP-013-000011000 | to | XLP-013-000011000 |
| XLP-013-000011002 | to | XLP-013-000011004 |
| XLP-013-000011006 | to | XLP-013-000011007 |
| XLP-013-000011010 | to | XLP-013-000011011 |
| XLP-013-000011014 | to | XLP-013-000011074 |
| XLP-013-000011076 | to | XLP-013-000011077 |
| XLP-013-000011079 | to | XLP-013-000011081 |
| XLP-013-000011083 | to | XLP-013-000011083 |
| XLP-013-000011087 | to | XLP-013-000011087 |
| XLP-013-000011098 | to | XLP-013-000011098 |
| XLP-013-000011105 | to | XLP-013-000011105 |
| XLP-013-000011107 | to | XLP-013-000011107 |
| XLP-013-000011112 | to | XLP-013-000011113 |
| XLP-013-000011116 | to | XLP-013-000011116 |
| XLP-013-000011119 | to | XLP-013-000011124 |
| XLP-013-000011126 | to | XLP-013-000011130 |
| XLP-013-000011132 | to | XLP-013-000011135 |
| XLP-013-000011138 | to | XLP-013-000011148 |
| XLP-013-000011150 | to | XLP-013-000011150 |
| XLP-013-000011152 | to | XLP-013-000011159 |
| XLP-013-000011166 | to | XLP-013-000011168 |
| XLP-013-000011171 | to | XLP-013-000011185 |
| XLP-013-000011190 | to | XLP-013-000011192 |
| XLP-013-000011195 | to | XLP-013-000011197 |
| XLP-013-000011199 | to | XLP-013-000011217 |
| XLP-013-000011219 | to | XLP-013-000011219 |
| XLP-013-000011222 | to | XLP-013-000011232 |
| XLP-013-000011234 | to | XLP-013-000011303 |
| XLP-013-000011305 | to | XLP-013-000011516 |
| XLP-013-000011518 | to | XLP-013-000011518 |
| XLP-013-000011520 | to | XLP-013-000011521 |
| XLP-013-000011524 | to | XLP-013-000011525 |
| XLP-013-000011527 | to | XLP-013-000011532 |
| XLP-013-000011534 | to | XLP-013-000011534 |
| XLP-013-000011536 | to | XLP-013-000011541 |
| XLP-013-000011544 | to | XLP-013-000011546 |
| XLP-013-000011548 | to | XLP-013-000011553 |

| | | |
|---|---|---|
| XLP-013-000011555 | to | XLP-013-000011561 |
| XLP-013-000011564 | to | XLP-013-000011564 |
| XLP-013-000011566 | to | XLP-013-000011582 |
| XLP-013-000011584 | to | XLP-013-000011584 |
| XLP-013-000011588 | to | XLP-013-000011592 |
| XLP-013-000011594 | to | XLP-013-000011603 |
| XLP-013-000011609 | to | XLP-013-000011612 |
| XLP-013-000011614 | to | XLP-013-000011614 |
| XLP-013-000011616 | to | XLP-013-000011620 |
| XLP-013-000011622 | to | XLP-013-000011624 |
| XLP-013-000011626 | to | XLP-013-000011636 |
| XLP-013-000011639 | to | XLP-013-000011640 |
| XLP-013-000011642 | to | XLP-013-000011642 |
| XLP-013-000011646 | to | XLP-013-000011649 |
| XLP-013-000011653 | to | XLP-013-000011657 |
| XLP-013-000011661 | to | XLP-013-000011663 |
| XLP-013-000011665 | to | XLP-013-000011666 |
| XLP-013-000011668 | to | XLP-013-000011669 |
| XLP-013-000011671 | to | XLP-013-000011679 |
| XLP-013-000011681 | to | XLP-013-000011684 |
| XLP-013-000011686 | to | XLP-013-000011688 |
| XLP-013-000011690 | to | XLP-013-000011706 |
| XLP-013-000011708 | to | XLP-013-000011712 |
| XLP-013-000011714 | to | XLP-013-000011718 |
| XLP-013-000011722 | to | XLP-013-000011730 |
| XLP-013-000011732 | to | XLP-013-000011738 |
| XLP-013-000011740 | to | XLP-013-000011746 |
| XLP-013-000011748 | to | XLP-013-000011748 |
| XLP-013-000011752 | to | XLP-013-000011753 |
| XLP-013-000011755 | to | XLP-013-000011772 |
| XLP-013-000011774 | to | XLP-013-000011778 |
| XLP-013-000011780 | to | XLP-013-000011784 |
| XLP-013-000011789 | to | XLP-013-000011790 |
| XLP-013-000011792 | to | XLP-013-000011793 |
| XLP-013-000011795 | to | XLP-013-000011808 |
| XLP-013-000011810 | to | XLP-013-000011817 |
| XLP-013-000011819 | to | XLP-013-000011829 |
| XLP-013-000011832 | to | XLP-013-000011833 |
| XLP-013-000011837 | to | XLP-013-000011839 |
| XLP-013-000011842 | to | XLP-013-000011857 |
| XLP-013-000011859 | to | XLP-013-000011861 |
| XLP-013-000011864 | to | XLP-013-000011874 |
| XLP-013-000011877 | to | XLP-013-000011877 |
| XLP-013-000011879 | to | XLP-013-000011912 |

| | | |
|---|---|---|
| XLP-013-000011914 | to | XLP-013-000011917 |
| XLP-013-000011919 | to | XLP-013-000011920 |
| XLP-013-000011922 | to | XLP-013-000011922 |
| XLP-013-000011924 | to | XLP-013-000011933 |
| XLP-013-000011935 | to | XLP-013-000011942 |
| XLP-013-000011944 | to | XLP-013-000011944 |
| XLP-013-000011946 | to | XLP-013-000011968 |
| XLP-013-000011972 | to | XLP-013-000011974 |
| XLP-013-000011976 | to | XLP-013-000011976 |
| XLP-013-000011978 | to | XLP-013-000011985 |
| XLP-013-000011987 | to | XLP-013-000011987 |
| XLP-013-000011989 | to | XLP-013-000011992 |
| XLP-013-000011994 | to | XLP-013-000012000 |
| XLP-013-000012003 | to | XLP-013-000012003 |
| XLP-013-000012005 | to | XLP-013-000012012 |
| XLP-013-000012014 | to | XLP-013-000012017 |
| XLP-013-000012020 | to | XLP-013-000012022 |
| XLP-013-000012025 | to | XLP-013-000012031 |
| XLP-013-000012033 | to | XLP-013-000012046 |
| XLP-013-000012048 | to | XLP-013-000012052 |
| XLP-013-000012054 | to | XLP-013-000012054 |
| XLP-013-000012056 | to | XLP-013-000012062 |
| XLP-013-000012064 | to | XLP-013-000012080 |
| XLP-013-000012082 | to | XLP-013-000012082 |
| XLP-013-000012084 | to | XLP-013-000012107 |
| XLP-013-000012109 | to | XLP-013-000012109 |
| XLP-013-000012116 | to | XLP-013-000012116 |
| XLP-013-000012118 | to | XLP-013-000012119 |
| XLP-013-000012121 | to | XLP-013-000012121 |
| XLP-013-000012123 | to | XLP-013-000012126 |
| XLP-013-000012129 | to | XLP-013-000012133 |
| XLP-013-000012135 | to | XLP-013-000012158 |
| XLP-013-000012160 | to | XLP-013-000012160 |
| XLP-013-000012162 | to | XLP-013-000012162 |
| XLP-013-000012166 | to | XLP-013-000012174 |
| XLP-013-000012176 | to | XLP-013-000012176 |
| XLP-013-000012178 | to | XLP-013-000012178 |
| XLP-013-000012184 | to | XLP-013-000012186 |
| XLP-013-000012188 | to | XLP-013-000012191 |
| XLP-013-000012193 | to | XLP-013-000012194 |
| XLP-013-000012196 | to | XLP-013-000012197 |
| XLP-013-000012199 | to | XLP-013-000012201 |
| XLP-013-000012203 | to | XLP-013-000012246 |
| XLP-013-000012249 | to | XLP-013-000012251 |

| | | |
|---|---|---|
| XLP-013-000012253 | to | XLP-013-000012261 |
| XLP-013-000012263 | to | XLP-013-000012264 |
| XLP-013-000012267 | to | XLP-013-000012268 |
| XLP-013-000012270 | to | XLP-013-000012308 |
| XLP-013-000012310 | to | XLP-013-000012319 |
| XLP-013-000012321 | to | XLP-013-000012322 |
| XLP-013-000012324 | to | XLP-013-000012324 |
| XLP-013-000012326 | to | XLP-013-000012329 |
| XLP-013-000012332 | to | XLP-013-000012332 |
| XLP-013-000012334 | to | XLP-013-000012334 |
| XLP-013-000012336 | to | XLP-013-000012337 |
| XLP-013-000012339 | to | XLP-013-000012367 |
| XLP-013-000012369 | to | XLP-013-000012369 |
| XLP-013-000012371 | to | XLP-013-000012372 |
| XLP-013-000012374 | to | XLP-013-000012377 |
| XLP-013-000012379 | to | XLP-013-000012391 |
| XLP-013-000012394 | to | XLP-013-000012394 |
| XLP-013-000012396 | to | XLP-013-000012407 |
| XLP-013-000012411 | to | XLP-013-000012412 |
| XLP-013-000012414 | to | XLP-013-000012415 |
| XLP-013-000012417 | to | XLP-013-000012417 |
| XLP-013-000012419 | to | XLP-013-000012420 |
| XLP-013-000012422 | to | XLP-013-000012423 |
| XLP-013-000012427 | to | XLP-013-000012427 |
| XLP-013-000012429 | to | XLP-013-000012433 |
| XLP-013-000012436 | to | XLP-013-000012441 |
| XLP-013-000012443 | to | XLP-013-000012445 |
| XLP-013-000012447 | to | XLP-013-000012449 |
| XLP-013-000012451 | to | XLP-013-000012453 |
| XLP-013-000012455 | to | XLP-013-000012455 |
| XLP-013-000012460 | to | XLP-013-000012464 |
| XLP-013-000012466 | to | XLP-013-000012468 |
| XLP-013-000012470 | to | XLP-013-000012476 |
| XLP-013-000012481 | to | XLP-013-000012493 |
| XLP-013-000012495 | to | XLP-013-000012509 |
| XLP-013-000012511 | to | XLP-013-000012515 |
| XLP-013-000012517 | to | XLP-013-000012540 |
| XLP-013-000012542 | to | XLP-013-000012554 |
| XLP-013-000012556 | to | XLP-013-000012564 |
| XLP-013-000012566 | to | XLP-013-000012573 |
| XLP-013-000012575 | to | XLP-013-000012580 |
| XLP-013-000012582 | to | XLP-013-000012586 |
| XLP-013-000012590 | to | XLP-013-000012590 |
| XLP-013-000012592 | to | XLP-013-000012592 |

| | | |
|---|---|---|
| XLP-013-000012594 | to | XLP-013-000012594 |
| XLP-013-000012596 | to | XLP-013-000012598 |
| XLP-013-000012600 | to | XLP-013-000012603 |
| XLP-013-000012605 | to | XLP-013-000012613 |
| XLP-013-000012615 | to | XLP-013-000012640 |
| XLP-013-000012643 | to | XLP-013-000012652 |
| XLP-013-000012654 | to | XLP-013-000012655 |
| XLP-013-000012660 | to | XLP-013-000012663 |
| XLP-013-000012670 | to | XLP-013-000012696 |
| XLP-013-000012699 | to | XLP-013-000012703 |
| XLP-013-000012706 | to | XLP-013-000012755 |
| XLP-013-000012757 | to | XLP-013-000012819 |
| XLP-013-000012821 | to | XLP-013-000012824 |
| XLP-013-000012826 | to | XLP-013-000012836 |
| XLP-013-000012841 | to | XLP-013-000012843 |
| XLP-013-000012845 | to | XLP-013-000012847 |
| XLP-013-000012851 | to | XLP-013-000012851 |
| XLP-013-000012854 | to | XLP-013-000012854 |
| XLP-013-000012856 | to | XLP-013-000012862 |
| XLP-013-000012864 | to | XLP-013-000012865 |
| XLP-013-000012867 | to | XLP-013-000012873 |
| XLP-013-000012875 | to | XLP-013-000012877 |
| XLP-013-000012880 | to | XLP-013-000012976 |
| XLP-013-000012978 | to | XLP-013-000012980 |
| XLP-013-000012982 | to | XLP-013-000012982 |
| XLP-013-000012985 | to | XLP-013-000012992 |
| XLP-013-000012994 | to | XLP-013-000012999 |
| XLP-013-000013001 | to | XLP-013-000013010 |
| XLP-013-000013013 | to | XLP-013-000013017 |
| XLP-013-000013019 | to | XLP-013-000013031 |
| XLP-013-000013033 | to | XLP-013-000013034 |
| XLP-013-000013038 | to | XLP-013-000013041 |
| XLP-013-000013043 | to | XLP-013-000013048 |
| XLP-013-000013050 | to | XLP-013-000013064 |
| XLP-013-000013066 | to | XLP-013-000013066 |
| XLP-013-000013072 | to | XLP-013-000013116 |
| XLP-013-000013119 | to | XLP-013-000013119 |
| XLP-013-000013123 | to | XLP-013-000013125 |
| XLP-013-000013128 | to | XLP-013-000013140 |
| XLP-013-000013143 | to | XLP-013-000013145 |
| XLP-013-000013147 | to | XLP-013-000013181 |
| XLP-013-000013184 | to | XLP-013-000013192 |
| XLP-013-000013197 | to | XLP-013-000013203 |
| XLP-013-000013205 | to | XLP-013-000013205 |

| | | |
|---|---|---|
| XLP-013-000013210 | to | XLP-013-000013245 |
| XLP-013-000013249 | to | XLP-013-000013270 |
| XLP-013-000013272 | to | XLP-013-000013286 |
| XLP-013-000013291 | to | XLP-013-000013333 |
| XLP-013-000013335 | to | XLP-013-000013343 |
| XLP-013-000013345 | to | XLP-013-000013352 |
| XLP-013-000013354 | to | XLP-013-000013354 |
| XLP-013-000013373 | to | XLP-013-000013380 |
| XLP-013-000013382 | to | XLP-013-000013382 |
| XLP-013-000013384 | to | XLP-013-000013402 |
| XLP-013-000013412 | to | XLP-013-000013419 |
| XLP-013-000013429 | to | XLP-013-000013434 |
| XLP-013-000013436 | to | XLP-013-000013483 |
| XLP-013-000013485 | to | XLP-013-000013539 |
| XLP-013-000013543 | to | XLP-013-000013563 |
| XLP-013-000013566 | to | XLP-013-000013581 |
| XLP-013-000013583 | to | XLP-013-000013585 |
| XLP-013-000013591 | to | XLP-013-000013591 |
| XLP-013-000013597 | to | XLP-013-000013606 |
| XLP-013-000013609 | to | XLP-013-000013609 |
| XLP-013-000013615 | to | XLP-013-000013617 |
| XLP-013-000013619 | to | XLP-013-000013619 |
| XLP-013-000013621 | to | XLP-013-000013622 |
| XLP-013-000013626 | to | XLP-013-000013626 |
| XLP-013-000013631 | to | XLP-013-000013631 |
| XLP-013-000013633 | to | XLP-013-000013634 |
| XLP-013-000013636 | to | XLP-013-000013685 |
| XLP-013-000013687 | to | XLP-013-000013687 |
| XLP-013-000013691 | to | XLP-013-000013691 |
| XLP-013-000013694 | to | XLP-013-000013701 |
| XLP-013-000013703 | to | XLP-013-000013704 |
| XLP-013-000013706 | to | XLP-013-000013706 |
| XLP-013-000013716 | to | XLP-013-000013717 |
| XLP-013-000013723 | to | XLP-013-000013726 |
| XLP-013-000013729 | to | XLP-013-000013729 |
| XLP-013-000013733 | to | XLP-013-000013740 |
| XLP-013-000013742 | to | XLP-013-000013745 |
| XLP-013-000013748 | to | XLP-013-000013760 |
| XLP-013-000013765 | to | XLP-013-000013772 |
| XLP-013-000013774 | to | XLP-013-000013785 |
| XLP-013-000013788 | to | XLP-013-000013803 |
| XLP-013-000013805 | to | XLP-013-000013810 |
| XLP-013-000013817 | to | XLP-013-000013834 |
| XLP-013-000013840 | to | XLP-013-000013841 |

| | | |
|---|---|---|
| XLP-013-000013851 | to | XLP-013-000013852 |
| XLP-013-000013854 | to | XLP-013-000013854 |
| XLP-013-000013856 | to | XLP-013-000013861 |
| XLP-013-000013866 | to | XLP-013-000013866 |
| XLP-013-000013871 | to | XLP-013-000013871 |
| XLP-013-000013874 | to | XLP-013-000013879 |
| XLP-013-000013881 | to | XLP-013-000013882 |
| XLP-013-000013884 | to | XLP-013-000013886 |
| XLP-013-000013888 | to | XLP-013-000013899 |
| XLP-013-000013907 | to | XLP-013-000013907 |
| XLP-013-000013909 | to | XLP-013-000013909 |
| XLP-013-000013918 | to | XLP-013-000013920 |
| XLP-013-000013924 | to | XLP-013-000013931 |
| XLP-013-000013934 | to | XLP-013-000013935 |
| XLP-013-000013940 | to | XLP-013-000013959 |
| XLP-013-000013965 | to | XLP-013-000013966 |
| XLP-013-000013968 | to | XLP-013-000013975 |
| XLP-013-000013977 | to | XLP-013-000013990 |
| XLP-013-000013992 | to | XLP-013-000013992 |
| XLP-013-000013999 | to | XLP-013-000013999 |
| XLP-013-000014001 | to | XLP-013-000014005 |
| XLP-013-000014007 | to | XLP-013-000014016 |
| XLP-013-000014019 | to | XLP-013-000014021 |
| XLP-013-000014023 | to | XLP-013-000014032 |
| XLP-013-000014034 | to | XLP-013-000014036 |
| XLP-013-000014039 | to | XLP-013-000014043 |
| XLP-013-000014045 | to | XLP-013-000014049 |
| XLP-013-000014055 | to | XLP-013-000014055 |
| XLP-013-000014059 | to | XLP-013-000014064 |
| XLP-013-000014072 | to | XLP-013-000014073 |
| XLP-013-000014076 | to | XLP-013-000014077 |
| XLP-013-000014081 | to | XLP-013-000014081 |
| XLP-013-000014083 | to | XLP-013-000014086 |
| XLP-013-000014088 | to | XLP-013-000014094 |
| XLP-013-000014096 | to | XLP-013-000014096 |
| XLP-013-000014098 | to | XLP-013-000014098 |
| XLP-013-000014100 | to | XLP-013-000014107 |
| XLP-013-000014109 | to | XLP-013-000014113 |
| XLP-013-000014130 | to | XLP-013-000014134 |
| XLP-013-000014143 | to | XLP-013-000014175 |
| XLP-013-000014187 | to | XLP-013-000014188 |
| XLP-013-000014193 | to | XLP-013-000014194 |
| XLP-013-000014196 | to | XLP-013-000014202 |
| XLP-013-000014204 | to | XLP-013-000014204 |

XLP-013-000014207        to        XLP-013-000014208
XLP-013-000014221        to        XLP-013-000014223
XLP-013-000014229        to        XLP-013-000014232
XLP-013-000014237        to        XLP-013-000014240
XLP-013-000014246        to        XLP-013-000014246
XLP-013-000014252        to        XLP-013-000014255
XLP-013-000014257        to        XLP-013-000014260
XLP-013-000014265        to        XLP-013-000014266.


Respectfully submitted,


                                        JEFFREY S. BUCHOLTZ
                                        Acting Assistant Attorney General

                                        PHYLLIS J. PYLES
                                        Director, Torts Branch

                                        JAMES G. TOUHEY, JR.
                                        Assistant Director, Torts Branch

                                         s/ Paul Marc Levine
                                        PAUL MARC LEVINE
                                        Trial Attorney, Torts Branch, Civil Division
                                        U.S. Department of Justice
                                        Benjamin Franklin Station, P.O. Box 888
                                        Washington, D.C.  20044
                                        (202) 616-4400 / (202) 616-5200 (Fax)
                                        Attorneys for the United States

Dated: April 29, 2008

## CERTIFICATE OF SERVICE

       I, Paul Marc Levine, hereby certify that on April 29, 2008, I served a true copy of the

United States' Notice of Production upon all parties by ECF.

              _____s/ Paul Marc Levine_____
              PAUL MARC LEVINE