**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000836 | RLP-167-000000845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000847 | RLP-167-000000851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000853 | RLP-167-000000856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000858 | RLP-167-000000874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000876 | RLP-167-000000882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000884 | RLP-167-000000884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000886 | RLP-167-000000886 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000888 | RLP-167-000000888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000891 | RLP-167-000000895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000898 | RLP-167-000000899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000902 | RLP-167-000000910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000913 | RLP-167-000000914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000916 | RLP-167-000000922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000924 | RLP-167-000000924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000926 | RLP-167-000000927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000930 | RLP-167-000000932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000934 | RLP-167-000000939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000941 | RLP-167-000000942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000944 | RLP-167-000000965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000967 | RLP-167-000000968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000970 | RLP-167-000000972 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000974 | RLP-167-000000980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000982 | RLP-167-000000982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000984 | RLP-167-000001000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001002 | RLP-167-000001014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001016 | RLP-167-000001020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001022 | RLP-167-000001024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001026 | RLP-167-000001038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001040 | RLP-167-000001046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001048 | RLP-167-000001053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001055 | RLP-167-000001061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001063 | RLP-167-000001071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001074 | RLP-167-000001077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001079 | RLP-167-000001090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001092 | RLP-167-000001101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001104 | RLP-167-000001104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001106 | RLP-167-000001107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001109 | RLP-167-000001110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001114 | RLP-167-000001119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001124 | RLP-167-000001128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001130 | RLP-167-000001131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001133 | RLP-167-000001133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001136 | RLP-167-000001141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001143 | RLP-167-000001147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001151 | RLP-167-000001155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001157 | RLP-167-000001167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001170 | RLP-167-000001171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001174 | RLP-167-000001184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001186 | RLP-167-000001189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001191 | RLP-167-000001195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001197 | RLP-167-000001209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001211 | RLP-167-000001211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001213 | RLP-167-000001213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001215 | RLP-167-000001217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001219 | RLP-167-000001222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001224 | RLP-167-000001231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001233 | RLP-167-000001236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001238 | RLP-167-000001241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001243 | RLP-167-000001269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001271 | RLP-167-000001272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001274 | RLP-167-000001275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001277 | RLP-167-000001285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001287 | RLP-167-000001289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001291 | RLP-167-000001298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001301 | RLP-167-000001310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001312 | RLP-167-000001316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001318 | RLP-167-000001339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001342 | RLP-167-000001349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001351 | RLP-167-000001363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001365 | RLP-167-000001375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001377 | RLP-167-000001378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001380 | RLP-167-000001385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001387 | RLP-167-000001387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001389 | RLP-167-000001403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001406 | RLP-167-000001417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001425 | RLP-167-000001430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001433 | RLP-167-000001433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001435 | RLP-167-000001435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001437 | RLP-167-000001441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001443 | RLP-167-000001443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001445 | RLP-167-000001445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001447 | RLP-167-000001463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001466 | RLP-167-000001466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001469 | RLP-167-000001476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001479 | RLP-167-000001481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001484 | RLP-167-000001495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001497 | RLP-167-000001511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001513 | RLP-167-000001538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001540 | RLP-167-000001568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001571 | RLP-167-000001578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001581 | RLP-167-000001593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001595 | RLP-167-000001599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001602 | RLP-167-000001627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001629 | RLP-167-000001642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001644 | RLP-167-000001646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001648 | RLP-167-000001653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001655 | RLP-167-000001665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001667 | RLP-167-000001694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001696 | RLP-167-000001697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001699 | RLP-167-000001705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001710 | RLP-167-000001711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001713 | RLP-167-000001727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001729 | RLP-167-000001768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001770 | RLP-167-000001773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001778 | RLP-167-000001780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001782 | RLP-167-000001787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001789 | RLP-167-000001789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001791 | RLP-167-000001791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001793 | RLP-167-000001793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001795 | RLP-167-000001795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001797 | RLP-167-000001798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001803 | RLP-167-000001803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001805 | RLP-167-000001805 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001807 | RLP-167-000001807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001809 | RLP-167-000001811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001813 | RLP-167-000001813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001816 | RLP-167-000001816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001818 | RLP-167-000001818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001820 | RLP-167-000001820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001822 | RLP-167-000001822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001825 | RLP-167-000001825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001827 | RLP-167-000001828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001830 | RLP-167-000001830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001832 | RLP-167-000001833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001835 | RLP-167-000001835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001837 | RLP-167-000001837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001839 | RLP-167-000001839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001841 | RLP-167-000001841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001843 | RLP-167-000001843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001845 | RLP-167-000001847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001849 | RLP-167-000001849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001851 | RLP-167-000001851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001853 | RLP-167-000001858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001860 | RLP-167-000001865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001867 | RLP-167-000001876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001880 | RLP-167-000001881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001883 | RLP-167-000001890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001892 | RLP-167-000001892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001894 | RLP-167-000001896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001898 | RLP-167-000001916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001919 | RLP-167-000001925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001927 | RLP-167-000001927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001929 | RLP-167-000001931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001933 | RLP-167-000001941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001943 | RLP-167-000001943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001946 | RLP-167-000001957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001959 | RLP-167-000001961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001963 | RLP-167-000001965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001968 | RLP-167-000001969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001972 | RLP-167-000001974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001978 | RLP-167-000001983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001985 | RLP-167-000001986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001988 | RLP-167-000001994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001996 | RLP-167-000002012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002014 | RLP-167-000002024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002026 | RLP-167-000002030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002033 | RLP-167-000002033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002035 | RLP-167-000002044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002046 | RLP-167-000002050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002052 | RLP-167-000002052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002054 | RLP-167-000002060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002062 | RLP-167-000002065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002067 | RLP-167-000002073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002075 | RLP-167-000002075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002077 | RLP-167-000002083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002086 | RLP-167-000002087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002089 | RLP-167-000002091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002093 | RLP-167-000002093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002095 | RLP-167-000002103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002105 | RLP-167-000002113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002115 | RLP-167-000002118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002120 | RLP-167-000002150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002152 | RLP-167-000002153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002155 | RLP-167-000002156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002158 | RLP-167-000002158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002160 | RLP-167-000002161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002163 | RLP-167-000002163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002165 | RLP-167-000002181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002183 | RLP-167-000002195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002197 | RLP-167-000002200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002203 | RLP-167-000002204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002207 | RLP-167-000002208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002210 | RLP-167-000002211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002213 | RLP-167-000002226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002228 | RLP-167-000002238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002242 | RLP-167-000002245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002248 | RLP-167-000002257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002259 | RLP-167-000002272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002274 | RLP-167-000002276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002278 | RLP-167-000002278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002280 | RLP-167-000002280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002283 | RLP-167-000002286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002288 | RLP-167-000002292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002294 | RLP-167-000002297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002299 | RLP-167-000002313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002315 | RLP-167-000002332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002334 | RLP-167-000002335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002337 | RLP-167-000002337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002339 | RLP-167-000002362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002364 | RLP-167-000002377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002379 | RLP-167-000002381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002383 | RLP-167-000002389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002392 | RLP-167-000002402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002404 | RLP-167-000002404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002406 | RLP-167-000002407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002409 | RLP-167-000002431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002433 | RLP-167-000002446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002448 | RLP-167-000002450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002452 | RLP-167-000002456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002458 | RLP-167-000002459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002461 | RLP-167-000002461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002464 | RLP-167-000002465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002467 | RLP-167-000002475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002477 | RLP-167-000002482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002485 | RLP-167-000002507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002509 | RLP-167-000002513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002515 | RLP-167-000002525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002527 | RLP-167-000002540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002542 | RLP-167-000002544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002546 | RLP-167-000002548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002552 | RLP-167-000002552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002554 | RLP-167-000002555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002557 | RLP-167-000002562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002564 | RLP-167-000002566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002570 | RLP-167-000002575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002577 | RLP-167-000002590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002592 | RLP-167-000002602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002606 | RLP-167-000002607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002609 | RLP-167-000002611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002614 | RLP-167-000002618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002620 | RLP-167-000002629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002631 | RLP-167-000002635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002638 | RLP-167-000002638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002641 | RLP-167-000002641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002644 | RLP-167-000002653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002655 | RLP-167-000002657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002659 | RLP-167-000002659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002663 | RLP-167-000002667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002669 | RLP-167-000002671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002673 | RLP-167-000002681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002684 | RLP-167-000002695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002697 | RLP-167-000002704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002706 | RLP-167-000002708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002710 | RLP-167-000002713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002715 | RLP-167-000002728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002730 | RLP-167-000002744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002746 | RLP-167-000002752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002754 | RLP-167-000002754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002756 | RLP-167-000002759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002762 | RLP-167-000002765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002768 | RLP-167-000002768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002771 | RLP-167-000002771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002773 | RLP-167-000002774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002776 | RLP-167-000002780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002782 | RLP-167-000002785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002787 | RLP-167-000002798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002800 | RLP-167-000002800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002803 | RLP-167-000002804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002807 | RLP-167-000002808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002810 | RLP-167-000002817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002819 | RLP-167-000002832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002835 | RLP-167-000002842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002844 | RLP-167-000002845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002848 | RLP-167-000002851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002853 | RLP-167-000002854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002856 | RLP-167-000002856 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002858 | RLP-167-000002860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002862 | RLP-167-000002872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002874 | RLP-167-000002874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002876 | RLP-167-000002894 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002896 | RLP-167-000002898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002900 | RLP-167-000002904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002906 | RLP-167-000002918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002920 | RLP-167-000002925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002927 | RLP-167-000002937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002940 | RLP-167-000002945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002948 | RLP-167-000002949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002952 | RLP-167-000002952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002954 | RLP-167-000002954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002956 | RLP-167-000002961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002964 | RLP-167-000002965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002967 | RLP-167-000002967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002969 | RLP-167-000002977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002979 | RLP-167-000002994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002996 | RLP-167-000002997 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002999 | RLP-167-000003001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003003 | RLP-167-000003006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003009 | RLP-167-000003009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003011 | RLP-167-000003011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003015 | RLP-167-000003016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003020 | RLP-167-000003026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003029 | RLP-167-000003029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003031 | RLP-167-000003035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003037 | RLP-167-000003038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003040 | RLP-167-000003048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003052 | RLP-167-000003053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003055 | RLP-167-000003059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003061 | RLP-167-000003062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003066 | RLP-167-000003066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003068 | RLP-167-000003071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003073 | RLP-167-000003073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003076 | RLP-167-000003077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003079 | RLP-167-000003086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003090 | RLP-167-000003114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003116 | RLP-167-000003123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003125 | RLP-167-000003128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003130 | RLP-167-000003131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003134 | RLP-167-000003134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003136 | RLP-167-000003136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003138 | RLP-167-000003138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003140 | RLP-167-000003142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003144 | RLP-167-000003144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003147 | RLP-167-000003158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003160 | RLP-167-000003171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003173 | RLP-167-000003176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003178 | RLP-167-000003181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003183 | RLP-167-000003186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003188 | RLP-167-000003188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003191 | RLP-167-000003192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003194 | RLP-167-000003201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003203 | RLP-167-000003211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003213 | RLP-167-000003225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003227 | RLP-167-000003236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003238 | RLP-167-000003243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003247 | RLP-167-000003252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003254 | RLP-167-000003255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003257 | RLP-167-000003263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003265 | RLP-167-000003267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003269 | RLP-167-000003275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003277 | RLP-167-000003278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003280 | RLP-167-000003281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003285 | RLP-167-000003285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003288 | RLP-167-000003294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003296 | RLP-167-000003299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003301 | RLP-167-000003306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003308 | RLP-167-000003313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003315 | RLP-167-000003318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003320 | RLP-167-000003322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003324 | RLP-167-000003328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003330 | RLP-167-000003334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003338 | RLP-167-000003338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003340 | RLP-167-000003340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003342 | RLP-167-000003342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003344 | RLP-167-000003350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003352 | RLP-167-000003353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003356 | RLP-167-000003382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003384 | RLP-167-000003384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003387 | RLP-167-000003387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003389 | RLP-167-000003396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003399 | RLP-167-000003400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003402 | RLP-167-000003412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003414 | RLP-167-000003421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003423 | RLP-167-000003423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003425 | RLP-167-000003425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003428 | RLP-167-000003431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003433 | RLP-167-000003433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003435 | RLP-167-000003443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003447 | RLP-167-000003448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003450 | RLP-167-000003450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003452 | RLP-167-000003452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003454 | RLP-167-000003456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003459 | RLP-167-000003459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003462 | RLP-167-000003462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003464 | RLP-167-000003465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003467 | RLP-167-000003474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003477 | RLP-167-000003477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003479 | RLP-167-000003479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003481 | RLP-167-000003481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003483 | RLP-167-000003486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003488 | RLP-167-000003490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003492 | RLP-167-000003494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003496 | RLP-167-000003496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003499 | RLP-167-000003501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003503 | RLP-167-000003503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003505 | RLP-167-000003505 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003511 | RLP-167-000003512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003514 | RLP-167-000003515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003517 | RLP-167-000003517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003519 | RLP-167-000003524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003526 | RLP-167-000003532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003534 | RLP-167-000003548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003550 | RLP-167-000003554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003556 | RLP-167-000003556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003560 | RLP-167-000003562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003564 | RLP-167-000003569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003571 | RLP-167-000003579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003581 | RLP-167-000003587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003589 | RLP-167-000003589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003591 | RLP-167-000003602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003607 | RLP-167-000003607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003609 | RLP-167-000003610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003612 | RLP-167-000003617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003619 | RLP-167-000003619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003621 | RLP-167-000003642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003644 | RLP-167-000003651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003653 | RLP-167-000003653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003656 | RLP-167-000003656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003659 | RLP-167-000003663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003666 | RLP-167-000003671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003673 | RLP-167-000003677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003679 | RLP-167-000003685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003687 | RLP-167-000003689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003691 | RLP-167-000003693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003695 | RLP-167-000003695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003697 | RLP-167-000003702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003704 | RLP-167-000003706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003708 | RLP-167-000003709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003711 | RLP-167-000003712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003714 | RLP-167-000003733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003739 | RLP-167-000003746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003748 | RLP-167-000003752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003754 | RLP-167-000003775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003777 | RLP-167-000003781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003783 | RLP-167-000003783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003785 | RLP-167-000003800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003802 | RLP-167-000003807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003809 | RLP-167-000003809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003811 | RLP-167-000003816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003818 | RLP-167-000003829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003831 | RLP-167-000003837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003839 | RLP-167-000003839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003841 | RLP-167-000003866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003868 | RLP-167-000003914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003916 | RLP-167-000003916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003918 | RLP-167-000003931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003933 | RLP-167-000003967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003969 | RLP-167-000003978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003981 | RLP-167-000003989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003991 | RLP-167-000004005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004007 | RLP-167-000004012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004014 | RLP-167-000004019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004021 | RLP-167-000004035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004038 | RLP-167-000004060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004062 | RLP-167-000004075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004077 | RLP-167-000004085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004087 | RLP-167-000004096 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004098 | RLP-167-000004108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004110 | RLP-167-000004137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004140 | RLP-167-000004140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004143 | RLP-167-000004143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004145 | RLP-167-000004161 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004164 | RLP-167-000004165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004167 | RLP-167-000004169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004173 | RLP-167-000004179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004181 | RLP-167-000004181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004183 | RLP-167-000004186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004189 | RLP-167-000004202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004204 | RLP-167-000004211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004213 | RLP-167-000004214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004216 | RLP-167-000004219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004221 | RLP-167-000004240 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004242 | RLP-167-000004256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004258 | RLP-167-000004271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004273 | RLP-167-000004278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004280 | RLP-167-000004280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004282 | RLP-167-000004289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004291 | RLP-167-000004299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004304 | RLP-167-000004309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004311 | RLP-167-000004318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004321 | RLP-167-000004328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004331 | RLP-167-000004344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004347 | RLP-167-000004347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004349 | RLP-167-000004351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004353 | RLP-167-000004358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004362 | RLP-167-000004372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004374 | RLP-167-000004374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004378 | RLP-167-000004384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004386 | RLP-167-000004392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004394 | RLP-167-000004400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004402 | RLP-167-000004408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004410 | RLP-167-000004415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004418 | RLP-167-000004423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004425 | RLP-167-000004427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004431 | RLP-167-000004431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004436 | RLP-167-000004442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004444 | RLP-167-000004445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004448 | RLP-167-000004457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004459 | RLP-167-000004485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004487 | RLP-167-000004519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004521 | RLP-167-000004524 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004526 | RLP-167-000004526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004528 | RLP-167-000004531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004533 | RLP-167-000004536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004538 | RLP-167-000004539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004544 | RLP-167-000004544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004546 | RLP-167-000004556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004560 | RLP-167-000004565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004570 | RLP-167-000004572 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004574 | RLP-167-000004579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004581 | RLP-167-000004581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004583 | RLP-167-000004587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004589 | RLP-167-000004590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004592 | RLP-167-000004592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004594 | RLP-167-000004595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004597 | RLP-167-000004599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004603 | RLP-167-000004621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004624 | RLP-167-000004625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004627 | RLP-167-000004629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004634 | RLP-167-000004636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004638 | RLP-167-000004641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004643 | RLP-167-000004644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004648 | RLP-167-000004676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004679 | RLP-167-000004682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004686 | RLP-167-000004713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004716 | RLP-167-000004725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004728 | RLP-167-000004741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004743 | RLP-167-000004745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004747 | RLP-167-000004754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004756 | RLP-167-000004765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004767 | RLP-167-000004771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004776 | RLP-167-000004780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004782 | RLP-167-000004783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004785 | RLP-167-000004789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004793 | RLP-167-000004796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004798 | RLP-167-000004809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004823 | RLP-167-000004837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004839 | RLP-167-000004845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004848 | RLP-167-000004855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004859 | RLP-167-000004870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004872 | RLP-167-000004872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004874 | RLP-167-000004888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004890 | RLP-167-000004891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004895 | RLP-167-000004895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004902 | RLP-167-000004908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004910 | RLP-167-000004910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004912 | RLP-167-000004924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004926 | RLP-167-000004937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004940 | RLP-167-000004943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004945 | RLP-167-000004948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004950 | RLP-167-000004954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004956 | RLP-167-000004965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004967 | RLP-167-000004968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004970 | RLP-167-000004980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004983 | RLP-167-000004989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004991 | RLP-167-000004999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005002 | RLP-167-000005002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005004 | RLP-167-000005008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005010 | RLP-167-000005013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005015 | RLP-167-000005016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005018 | RLP-167-000005059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005064 | RLP-167-000005076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005079 | RLP-167-000005087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005090 | RLP-167-000005110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005112 | RLP-167-000005112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005115 | RLP-167-000005135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005140 | RLP-167-000005141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005143 | RLP-167-000005148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005150 | RLP-167-000005155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005157 | RLP-167-000005182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005184 | RLP-167-000005199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005201 | RLP-167-000005204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005206 | RLP-167-000005206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005210 | RLP-167-000005211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005213 | RLP-167-000005216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005219 | RLP-167-000005227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005229 | RLP-167-000005241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005247 | RLP-167-000005252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005254 | RLP-167-000005261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005264 | RLP-167-000005273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005275 | RLP-167-000005292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005294 | RLP-167-000005299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005303 | RLP-167-000005308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005310 | RLP-167-000005325 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005343 | RLP-167-000005343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005346 | RLP-167-000005351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005377 | RLP-167-000005402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005404 | RLP-167-000005415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005419 | RLP-167-000005419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005421 | RLP-167-000005425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005427 | RLP-167-000005435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005439 | RLP-167-000005439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005442 | RLP-167-000005464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005467 | RLP-167-000005475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005478 | RLP-167-000005480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005490 | RLP-167-000005506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005508 | RLP-167-000005514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005519 | RLP-167-000005520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005523 | RLP-167-000005546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005549 | RLP-167-000005585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005587 | RLP-167-000005596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005598 | RLP-167-000005604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005607 | RLP-167-000005691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005694 | RLP-167-000005701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005706 | RLP-167-000005709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005711 | RLP-167-000005712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005714 | RLP-167-000005714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005716 | RLP-167-000005722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005724 | RLP-167-000005726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005728 | RLP-167-000005728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005730 | RLP-167-000005736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005738 | RLP-167-000005738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005743 | RLP-167-000005752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005755 | RLP-167-000005808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005811 | RLP-167-000005815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005818 | RLP-167-000005842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005844 | RLP-167-000005900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005902 | RLP-167-000005906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005908 | RLP-167-000005913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005916 | RLP-167-000005919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005922 | RLP-167-000005924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005926 | RLP-167-000005932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005934 | RLP-167-000005934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005936 | RLP-167-000005947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005949 | RLP-167-000005982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005984 | RLP-167-000005987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005990 | RLP-167-000005990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005993 | RLP-167-000005995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005997 | RLP-167-000006001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006004 | RLP-167-000006009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006014 | RLP-167-000006015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006017 | RLP-167-000006019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006022 | RLP-167-000006025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006027 | RLP-167-000006036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006038 | RLP-167-000006038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006041 | RLP-167-000006045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006047 | RLP-167-000006048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006051 | RLP-167-000006052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006054 | RLP-167-000006069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006071 | RLP-167-000006075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006077 | RLP-167-000006090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006098 | RLP-167-000006098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006100 | RLP-167-000006114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006116 | RLP-167-000006122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006124 | RLP-167-000006133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006135 | RLP-167-000006146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006148 | RLP-167-000006150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006152 | RLP-167-000006152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006155 | RLP-167-000006162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006165 | RLP-167-000006168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006171 | RLP-167-000006178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006182 | RLP-167-000006183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006185 | RLP-167-000006190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006193 | RLP-167-000006202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006204 | RLP-167-000006206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006208 | RLP-167-000006208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006210 | RLP-167-000006212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006215 | RLP-167-000006242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006244 | RLP-167-000006244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006246 | RLP-167-000006247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006249 | RLP-167-000006265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006267 | RLP-167-000006267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006269 | RLP-167-000006278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006281 | RLP-167-000006282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006286 | RLP-167-000006286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006294 | RLP-167-000006298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006300 | RLP-167-000006321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006323 | RLP-167-000006337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006340 | RLP-167-000006345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006347 | RLP-167-000006351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006354 | RLP-167-000006354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006358 | RLP-167-000006359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006362 | RLP-167-000006364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006367 | RLP-167-000006370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006372 | RLP-167-000006373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006380 | RLP-167-000006393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006396 | RLP-167-000006396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006398 | RLP-167-000006398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006400 | RLP-167-000006400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006402 | RLP-167-000006420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006423 | RLP-167-000006430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006434 | RLP-167-000006434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006444 | RLP-167-000006444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006446 | RLP-167-000006446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006448 | RLP-167-000006452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006454 | RLP-167-000006455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006457 | RLP-167-000006459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006462 | RLP-167-000006462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006465 | RLP-167-000006474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006476 | RLP-167-000006493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006499 | RLP-167-000006499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006502 | RLP-167-000006508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006511 | RLP-167-000006511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006518 | RLP-167-000006518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006521 | RLP-167-000006521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006523 | RLP-167-000006544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006548 | RLP-167-000006550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006552 | RLP-167-000006557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006560 | RLP-167-000006560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006564 | RLP-167-000006564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006567 | RLP-167-000006568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006570 | RLP-167-000006575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006577 | RLP-167-000006590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006592 | RLP-167-000006595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006598 | RLP-167-000006604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006606 | RLP-167-000006607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006609 | RLP-167-000006610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006612 | RLP-167-000006634 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006639 | RLP-167-000006658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006660 | RLP-167-000006672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006674 | RLP-167-000006674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006676 | RLP-167-000006676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006681 | RLP-167-000006690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006692 | RLP-167-000006692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006694 | RLP-167-000006695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006697 | RLP-167-000006711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006713 | RLP-167-000006719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006721 | RLP-167-000006728 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006730 | RLP-167-000006737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006739 | RLP-167-000006760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006763 | RLP-167-000006765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006767 | RLP-167-000006776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006778 | RLP-167-000006783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006786 | RLP-167-000006798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006800 | RLP-167-000006800 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006803 | RLP-167-000006803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006805 | RLP-167-000006806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006809 | RLP-167-000006828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006830 | RLP-167-000006832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006834 | RLP-167-000006834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006837 | RLP-167-000006840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006842 | RLP-167-000006843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006846 | RLP-167-000006861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006871 | RLP-167-000006871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006873 | RLP-167-000006874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006877 | RLP-167-000006877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006885 | RLP-167-000006897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006899 | RLP-167-000006906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006909 | RLP-167-000006909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006917 | RLP-167-000006931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006933 | RLP-167-000006964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006966 | RLP-167-000006969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006971 | RLP-167-000006980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006984 | RLP-167-000006990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006992 | RLP-167-000006993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006995 | RLP-167-000006998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007000 | RLP-167-000007002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007004 | RLP-167-000007008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007011 | RLP-167-000007015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007017 | RLP-167-000007032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007036 | RLP-167-000007036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007038 | RLP-167-000007063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007070 | RLP-167-000007070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007072 | RLP-167-000007073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007075 | RLP-167-000007078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007080 | RLP-167-000007082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007085 | RLP-167-000007097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007100 | RLP-167-000007107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007109 | RLP-167-000007110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007114 | RLP-167-000007124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007131 | RLP-167-000007146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007148 | RLP-167-000007153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007155 | RLP-167-000007162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007173 | RLP-167-000007179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007181 | RLP-167-000007182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007193 | RLP-167-000007197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007200 | RLP-167-000007211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007213 | RLP-167-000007213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007217 | RLP-167-000007229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007231 | RLP-167-000007236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007238 | RLP-167-000007247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007249 | RLP-167-000007253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007255 | RLP-167-000007267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007270 | RLP-167-000007272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007275 | RLP-167-000007277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007280 | RLP-167-000007280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007288 | RLP-167-000007305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007307 | RLP-167-000007310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007312 | RLP-167-000007312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007314 | RLP-167-000007317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007320 | RLP-167-000007320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007322 | RLP-167-000007323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007325 | RLP-167-000007333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007335 | RLP-167-000007346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007348 | RLP-167-000007355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007359 | RLP-167-000007362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007364 | RLP-167-000007373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007375 | RLP-167-000007379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007381 | RLP-167-000007381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007384 | RLP-167-000007397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007399 | RLP-167-000007414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007417 | RLP-167-000007417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007419 | RLP-167-000007419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007421 | RLP-167-000007423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007425 | RLP-167-000007427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007430 | RLP-167-000007436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007438 | RLP-167-000007440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007443 | RLP-167-000007454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007456 | RLP-167-000007458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007460 | RLP-167-000007461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007463 | RLP-167-000007463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007465 | RLP-167-000007467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007469 | RLP-167-000007481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007493 | RLP-167-000007500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007505 | RLP-167-000007509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007512 | RLP-167-000007512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007519 | RLP-167-000007521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007524 | RLP-167-000007532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007535 | RLP-167-000007538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007540 | RLP-167-000007545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007548 | RLP-167-000007551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007553 | RLP-167-000007556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007558 | RLP-167-000007569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007579 | RLP-167-000007580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007582 | RLP-167-000007583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007586 | RLP-167-000007591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007633 | RLP-167-000007636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007644 | RLP-167-000007653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007661 | RLP-167-000007678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007681 | RLP-167-000007761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007764 | RLP-167-000007774 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007776 | RLP-167-000007795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007798 | RLP-167-000007810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007812 | RLP-167-000007827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007830 | RLP-167-000007860 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007862 | RLP-167-000007898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007900 | RLP-167-000007907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007910 | RLP-167-000007929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007931 | RLP-167-000007975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007978 | RLP-167-000008004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008012 | RLP-167-000008017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008020 | RLP-167-000008025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008027 | RLP-167-000008030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008038 | RLP-167-000008041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008043 | RLP-167-000008073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008075 | RLP-167-000008083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008085 | RLP-167-000008095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008100 | RLP-167-000008108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008117 | RLP-167-000008124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008128 | RLP-167-000008130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008134 | RLP-167-000008137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008142 | RLP-167-000008151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008159 | RLP-167-000008159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008161 | RLP-167-000008162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008164 | RLP-167-000008165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008167 | RLP-167-000008172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008174 | RLP-167-000008190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008193 | RLP-167-000008193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008195 | RLP-167-000008201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008203 | RLP-167-000008207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008209 | RLP-167-000008216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008218 | RLP-167-000008221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008224 | RLP-167-000008224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008226 | RLP-167-000008227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008230 | RLP-167-000008235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008237 | RLP-167-000008238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008240 | RLP-167-000008245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008248 | RLP-167-000008251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008253 | RLP-167-000008260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008262 | RLP-167-000008264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008267 | RLP-167-000008286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008288 | RLP-167-000008296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008298 | RLP-167-000008299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008301 | RLP-167-000008308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008310 | RLP-167-000008310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008312 | RLP-167-000008318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008322 | RLP-167-000008322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008324 | RLP-167-000008328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008331 | RLP-167-000008338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008341 | RLP-167-000008341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008343 | RLP-167-000008345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008348 | RLP-167-000008352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008354 | RLP-167-000008356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008359 | RLP-167-000008360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008362 | RLP-167-000008363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008365 | RLP-167-000008368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008370 | RLP-167-000008375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008377 | RLP-167-000008385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008387 | RLP-167-000008393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008395 | RLP-167-000008397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008402 | RLP-167-000008402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008404 | RLP-167-000008411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008413 | RLP-167-000008413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008415 | RLP-167-000008415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008417 | RLP-167-000008417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008419 | RLP-167-000008435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008437 | RLP-167-000008449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008452 | RLP-167-000008453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008456 | RLP-167-000008458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008460 | RLP-167-000008463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008466 | RLP-167-000008469 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008471 | RLP-167-000008481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008483 | RLP-167-000008485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008487 | RLP-167-000008487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008490 | RLP-167-000008490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008493 | RLP-167-000008493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008495 | RLP-167-000008495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008499 | RLP-167-000008499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008502 | RLP-167-000008506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008510 | RLP-167-000008511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008513 | RLP-167-000008517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008519 | RLP-167-000008520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008524 | RLP-167-000008539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008541 | RLP-167-000008544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008547 | RLP-167-000008550 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008554 | RLP-167-000008554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008556 | RLP-167-000008560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008562 | RLP-167-000008585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008587 | RLP-167-000008591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008593 | RLP-167-000008597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008601 | RLP-167-000008608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008610 | RLP-167-000008626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008628 | RLP-167-000008628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008634 | RLP-167-000008641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008643 | RLP-167-000008646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008648 | RLP-167-000008651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008653 | RLP-167-000008659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008661 | RLP-167-000008666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008668 | RLP-167-000008671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008673 | RLP-167-000008676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008678 | RLP-167-000008686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008688 | RLP-167-000008691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008694 | RLP-167-000008709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008712 | RLP-167-000008727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008729 | RLP-167-000008739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008741 | RLP-167-000008741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008748 | RLP-167-000008749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008751 | RLP-167-000008752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008754 | RLP-167-000008755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008758 | RLP-167-000008759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008761 | RLP-167-000008761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008763 | RLP-167-000008770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008772 | RLP-167-000008782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008784 | RLP-167-000008792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008794 | RLP-167-000008803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008805 | RLP-167-000008813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008815 | RLP-167-000008815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008819 | RLP-167-000008828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008830 | RLP-167-000008837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008839 | RLP-167-000008846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008848 | RLP-167-000008850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008852 | RLP-167-000008857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008859 | RLP-167-000008863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008865 | RLP-167-000008866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008869 | RLP-167-000008871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008873 | RLP-167-000008884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008886 | RLP-167-000008887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008889 | RLP-167-000008898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008900 | RLP-167-000008900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008902 | RLP-167-000008902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008906 | RLP-167-000008915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008917 | RLP-167-000008917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008919 | RLP-167-000008920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008922 | RLP-167-000008922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008928 | RLP-167-000008928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008932 | RLP-167-000008932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008934 | RLP-167-000008942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008944 | RLP-167-000008945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008947 | RLP-167-000008949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008951 | RLP-167-000008952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008954 | RLP-167-000008956 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008958 | RLP-167-000008962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008966 | RLP-167-000008966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008968 | RLP-167-000008975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008977 | RLP-167-000008977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008981 | RLP-167-000008982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008984 | RLP-167-000008991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008995 | RLP-167-000008995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009001 | RLP-167-000009022 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009024 | RLP-167-000009024 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009026 | RLP-167-000009027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009029 | RLP-167-000009034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009036 | RLP-167-000009037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009039 | RLP-167-000009042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009044 | RLP-167-000009044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009046 | RLP-167-000009049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009051 | RLP-167-000009052 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009054 | RLP-167-000009055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009058 | RLP-167-000009074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009076 | RLP-167-000009084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009086 | RLP-167-000009086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009088 | RLP-167-000009090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009092 | RLP-167-000009102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009104 | RLP-167-000009111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009113 | RLP-167-000009114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009116 | RLP-167-000009131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009133 | RLP-167-000009135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009137 | RLP-167-000009154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009156 | RLP-167-000009156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009158 | RLP-167-000009163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009165 | RLP-167-000009185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009187 | RLP-167-000009190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009192 | RLP-167-000009210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009212 | RLP-167-000009213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009216 | RLP-167-000009216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009218 | RLP-167-000009220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009223 | RLP-167-000009241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009243 | RLP-167-000009245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009247 | RLP-167-000009249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009251 | RLP-167-000009276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009279 | RLP-167-000009282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009284 | RLP-167-000009284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009287 | RLP-167-000009294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009296 | RLP-167-000009300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009302 | RLP-167-000009304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009309 | RLP-167-000009309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009311 | RLP-167-000009311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009313 | RLP-167-000009317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009320 | RLP-167-000009333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009335 | RLP-167-000009345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009347 | RLP-167-000009348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009351 | RLP-167-000009355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009357 | RLP-167-000009358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009360 | RLP-167-000009360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009362 | RLP-167-000009364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009366 | RLP-167-000009367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009371 | RLP-167-000009371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009373 | RLP-167-000009385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009387 | RLP-167-000009387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009389 | RLP-167-000009389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009391 | RLP-167-000009392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009394 | RLP-167-000009396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009398 | RLP-167-000009431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009433 | RLP-167-000009442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009444 | RLP-167-000009449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009451 | RLP-167-000009453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009455 | RLP-167-000009457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009459 | RLP-167-000009462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009464 | RLP-167-000009464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009466 | RLP-167-000009470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009472 | RLP-167-000009472 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009476 | RLP-167-000009492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009497 | RLP-167-000009507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009509 | RLP-167-000009525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009527 | RLP-167-000009527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009529 | RLP-167-000009533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009535 | RLP-167-000009536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009538 | RLP-167-000009545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009547 | RLP-167-000009547 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009549 | RLP-167-000009549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009552 | RLP-167-000009569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009571 | RLP-167-000009576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009578 | RLP-167-000009579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009581 | RLP-167-000009583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009586 | RLP-167-000009586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009589 | RLP-167-000009589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009591 | RLP-167-000009591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009593 | RLP-167-000009593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009595 | RLP-167-000009595 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009597 | RLP-167-000009603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009605 | RLP-167-000009608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009610 | RLP-167-000009613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009615 | RLP-167-000009615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009618 | RLP-167-000009618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009620 | RLP-167-000009639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009641 | RLP-167-000009641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009643 | RLP-167-000009643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009645 | RLP-167-000009652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009654 | RLP-167-000009654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009658 | RLP-167-000009659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009661 | RLP-167-000009662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009664 | RLP-167-000009669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009671 | RLP-167-000009673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009675 | RLP-167-000009677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009679 | RLP-167-000009680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009682 | RLP-167-000009684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009686 | RLP-167-000009693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009695 | RLP-167-000009695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009697 | RLP-167-000009702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009704 | RLP-167-000009707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009710 | RLP-167-000009710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009714 | RLP-167-000009715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009718 | RLP-167-000009723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009725 | RLP-167-000009738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009740 | RLP-167-000009744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009746 | RLP-167-000009751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009754 | RLP-167-000009764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009766 | RLP-167-000009779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009781 | RLP-167-000009789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009792 | RLP-167-000009796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009798 | RLP-167-000009803 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009805 | RLP-167-000009807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009810 | RLP-167-000009811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009815 | RLP-167-000009815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009817 | RLP-167-000009817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009819 | RLP-167-000009819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009821 | RLP-167-000009827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009829 | RLP-167-000009840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009842 | RLP-167-000009843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009845 | RLP-167-000009846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009848 | RLP-167-000009866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009871 | RLP-167-000009873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009875 | RLP-167-000009881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009883 | RLP-167-000009887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009889 | RLP-167-000009889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009891 | RLP-167-000009895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009897 | RLP-167-000009898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009901 | RLP-167-000009901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009905 | RLP-167-000009905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009907 | RLP-167-000009910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009912 | RLP-167-000009916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009918 | RLP-167-000009919 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009921 | RLP-167-000009936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009938 | RLP-167-000009940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009942 | RLP-167-000009946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009948 | RLP-167-000009962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009964 | RLP-167-000009965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009967 | RLP-167-000009967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009969 | RLP-167-000009978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009980 | RLP-167-000009984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009986 | RLP-167-000009996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009998 | RLP-167-000010003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010005 | RLP-167-000010007 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010009 | RLP-167-000010009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010011 | RLP-167-000010011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010013 | RLP-167-000010015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010017 | RLP-167-000010025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010027 | RLP-167-000010037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010039 | RLP-167-000010041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010044 | RLP-167-000010045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010047 | RLP-167-000010048 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010050 | RLP-167-000010065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010067 | RLP-167-000010075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010077 | RLP-167-000010089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010091 | RLP-167-000010099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010101 | RLP-167-000010102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010105 | RLP-167-000010105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010108 | RLP-167-000010110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010112 | RLP-167-000010121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010124 | RLP-167-000010129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010132 | RLP-167-000010143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010146 | RLP-167-000010147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010149 | RLP-167-000010157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010160 | RLP-167-000010168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010171 | RLP-167-000010171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010173 | RLP-167-000010174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010176 | RLP-167-000010179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010181 | RLP-167-000010193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010195 | RLP-167-000010198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010200 | RLP-167-000010202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010204 | RLP-167-000010205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010207 | RLP-167-000010207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010209 | RLP-167-000010212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010214 | RLP-167-000010230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010232 | RLP-167-000010238 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010240 | RLP-167-000010248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010250 | RLP-167-000010262 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010264 | RLP-167-000010264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010266 | RLP-167-000010273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010275 | RLP-167-000010277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010279 | RLP-167-000010289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010291 | RLP-167-000010295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010297 | RLP-167-000010306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010308 | RLP-167-000010310 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010312 | RLP-167-000010312 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010314 | RLP-167-000010319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010321 | RLP-167-000010321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010323 | RLP-167-000010330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010332 | RLP-167-000010332 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010334 | RLP-167-000010335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010337 | RLP-167-000010343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010345 | RLP-167-000010347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010349 | RLP-167-000010358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010360 | RLP-167-000010360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010362 | RLP-167-000010362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010364 | RLP-167-000010366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010368 | RLP-167-000010372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010374 | RLP-167-000010382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010385 | RLP-167-000010390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010392 | RLP-167-000010394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010396 | RLP-167-000010396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010398 | RLP-167-000010403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010405 | RLP-167-000010405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010407 | RLP-167-000010413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010415 | RLP-167-000010421 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010423 | RLP-167-000010423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010425 | RLP-167-000010428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010430 | RLP-167-000010430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010432 | RLP-167-000010437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010439 | RLP-167-000010439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010441 | RLP-167-000010441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010443 | RLP-167-000010446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010448 | RLP-167-000010448 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010450 | RLP-167-000010452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010454 | RLP-167-000010459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010461 | RLP-167-000010461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010463 | RLP-167-000010468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010471 | RLP-167-000010477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010479 | RLP-167-000010479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010482 | RLP-167-000010482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010484 | RLP-167-000010484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010486 | RLP-167-000010497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010499 | RLP-167-000010499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010501 | RLP-167-000010502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010505 | RLP-167-000010506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010508 | RLP-167-000010520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010522 | RLP-167-000010526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010528 | RLP-167-000010533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010537 | RLP-167-000010538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010541 | RLP-167-000010554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010556 | RLP-167-000010563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010565 | RLP-167-000010569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010572 | RLP-167-000010578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010582 | RLP-167-000010598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010601 | RLP-167-000010605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010607 | RLP-167-000010619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010621 | RLP-167-000010623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010626 | RLP-167-000010626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010628 | RLP-167-000010638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010640 | RLP-167-000010641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010643 | RLP-167-000010657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010660 | RLP-167-000010664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010666 | RLP-167-000010675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010677 | RLP-167-000010677 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010679 | RLP-167-000010679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010682 | RLP-167-000010682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010686 | RLP-167-000010708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010712 | RLP-167-000010712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010715 | RLP-167-000010739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010742 | RLP-167-000010752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010754 | RLP-167-000010755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010757 | RLP-167-000010770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010772 | RLP-167-000010773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010775 | RLP-167-000010778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010780 | RLP-167-000010784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010786 | RLP-167-000010787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010789 | RLP-167-000010789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010791 | RLP-167-000010792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010794 | RLP-167-000010794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010796 | RLP-167-000010796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010799 | RLP-167-000010813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010815 | RLP-167-000010825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010828 | RLP-167-000010828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010832 | RLP-167-000010834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010836 | RLP-167-000010837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010839 | RLP-167-000010839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010841 | RLP-167-000010845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010847 | RLP-167-000010866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010868 | RLP-167-000010869 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010871 | RLP-167-000010875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010878 | RLP-167-000010879 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010883 | RLP-167-000010883 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010885 | RLP-167-000010890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010893 | RLP-167-000010897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010899 | RLP-167-000010900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010903 | RLP-167-000010905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010907 | RLP-167-000010910 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010913 | RLP-167-000010927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010932 | RLP-167-000010934 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010937 | RLP-167-000010945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010953 | RLP-167-000010954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010956 | RLP-167-000010957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010959 | RLP-167-000010965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010967 | RLP-167-000010967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010969 | RLP-167-000010970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010973 | RLP-167-000010973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010976 | RLP-167-000010979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010981 | RLP-167-000010981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010988 | RLP-167-000010989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010991 | RLP-167-000010991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010994 | RLP-167-000010994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011004 | RLP-167-000011008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011010 | RLP-167-000011015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011017 | RLP-167-000011029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011032 | RLP-167-000011066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011069 | RLP-167-000011072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011075 | RLP-167-000011076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011078 | RLP-167-000011088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011094 | RLP-167-000011124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011127 | RLP-167-000011134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011137 | RLP-167-000011138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011140 | RLP-167-000011178 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011181 | RLP-167-000011185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011187 | RLP-167-000011188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011191 | RLP-167-000011195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011197 | RLP-167-000011214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011216 | RLP-167-000011226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011228 | RLP-167-000011276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011278 | RLP-167-000011291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011293 | RLP-167-000011300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011303 | RLP-167-000011321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011324 | RLP-167-000011330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011332 | RLP-167-000011336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011338 | RLP-167-000011341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011343 | RLP-167-000011343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011346 | RLP-167-000011351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011353 | RLP-167-000011357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011359 | RLP-167-000011364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011366 | RLP-167-000011382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011384 | RLP-167-000011391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011393 | RLP-167-000011393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011395 | RLP-167-000011396 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011401 | RLP-167-000011434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011438 | RLP-167-000011443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011445 | RLP-167-000011446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011448 | RLP-167-000011452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011457 | RLP-167-000011457 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011460 | RLP-167-000011466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011468 | RLP-167-000011478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011480 | RLP-167-000011489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011493 | RLP-167-000011498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011500 | RLP-167-000011510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011512 | RLP-167-000011526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011528 | RLP-167-000011529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011533 | RLP-167-000011533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011535 | RLP-167-000011535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011540 | RLP-167-000011580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011582 | RLP-167-000011586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011588 | RLP-167-000011588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011590 | RLP-167-000011598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011600 | RLP-167-000011601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011605 | RLP-167-000011614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011616 | RLP-167-000011629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011631 | RLP-167-000011636 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011638 | RLP-167-000011645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011647 | RLP-167-000011647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011650 | RLP-167-000011663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011665 | RLP-167-000011675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011677 | RLP-167-000011694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011697 | RLP-167-000011738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011740 | RLP-167-000011741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011743 | RLP-167-000011748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011750 | RLP-167-000011752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011754 | RLP-167-000011769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011771 | RLP-167-000011811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011813 | RLP-167-000011861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011863 | RLP-167-000011870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011872 | RLP-167-000011873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011875 | RLP-167-000011906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011908 | RLP-167-000011944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011946 | RLP-167-000011962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011964 | RLP-167-000012004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012007 | RLP-167-000012016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012020 | RLP-167-000012020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012022 | RLP-167-000012044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012047 | RLP-167-000012063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012065 | RLP-167-000012083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012090 | RLP-167-000012091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012095 | RLP-167-000012095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012102 | RLP-167-000012102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012105 | RLP-167-000012105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012107 | RLP-167-000012126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012128 | RLP-167-000012128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012130 | RLP-167-000012131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012133 | RLP-167-000012152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012154 | RLP-167-000012158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012161 | RLP-167-000012162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012164 | RLP-167-000012169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012171 | RLP-167-000012175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012177 | RLP-167-000012197 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012200 | RLP-167-000012201 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012204 | RLP-167-000012206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012208 | RLP-167-000012213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012216 | RLP-167-000012216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012218 | RLP-167-000012219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012221 | RLP-167-000012233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012235 | RLP-167-000012318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012320 | RLP-167-000012321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012323 | RLP-167-000012329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012331 | RLP-167-000012335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012337 | RLP-167-000012337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012339 | RLP-167-000012342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012347 | RLP-167-000012364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012367 | RLP-167-000012367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012370 | RLP-167-000012374 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012376 | RLP-167-000012380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012382 | RLP-167-000012383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012385 | RLP-167-000012385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012398 | RLP-167-000012408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012412 | RLP-167-000012413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012415 | RLP-167-000012459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012461 | RLP-167-000012462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012464 | RLP-167-000012476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012483 | RLP-167-000012484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012486 | RLP-167-000012494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012500 | RLP-167-000012500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012511 | RLP-167-000012511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012513 | RLP-167-000012522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012529 | RLP-167-000012531 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012533 | RLP-167-000012557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012559 | RLP-167-000012563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012566 | RLP-167-000012574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012576 | RLP-167-000012594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012598 | RLP-167-000012598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012600 | RLP-167-000012600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012602 | RLP-167-000012607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012621 | RLP-167-000012624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012626 | RLP-167-000012628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012630 | RLP-167-000012638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012646 | RLP-167-000012646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012648 | RLP-167-000012649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012651 | RLP-167-000012651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012653 | RLP-167-000012659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012661 | RLP-167-000012665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012671 | RLP-167-000012671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012673 | RLP-167-000012679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012681 | RLP-167-000012682 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012684 | RLP-167-000012687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012693 | RLP-167-000012695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012697 | RLP-167-000012703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012711 | RLP-167-000012711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012716 | RLP-167-000012724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012726 | RLP-167-000012727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012732 | RLP-167-000012737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012739 | RLP-167-000012742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012747 | RLP-167-000012747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012752 | RLP-167-000012756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012758 | RLP-167-000012764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012766 | RLP-167-000012768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012771 | RLP-167-000012771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012773 | RLP-167-000012773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012780 | RLP-167-000012808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012811 | RLP-167-000012811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012813 | RLP-167-000012817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012819 | RLP-167-000012824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012826 | RLP-167-000012826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012828 | RLP-167-000012835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012837 | RLP-167-000012861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012863 | RLP-167-000012863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012865 | RLP-167-000012875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012882 | RLP-167-000012885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012888 | RLP-167-000012927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012929 | RLP-167-000012974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012978 | RLP-167-000012978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012980 | RLP-167-000012989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012991 | RLP-167-000013005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013014 | RLP-167-000013025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013027 | RLP-167-000013028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013030 | RLP-167-000013033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013037 | RLP-167-000013039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013041 | RLP-167-000013041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013043 | RLP-167-000013050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013055 | RLP-167-000013062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013064 | RLP-167-000013074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013076 | RLP-167-000013106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013108 | RLP-167-000013108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013113 | RLP-167-000013117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013119 | RLP-167-000013132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013134 | RLP-167-000013138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013140 | RLP-167-000013141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013143 | RLP-167-000013169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013171 | RLP-167-000013174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013176 | RLP-167-000013195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013197 | RLP-167-000013235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013237 | RLP-167-000013241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013243 | RLP-167-000013253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013256 | RLP-167-000013267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013274 | RLP-167-000013305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013307 | RLP-167-000013311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013314 | RLP-167-000013314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013316 | RLP-167-000013316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013322 | RLP-167-000013322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013324 | RLP-167-000013335 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013337 | RLP-167-000013337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013339 | RLP-167-000013339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013341 | RLP-167-000013345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013347 | RLP-167-000013351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013353 | RLP-167-000013353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013355 | RLP-167-000013355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013360 | RLP-167-000013360 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013364 | RLP-167-000013366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013368 | RLP-167-000013392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013394 | RLP-167-000013402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013405 | RLP-167-000013422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013424 | RLP-167-000013424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013426 | RLP-167-000013426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013428 | RLP-167-000013437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013439 | RLP-167-000013440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013442 | RLP-167-000013450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013452 | RLP-167-000013454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013456 | RLP-167-000013475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013477 | RLP-167-000013483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013489 | RLP-167-000013489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013492 | RLP-167-000013492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013496 | RLP-167-000013496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013498 | RLP-167-000013514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013517 | RLP-167-000013517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013519 | RLP-167-000013539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013541 | RLP-167-000013541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013543 | RLP-167-000013544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013546 | RLP-167-000013566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013568 | RLP-167-000013606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013608 | RLP-167-000013610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013612 | RLP-167-000013617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013620 | RLP-167-000013642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013645 | RLP-167-000013645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013650 | RLP-167-000013661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013663 | RLP-167-000013671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013673 | RLP-167-000013683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013685 | RLP-167-000013690 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013693 | RLP-167-000013701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013703 | RLP-167-000013713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013715 | RLP-167-000013715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013717 | RLP-167-000013717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013723 | RLP-167-000013726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013728 | RLP-167-000013735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013737 | RLP-167-000013747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013749 | RLP-167-000013753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013755 | RLP-167-000013755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013757 | RLP-167-000013760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013767 | RLP-167-000013770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013772 | RLP-167-000013795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013797 | RLP-167-000013811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013815 | RLP-167-000013818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013821 | RLP-167-000013827 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013830 | RLP-167-000013830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013833 | RLP-167-000013839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013841 | RLP-167-000013847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013850 | RLP-167-000013863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013866 | RLP-167-000013901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013903 | RLP-167-000013903 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013906 | RLP-167-000013906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013909 | RLP-167-000013916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013921 | RLP-167-000013921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013923 | RLP-167-000013925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013931 | RLP-167-000013939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013941 | RLP-167-000013968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013970 | RLP-167-000013989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013993 | RLP-167-000013993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013997 | RLP-167-000014012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014031 | RLP-167-000014031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014033 | RLP-167-000014043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014045 | RLP-167-000014078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014080 | RLP-167-000014087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014089 | RLP-167-000014099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014105 | RLP-167-000014105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014107 | RLP-167-000014108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014113 | RLP-167-000014115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014117 | RLP-167-000014122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014125 | RLP-167-000014142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014144 | RLP-167-000014154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014159 | RLP-167-000014170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014173 | RLP-167-000014175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014177 | RLP-167-000014180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014216 | RLP-167-000014224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014227 | RLP-167-000014228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014231 | RLP-167-000014241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014243 | RLP-167-000014245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014247 | RLP-167-000014247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014251 | RLP-167-000014260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014265 | RLP-167-000014272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014274 | RLP-167-000014280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014282 | RLP-167-000014284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014286 | RLP-167-000014286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014288 | RLP-167-000014302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014305 | RLP-167-000014305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014308 | RLP-167-000014328 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014331 | RLP-167-000014333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014335 | RLP-167-000014376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014378 | RLP-167-000014387 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014389 | RLP-167-000014401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014413 | RLP-167-000014422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014424 | RLP-167-000014434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014437 | RLP-167-000014437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014439 | RLP-167-000014439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014441 | RLP-167-000014442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014445 | RLP-167-000014445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014447 | RLP-167-000014447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014449 | RLP-167-000014483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014485 | RLP-167-000014487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014489 | RLP-167-000014490 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014492 | RLP-167-000014509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014512 | RLP-167-000014513 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014515 | RLP-167-000014518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014520 | RLP-167-000014534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014537 | RLP-167-000014543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014545 | RLP-167-000014552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014559 | RLP-167-000014559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014562 | RLP-167-000014562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014564 | RLP-167-000014580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014582 | RLP-167-000014588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014590 | RLP-167-000014621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014623 | RLP-167-000014651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014653 | RLP-167-000014656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014658 | RLP-167-000014671 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014673 | RLP-167-000014673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014675 | RLP-167-000014679 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014681 | RLP-167-000014685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014687 | RLP-167-000014688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014690 | RLP-167-000014701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014703 | RLP-167-000014731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014733 | RLP-167-000014758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014760 | RLP-167-000014768 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014770 | RLP-167-000014794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014798 | RLP-167-000014820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014822 | RLP-167-000014826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014828 | RLP-167-000014831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014835 | RLP-167-000014839 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014845 | RLP-167-000014845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014847 | RLP-167-000014848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014850 | RLP-167-000014868 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014872 | RLP-167-000014878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014882 | RLP-167-000014882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014891 | RLP-167-000014891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014893 | RLP-167-000014897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014899 | RLP-167-000014911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014913 | RLP-167-000014922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014924 | RLP-167-000014936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014940 | RLP-167-000014940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014944 | RLP-167-000014966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014974 | RLP-167-000014986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014988 | RLP-167-000014989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014991 | RLP-167-000015004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015006 | RLP-167-000015027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015029 | RLP-167-000015032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015051 | RLP-167-000015057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015059 | RLP-167-000015061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015064 | RLP-167-000015079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015083 | RLP-167-000015086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015090 | RLP-167-000015097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015099 | RLP-167-000015126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015129 | RLP-167-000015131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015136 | RLP-167-000015137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015140 | RLP-167-000015143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015145 | RLP-167-000015159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015161 | RLP-167-000015164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015168 | RLP-167-000015169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015171 | RLP-167-000015171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015174 | RLP-167-000015187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015191 | RLP-167-000015191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015193 | RLP-167-000015198 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015200 | RLP-167-000015213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015215 | RLP-167-000015216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015220 | RLP-167-000015221 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015223 | RLP-167-000015226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015228 | RLP-167-000015229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015233 | RLP-167-000015234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015236 | RLP-167-000015278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015280 | RLP-167-000015307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015309 | RLP-167-000015334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015341 | RLP-167-000015362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015364 | RLP-167-000015371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015374 | RLP-167-000015407 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015410 | RLP-167-000015414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015416 | RLP-167-000015416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015418 | RLP-167-000015423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015425 | RLP-167-000015426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015428 | RLP-167-000015430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015432 | RLP-167-000015442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015450 | RLP-167-000015450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015455 | RLP-167-000015466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015468 | RLP-167-000015478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015481 | RLP-167-000015504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015509 | RLP-167-000015521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015523 | RLP-167-000015526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015528 | RLP-167-000015553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015563 | RLP-167-000015563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015565 | RLP-167-000015567 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015570 | RLP-167-000015580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015582 | RLP-167-000015584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015586 | RLP-167-000015587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015599 | RLP-167-000015599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015601 | RLP-167-000015604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015606 | RLP-167-000015607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015620 | RLP-167-000015626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015629 | RLP-167-000015637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015640 | RLP-167-000015640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015642 | RLP-167-000015666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015669 | RLP-167-000015672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000000001 | RLP-168-000003192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000003194 | RLP-168-000004612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000004614 | RLP-168-000015580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015582 | RLP-168-000015585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015587 | RLP-168-000015587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015590 | RLP-168-000015590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015599 | RLP-168-000015599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015605 | RLP-168-000015611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015613 | RLP-168-000015613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015616 | RLP-168-000015618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015620 | RLP-168-000015623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015625 | RLP-168-000015627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015629 | RLP-168-000015637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015639 | RLP-168-000015640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015642 | RLP-168-000015644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015646 | RLP-168-000015658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015662 | RLP-168-000015662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015664 | RLP-168-000015666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015668 | RLP-168-000015670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015672 | RLP-168-000015674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015676 | RLP-168-000015679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015681 | RLP-168-000015681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015683 | RLP-168-000015685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015688 | RLP-168-000015690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015692 | RLP-168-000015693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015695 | RLP-168-000015703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015705 | RLP-168-000015705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015707 | RLP-168-000015707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015710 | RLP-168-000015711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015713 | RLP-168-000015716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015719 | RLP-168-000015725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015727 | RLP-168-000015737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015739 | RLP-168-000015740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015744 | RLP-168-000015744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015746 | RLP-168-000015746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015749 | RLP-168-000015755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015757 | RLP-168-000015757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015762 | RLP-168-000015764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015766 | RLP-168-000015766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015768 | RLP-168-000015768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015771 | RLP-168-000015771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015773 | RLP-168-000015776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015791 | RLP-168-000015792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015794 | RLP-168-000015795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015797 | RLP-168-000015798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015800 | RLP-168-000015801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015804 | RLP-168-000015805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015808 | RLP-168-000015811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015813 | RLP-168-000015814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015816 | RLP-168-000015822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015826 | RLP-168-000015829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015832 | RLP-168-000015832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015834 | RLP-168-000015842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015848 | RLP-168-000015858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015861 | RLP-168-000015863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015865 | RLP-168-000015867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015869 | RLP-168-000015872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015875 | RLP-168-000015875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015878 | RLP-168-000015882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015884 | RLP-168-000015885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015887 | RLP-168-000015896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015898 | RLP-168-000015898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015900 | RLP-168-000015902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015906 | RLP-168-000015907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015910 | RLP-168-000015914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015919 | RLP-168-000015920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015922 | RLP-168-000015928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015930 | RLP-168-000015935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015937 | RLP-168-000015940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015942 | RLP-168-000015942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015944 | RLP-168-000015948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015950 | RLP-168-000015951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015953 | RLP-168-000015953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015956 | RLP-168-000015960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015962 | RLP-168-000015962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015964 | RLP-168-000015966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015968 | RLP-168-000015968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015971 | RLP-168-000015971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015974 | RLP-168-000015977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015979 | RLP-168-000015979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015982 | RLP-168-000015982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015990 | RLP-168-000015992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015997 | RLP-168-000015997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015999 | RLP-168-000016003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016005 | RLP-168-000016007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016010 | RLP-168-000016010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016013 | RLP-168-000016014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016017 | RLP-168-000016018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016021 | RLP-168-000016022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016024 | RLP-168-000016024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016027 | RLP-168-000016027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016029 | RLP-168-000016030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016032 | RLP-168-000016034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016036 | RLP-168-000016040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016043 | RLP-168-000016044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016049 | RLP-168-000016049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016054 | RLP-168-000016054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016059 | RLP-168-000016059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016061 | RLP-168-000016063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016065 | RLP-168-000016067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016070 | RLP-168-000016071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016073 | RLP-168-000016073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016075 | RLP-168-000016075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016077 | RLP-168-000016077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016079 | RLP-168-000016080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016082 | RLP-168-000016086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016088 | RLP-168-000016090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016092 | RLP-168-000016093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016095 | RLP-168-000016096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016098 | RLP-168-000016098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016100 | RLP-168-000016100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016102 | RLP-168-000016111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016113 | RLP-168-000016115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016118 | RLP-168-000016119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016121 | RLP-168-000016122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016124 | RLP-168-000016129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016131 | RLP-168-000016131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016134 | RLP-168-000016134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016137 | RLP-168-000016141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016143 | RLP-168-000016147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016151 | RLP-168-000016160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016162 | RLP-168-000016162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016165 | RLP-168-000016166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016168 | RLP-168-000016168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016170 | RLP-168-000016172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016174 | RLP-168-000016174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016176 | RLP-168-000016189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016191 | RLP-168-000016198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016200 | RLP-168-000016207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016209 | RLP-168-000016212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016214 | RLP-168-000016215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016217 | RLP-168-000016223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016225 | RLP-168-000016236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016238 | RLP-168-000016243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016245 | RLP-168-000016247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016250 | RLP-168-000016250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016252 | RLP-168-000016253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016255 | RLP-168-000016267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016269 | RLP-168-000016276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016280 | RLP-168-000016292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016295 | RLP-168-000016297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016299 | RLP-168-000016299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016301 | RLP-168-000016302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016305 | RLP-168-000016305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016307 | RLP-168-000016311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016313 | RLP-168-000016316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016320 | RLP-168-000016320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016325 | RLP-168-000016332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016334 | RLP-168-000016336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016338 | RLP-168-000016339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016341 | RLP-168-000016344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016346 | RLP-168-000016348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016350 | RLP-168-000016358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016361 | RLP-168-000016361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016363 | RLP-168-000016364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016368 | RLP-168-000016376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016378 | RLP-168-000016380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016386 | RLP-168-000016388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016390 | RLP-168-000016395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016397 | RLP-168-000016399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016401 | RLP-168-000016403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016406 | RLP-168-000016406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016409 | RLP-168-000016410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016413 | RLP-168-000016413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016415 | RLP-168-000016427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016431 | RLP-168-000016431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016434 | RLP-168-000016434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016436 | RLP-168-000016439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016442 | RLP-168-000016445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016447 | RLP-168-000016449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016451 | RLP-168-000016453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016456 | RLP-168-000016460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016462 | RLP-168-000016464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016466 | RLP-168-000016468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016470 | RLP-168-000016471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016473 | RLP-168-000016480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016482 | RLP-168-000016483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016486 | RLP-168-000016489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016491 | RLP-168-000016491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016493 | RLP-168-000016496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016498 | RLP-168-000016499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016502 | RLP-168-000016504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016508 | RLP-168-000016508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016510 | RLP-168-000016510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016513 | RLP-168-000016513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016515 | RLP-168-000016517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016519 | RLP-168-000016528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016530 | RLP-168-000016533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016535 | RLP-168-000016535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016537 | RLP-168-000016538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016540 | RLP-168-000016542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016544 | RLP-168-000016545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016547 | RLP-168-000016553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016556 | RLP-168-000016559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016562 | RLP-168-000016568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016570 | RLP-168-000016570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016572 | RLP-168-000016572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016574 | RLP-168-000016576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016578 | RLP-168-000016584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016586 | RLP-168-000016586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016591 | RLP-168-000016592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016595 | RLP-168-000016598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016600 | RLP-168-000016600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016602 | RLP-168-000016603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016605 | RLP-168-000016610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016612 | RLP-168-000016612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016614 | RLP-168-000016614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016616 | RLP-168-000016662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016664 | RLP-168-000016725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016727 | RLP-168-000016904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016906 | RLP-168-000016991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016993 | RLP-168-000020722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020724 | RLP-168-000020777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020779 | RLP-168-000020801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020803 | RLP-168-000020838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020840 | RLP-168-000020943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020945 | RLP-168-000020991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020993 | RLP-168-000021004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000021006 | RLP-168-000021027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000021029 | RLP-168-000021072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000021074 | RLP-168-000024681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000024683 | RLP-168-000024734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000024736 | RLP-168-000024919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000024921 | RLP-168-000024921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000024923 | RLP-168-000024923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000024925 | RLP-168-000024925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000024927 | RLP-168-000024927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000024929 | RLP-168-000024929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000024931 | RLP-168-000025013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025015 | RLP-168-000025105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025107 | RLP-168-000025140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025142 | RLP-168-000025157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025161 | RLP-168-000025201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025204 | RLP-168-000025207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000025209 | RLP-168-000025238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025247 | RLP-168-000025262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025265 | RLP-168-000025273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025275 | RLP-168-000025285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025287 | RLP-168-000025324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025326 | RLP-168-000025327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025330 | RLP-168-000025350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025354 | RLP-168-000025417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000025419 | RLP-168-000025428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025430 | RLP-168-000025432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025435 | RLP-168-000025502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025504 | RLP-168-000025566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025568 | RLP-168-000025578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025580 | RLP-168-000025593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025595 | RLP-168-000025620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025623 | RLP-168-000025685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000025687 | RLP-168-000025699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025701 | RLP-168-000025706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025708 | RLP-168-000025723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025725 | RLP-168-000025735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025737 | RLP-168-000025739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025741 | RLP-168-000025791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025793 | RLP-168-000025856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025870 | RLP-168-000025874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000025876 | RLP-168-000025892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025894 | RLP-168-000025895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025897 | RLP-168-000026032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026034 | RLP-168-000026051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026057 | RLP-168-000026095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026099 | RLP-168-000026099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026102 | RLP-168-000026102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026104 | RLP-168-000026116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000026118 | RLP-168-000026124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026126 | RLP-168-000026126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026128 | RLP-168-000026129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026132 | RLP-168-000026139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026142 | RLP-168-000026145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026147 | RLP-168-000026153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026156 | RLP-168-000026158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026161 | RLP-168-000026174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000026177 | RLP-168-000026228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026231 | RLP-168-000026248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026250 | RLP-168-000026263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026265 | RLP-168-000026267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026269 | RLP-168-000026270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026273 | RLP-168-000026280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026282 | RLP-168-000026289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026291 | RLP-168-000026329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000026332 | RLP-168-000026344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026346 | RLP-168-000026357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026359 | RLP-168-000026371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026373 | RLP-168-000026445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026447 | RLP-168-000026559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026561 | RLP-168-000026631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026633 | RLP-168-000027547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000027549 | RLP-168-000028196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000028198 | RLP-168-000028230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028232 | RLP-168-000028379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028381 | RLP-168-000028390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028392 | RLP-168-000028406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028412 | RLP-168-000028441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028443 | RLP-168-000028454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028458 | RLP-168-000028464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028466 | RLP-168-000028476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000028478 | RLP-168-000028505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028507 | RLP-168-000028585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028587 | RLP-168-000028599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028601 | RLP-168-000028625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028627 | RLP-168-000028652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028655 | RLP-168-000028702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028705 | RLP-168-000028726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028728 | RLP-168-000028850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000028852 | RLP-168-000028926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028928 | RLP-168-000028933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028935 | RLP-168-000029024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029026 | RLP-168-000029044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029048 | RLP-168-000029048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029051 | RLP-168-000029051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029056 | RLP-168-000029056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029061 | RLP-168-000029061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029064 | RLP-168-000029092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029097 | RLP-168-000029099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029101 | RLP-168-000029105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029107 | RLP-168-000029153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029155 | RLP-168-000029169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029171 | RLP-168-000029197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029199 | RLP-168-000029213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029215 | RLP-168-000029257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029265 | RLP-168-000029265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029267 | RLP-168-000029349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029354 | RLP-168-000029427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029431 | RLP-168-000029438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029440 | RLP-168-000029475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029477 | RLP-168-000029492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029494 | RLP-168-000029506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029508 | RLP-168-000029516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029518 | RLP-168-000029527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029529 | RLP-168-000029537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029539 | RLP-168-000029575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029577 | RLP-168-000029631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029635 | RLP-168-000029640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029643 | RLP-168-000029648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029650 | RLP-168-000029656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029658 | RLP-168-000029681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029686 | RLP-168-000029727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029730 | RLP-168-000029735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029742 | RLP-168-000029753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029755 | RLP-168-000029758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029760 | RLP-168-000029764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029767 | RLP-168-000029767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029769 | RLP-168-000029769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029771 | RLP-168-000029779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029782 | RLP-168-000029784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029790 | RLP-168-000029790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029794 | RLP-168-000029807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029809 | RLP-168-000029813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029815 | RLP-168-000029828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029830 | RLP-168-000029832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029834 | RLP-168-000029839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029842 | RLP-168-000029847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029850 | RLP-168-000029856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029858 | RLP-168-000029870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029872 | RLP-168-000029882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029884 | RLP-168-000029888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029890 | RLP-168-000029896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029898 | RLP-168-000029902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029904 | RLP-168-000029927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029929 | RLP-168-000029941 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029943 | RLP-168-000029959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029961 | RLP-168-000029961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029963 | RLP-168-000029964 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029966 | RLP-168-000029971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029974 | RLP-168-000029979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029981 | RLP-168-000029988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029992 | RLP-168-000029992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029994 | RLP-168-000029994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029996 | RLP-168-000030000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030005 | RLP-168-000030039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030042 | RLP-168-000030116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030118 | RLP-168-000030118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030120 | RLP-168-000030176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030178 | RLP-168-000030212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030215 | RLP-168-000030272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030274 | RLP-168-000030296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000030298 | RLP-168-000030412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030414 | RLP-168-000030419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030421 | RLP-168-000030484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030487 | RLP-168-000030496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030498 | RLP-168-000030550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030552 | RLP-168-000030748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030750 | RLP-168-000030753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030755 | RLP-168-000030887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000031051 | RLP-168-000031199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| ULP | 6 | ULP-006-000000001 | ULP-006-000000001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000004 | ULP-006-000000020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000022 | ULP-006-000000025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000028 | ULP-006-000000042 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000044 | ULP-006-000000054 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000056 | ULP-006-000000059 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000061 | ULP-006-000000061 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000063 | ULP-006-000000082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000085 | ULP-006-000000116 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000119 | ULP-006-000000119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000121 | ULP-006-000000121 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000123 | ULP-006-000000128 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000131 | ULP-006-000000134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000136 | ULP-006-000000136 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000139 | ULP-006-000000139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000141 | ULP-006-000000143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000145 | ULP-006-000000176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000178 | ULP-006-000000179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000182 | ULP-006-000000197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000200 | ULP-006-000000200 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000203 | ULP-006-000000205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000207 | ULP-006-000000208 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000210 | ULP-006-000000212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000216 | ULP-006-000000217 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000219 | ULP-006-000000219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000221 | ULP-006-000000221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000223 | ULP-006-000000223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000225 | ULP-006-000000226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000229 | ULP-006-000000230 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000234 | ULP-006-000000270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000272 | ULP-006-000000284 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000286 | ULP-006-000000287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000289 | ULP-006-000000294 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000296 | ULP-006-000000296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000299 | ULP-006-000000310 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000312 | ULP-006-000000359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000362 | ULP-006-000000363 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000365 | ULP-006-000000373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000375 | ULP-006-000000380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000387 | ULP-006-000000387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000389 | ULP-006-000000389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000391 | ULP-006-000000398 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000400 | ULP-006-000000408 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000410 | ULP-006-000000416 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000418 | ULP-006-000000425 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000427 | ULP-006-000000428 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000430 | ULP-006-000000432 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000434 | ULP-006-000000471 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000473 | ULP-006-000000476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000478 | ULP-006-000000485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000487 | ULP-006-000000505 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000507 | ULP-006-000000534 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000536 | ULP-006-000000545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000548 | ULP-006-000000553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000555 | ULP-006-000000559 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000561 | ULP-006-000000561 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000563 | ULP-006-000000566 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000570 | ULP-006-000000583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000589 | ULP-006-000000591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000593 | ULP-006-000000595 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000597 | ULP-006-000000600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000602 | ULP-006-000000604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000606 | ULP-006-000000606 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000608 | ULP-006-000000608 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000610 | ULP-006-000000617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000619 | ULP-006-000000626 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000629 | ULP-006-000000640 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000643 | ULP-006-000000643 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000645 | ULP-006-000000645 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000649 | ULP-006-000000649 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000655 | ULP-006-000000655 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000657 | ULP-006-000000657 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000659 | ULP-006-000000660 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000662 | ULP-006-000000662 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000665 | ULP-006-000000667 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000670 | ULP-006-000000670 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000672 | ULP-006-000000680 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000682 | ULP-006-000000682 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000685 | ULP-006-000000688 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000690 | ULP-006-000000692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000694 | ULP-006-000000698 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000700 | ULP-006-000000701 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000703 | ULP-006-000000717 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000719 | ULP-006-000000720 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000722 | ULP-006-000000725 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000727 | ULP-006-000000730 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000732 | ULP-006-000000734 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000736 | ULP-006-000000736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000739 | ULP-006-000000744 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000746 | ULP-006-000000751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000753 | ULP-006-000000753 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000755 | ULP-006-000000761 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000765 | ULP-006-000000765 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000767 | ULP-006-000000788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000791 | ULP-006-000000797 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000799 | ULP-006-000000800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000802 | ULP-006-000000819 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000821 | ULP-006-000000823 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000825 | ULP-006-000000828 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000831 | ULP-006-000000831 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000837 | ULP-006-000000839 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000841 | ULP-006-000000841 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000844 | ULP-006-000000846 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000848 | ULP-006-000000852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000855 | ULP-006-000000889 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000891 | ULP-006-000000895 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000897 | ULP-006-000000902 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000907 | ULP-006-000000908 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000910 | ULP-006-000000914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000916 | ULP-006-000000920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000922 | ULP-006-000000926 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000000928 | ULP-006-000000930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000932 | ULP-006-000000940 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000944 | ULP-006-000000951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000953 | ULP-006-000000973 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000975 | ULP-006-000000983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000985 | ULP-006-000000986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000000988 | ULP-006-000001000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001003 | ULP-006-000001020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001022 | ULP-006-000001024 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001026 | ULP-006-000001035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001037 | ULP-006-000001047 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001049 | ULP-006-000001049 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001053 | ULP-006-000001082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001084 | ULP-006-000001086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001088 | ULP-006-000001098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001100 | ULP-006-000001106 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001108 | ULP-006-000001117 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001119 | ULP-006-000001120 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001122 | ULP-006-000001134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001136 | ULP-006-000001140 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001142 | ULP-006-000001142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001144 | ULP-006-000001152 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001154 | ULP-006-000001154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001156 | ULP-006-000001158 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001167 | ULP-006-000001167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001177 | ULP-006-000001182 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001184 | ULP-006-000001193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001197 | ULP-006-000001201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001203 | ULP-006-000001214 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001216 | ULP-006-000001218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001220 | ULP-006-000001223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001225 | ULP-006-000001225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001227 | ULP-006-000001228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001231 | ULP-006-000001258 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001260 | ULP-006-000001273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001275 | ULP-006-000001283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001287 | ULP-006-000001287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001289 | ULP-006-000001289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001292 | ULP-006-000001294 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001297 | ULP-006-000001301 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001305 | ULP-006-000001306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001308 | ULP-006-000001312 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001314 | ULP-006-000001315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001317 | ULP-006-000001317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001319 | ULP-006-000001320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001322 | ULP-006-000001330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001332 | ULP-006-000001337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001339 | ULP-006-000001341 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001343 | ULP-006-000001344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001347 | ULP-006-000001356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001358 | ULP-006-000001362 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001364 | ULP-006-000001364 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001366 | ULP-006-000001371 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001373 | ULP-006-000001373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001375 | ULP-006-000001388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001390 | ULP-006-000001390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001392 | ULP-006-000001397 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001400 | ULP-006-000001410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001412 | ULP-006-000001412 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001414 | ULP-006-000001414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001418 | ULP-006-000001418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001420 | ULP-006-000001421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001424 | ULP-006-000001424 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001428 | ULP-006-000001430 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001433 | ULP-006-000001433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001437 | ULP-006-000001439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001441 | ULP-006-000001452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001454 | ULP-006-000001455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001462 | ULP-006-000001475 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001477 | ULP-006-000001497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001499 | ULP-006-000001512 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001514 | ULP-006-000001515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001517 | ULP-006-000001517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001519 | ULP-006-000001520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001523 | ULP-006-000001524 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001526 | ULP-006-000001529 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001531 | ULP-006-000001533 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001535 | ULP-006-000001541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001544 | ULP-006-000001549 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001552 | ULP-006-000001557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001559 | ULP-006-000001573 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001575 | ULP-006-000001580 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001582 | ULP-006-000001597 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001601 | ULP-006-000001606 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001609 | ULP-006-000001619 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001621 | ULP-006-000001626 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001628 | ULP-006-000001641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001643 | ULP-006-000001644 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001649 | ULP-006-000001662 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001664 | ULP-006-000001681 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001683 | ULP-006-000001691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001693 | ULP-006-000001720 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001722 | ULP-006-000001723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001728 | ULP-006-000001745 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001747 | ULP-006-000001760 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001762 | ULP-006-000001762 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001765 | ULP-006-000001772 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001774 | ULP-006-000001791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001794 | ULP-006-000001794 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001797 | ULP-006-000001804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001809 | ULP-006-000001824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001826 | ULP-006-000001826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001828 | ULP-006-000001838 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001840 | ULP-006-000001845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001847 | ULP-006-000001849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001851 | ULP-006-000001851 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001855 | ULP-006-000001877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001881 | ULP-006-000001897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001899 | ULP-006-000001900 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001902 | ULP-006-000001914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001916 | ULP-006-000001919 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001921 | ULP-006-000001922 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001928 | ULP-006-000001929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001931 | ULP-006-000001931 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001937 | ULP-006-000001939 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001943 | ULP-006-000001958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001961 | ULP-006-000001961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001963 | ULP-006-000001970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001972 | ULP-006-000001985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000001987 | ULP-006-000001991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000001994 | ULP-006-000001999 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002002 | ULP-006-000002010 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002012 | ULP-006-000002027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002030 | ULP-006-000002036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002040 | ULP-006-000002044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002046 | ULP-006-000002052 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002054 | ULP-006-000002057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002059 | ULP-006-000002059 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002061 | ULP-006-000002070 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002072 | ULP-006-000002078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002080 | ULP-006-000002090 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002093 | ULP-006-000002094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002096 | ULP-006-000002102 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002104 | ULP-006-000002104 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002106 | ULP-006-000002114 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002116 | ULP-006-000002129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002132 | ULP-006-000002177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002180 | ULP-006-000002180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002182 | ULP-006-000002192 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002197 | ULP-006-000002198 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002200 | ULP-006-000002200 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002202 | ULP-006-000002204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002206 | ULP-006-000002207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002209 | ULP-006-000002210 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002212 | ULP-006-000002212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002216 | ULP-006-000002218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002220 | ULP-006-000002223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002226 | ULP-006-000002227 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002229 | ULP-006-000002234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002236 | ULP-006-000002240 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002242 | ULP-006-000002255 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002258 | ULP-006-000002270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002272 | ULP-006-000002279 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002281 | ULP-006-000002282 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002284 | ULP-006-000002284 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002286 | ULP-006-000002288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002290 | ULP-006-000002291 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002293 | ULP-006-000002297 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002299 | ULP-006-000002303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002305 | ULP-006-000002306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002308 | ULP-006-000002309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002311 | ULP-006-000002313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002315 | ULP-006-000002333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002335 | ULP-006-000002344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002346 | ULP-006-000002352 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002354 | ULP-006-000002355 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002357 | ULP-006-000002369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002371 | ULP-006-000002402 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002404 | ULP-006-000002406 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002409 | ULP-006-000002410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002412 | ULP-006-000002413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002415 | ULP-006-000002418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002420 | ULP-006-000002421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002423 | ULP-006-000002434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002437 | ULP-006-000002437 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002439 | ULP-006-000002441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002443 | ULP-006-000002443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002445 | ULP-006-000002454 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002456 | ULP-006-000002458 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002460 | ULP-006-000002462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002465 | ULP-006-000002470 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002475 | ULP-006-000002485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002488 | ULP-006-000002488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002490 | ULP-006-000002497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002499 | ULP-006-000002513 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002515 | ULP-006-000002515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002517 | ULP-006-000002520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002522 | ULP-006-000002537 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002541 | ULP-006-000002550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002553 | ULP-006-000002553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002556 | ULP-006-000002574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002576 | ULP-006-000002592 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002594 | ULP-006-000002607 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002610 | ULP-006-000002613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002617 | ULP-006-000002617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002622 | ULP-006-000002628 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002630 | ULP-006-000002641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002643 | ULP-006-000002643 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002647 | ULP-006-000002647 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002649 | ULP-006-000002669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002671 | ULP-006-000002671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002674 | ULP-006-000002676 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002678 | ULP-006-000002691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002694 | ULP-006-000002703 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002706 | ULP-006-000002706 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002709 | ULP-006-000002715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002717 | ULP-006-000002728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002730 | ULP-006-000002735 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002737 | ULP-006-000002742 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002744 | ULP-006-000002746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002748 | ULP-006-000002774 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002776 | ULP-006-000002791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002793 | ULP-006-000002793 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002795 | ULP-006-000002796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002799 | ULP-006-000002808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002810 | ULP-006-000002811 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002814 | ULP-006-000002819 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002821 | ULP-006-000002825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002828 | ULP-006-000002828 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002830 | ULP-006-000002833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002836 | ULP-006-000002850 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002852 | ULP-006-000002854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002857 | ULP-006-000002867 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002870 | ULP-006-000002872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002874 | ULP-006-000002874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002877 | ULP-006-000002879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002881 | ULP-006-000002883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002885 | ULP-006-000002888 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002892 | ULP-006-000002910 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002912 | ULP-006-000002917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002919 | ULP-006-000002931 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002933 | ULP-006-000002948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000002950 | ULP-006-000002953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002955 | ULP-006-000002963 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002965 | ULP-006-000002968 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002970 | ULP-006-000002996 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000002998 | ULP-006-000002999 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003002 | ULP-006-000003002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003004 | ULP-006-000003008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003010 | ULP-006-000003021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003023 | ULP-006-000003025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003035 | ULP-006-000003043 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003046 | ULP-006-000003046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003049 | ULP-006-000003057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003059 | ULP-006-000003062 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003064 | ULP-006-000003064 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003066 | ULP-006-000003108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003110 | ULP-006-000003111 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003113 | ULP-006-000003116 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003118 | ULP-006-000003119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003124 | ULP-006-000003127 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003129 | ULP-006-000003137 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003140 | ULP-006-000003142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003144 | ULP-006-000003144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003146 | ULP-006-000003162 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003164 | ULP-006-000003164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003166 | ULP-006-000003167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003169 | ULP-006-000003170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003172 | ULP-006-000003172 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003174 | ULP-006-000003185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003187 | ULP-006-000003191 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003194 | ULP-006-000003207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003210 | ULP-006-000003225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003227 | ULP-006-000003228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003230 | ULP-006-000003245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003247 | ULP-006-000003249 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003252 | ULP-006-000003252 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003259 | ULP-006-000003268 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003271 | ULP-006-000003278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003280 | ULP-006-000003280 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003282 | ULP-006-000003282 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003284 | ULP-006-000003284 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003286 | ULP-006-000003286 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003288 | ULP-006-000003306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003308 | ULP-006-000003315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003317 | ULP-006-000003324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003326 | ULP-006-000003331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003334 | ULP-006-000003349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003351 | ULP-006-000003353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003355 | ULP-006-000003355 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003357 | ULP-006-000003359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003361 | ULP-006-000003361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003364 | ULP-006-000003364 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003366 | ULP-006-000003367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003370 | ULP-006-000003374 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003376 | ULP-006-000003377 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003379 | ULP-006-000003380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003382 | ULP-006-000003387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003389 | ULP-006-000003390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003393 | ULP-006-000003393 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003396 | ULP-006-000003396 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003401 | ULP-006-000003406 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003409 | ULP-006-000003409 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003414 | ULP-006-000003418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003420 | ULP-006-000003420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003424 | ULP-006-000003424 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003429 | ULP-006-000003429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003432 | ULP-006-000003434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003439 | ULP-006-000003439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003442 | ULP-006-000003446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003449 | ULP-006-000003449 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003452 | ULP-006-000003452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003454 | ULP-006-000003454 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003456 | ULP-006-000003456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003459 | ULP-006-000003461 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003463 | ULP-006-000003463 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003465 | ULP-006-000003465 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003467 | ULP-006-000003479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003481 | ULP-006-000003487 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003492 | ULP-006-000003498 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003500 | ULP-006-000003500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003502 | ULP-006-000003507 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003511 | ULP-006-000003531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003533 | ULP-006-000003535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003537 | ULP-006-000003555 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003557 | ULP-006-000003557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003559 | ULP-006-000003562 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003564 | ULP-006-000003583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003586 | ULP-006-000003588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003592 | ULP-006-000003592 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003594 | ULP-006-000003594 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003596 | ULP-006-000003599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003606 | ULP-006-000003618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003621 | ULP-006-000003628 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003630 | ULP-006-000003631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003633 | ULP-006-000003638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003641 | ULP-006-000003660 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003662 | ULP-006-000003666 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003668 | ULP-006-000003677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003679 | ULP-006-000003690 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003692 | ULP-006-000003693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003695 | ULP-006-000003697 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003703 | ULP-006-000003703 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003706 | ULP-006-000003710 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003712 | ULP-006-000003716 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003718 | ULP-006-000003721 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003725 | ULP-006-000003726 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003729 | ULP-006-000003729 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003731 | ULP-006-000003734 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003736 | ULP-006-000003741 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003744 | ULP-006-000003761 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003763 | ULP-006-000003771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003773 | ULP-006-000003781 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003783 | ULP-006-000003790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003793 | ULP-006-000003796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003800 | ULP-006-000003800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003803 | ULP-006-000003804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003809 | ULP-006-000003819 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003821 | ULP-006-000003823 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003825 | ULP-006-000003825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003827 | ULP-006-000003827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003831 | ULP-006-000003831 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003836 | ULP-006-000003838 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003840 | ULP-006-000003843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003846 | ULP-006-000003849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003851 | ULP-006-000003852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003854 | ULP-006-000003855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003858 | ULP-006-000003861 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003863 | ULP-006-000003864 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003866 | ULP-006-000003872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003874 | ULP-006-000003875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003879 | ULP-006-000003879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003881 | ULP-006-000003882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003886 | ULP-006-000003894 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003896 | ULP-006-000003903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003905 | ULP-006-000003913 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003915 | ULP-006-000003929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003935 | ULP-006-000003935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003940 | ULP-006-000003941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003943 | ULP-006-000003944 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003946 | ULP-006-000003947 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003949 | ULP-006-000003951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003953 | ULP-006-000003953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003955 | ULP-006-000003963 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003966 | ULP-006-000003969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003971 | ULP-006-000003975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000003977 | ULP-006-000003987 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003989 | ULP-006-000003992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003994 | ULP-006-000003995 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000003997 | ULP-006-000003998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004000 | ULP-006-000004000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004002 | ULP-006-000004004 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004006 | ULP-006-000004021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004023 | ULP-006-000004024 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004026 | ULP-006-000004028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004030 | ULP-006-000004032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004034 | ULP-006-000004044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004046 | ULP-006-000004061 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004064 | ULP-006-000004073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004079 | ULP-006-000004082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004084 | ULP-006-000004089 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004091 | ULP-006-000004092 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004094 | ULP-006-000004099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004101 | ULP-006-000004131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004133 | ULP-006-000004134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004138 | ULP-006-000004139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004142 | ULP-006-000004142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004144 | ULP-006-000004155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004157 | ULP-006-000004158 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004160 | ULP-006-000004162 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004164 | ULP-006-000004173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004177 | ULP-006-000004185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004187 | ULP-006-000004197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004199 | ULP-006-000004209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004214 | ULP-006-000004218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004220 | ULP-006-000004220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004222 | ULP-006-000004229 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004234 | ULP-006-000004248 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004250 | ULP-006-000004257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004259 | ULP-006-000004259 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004261 | ULP-006-000004266 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004269 | ULP-006-000004269 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004272 | ULP-006-000004274 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004276 | ULP-006-000004276 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004278 | ULP-006-000004284 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004286 | ULP-006-000004287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004293 | ULP-006-000004293 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004297 | ULP-006-000004299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004301 | ULP-006-000004308 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004310 | ULP-006-000004335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004337 | ULP-006-000004350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004352 | ULP-006-000004387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004389 | ULP-006-000004389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004391 | ULP-006-000004410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004414 | ULP-006-000004421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004423 | ULP-006-000004429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004432 | ULP-006-000004433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004435 | ULP-006-000004436 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004439 | ULP-006-000004444 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004446 | ULP-006-000004482 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004484 | ULP-006-000004489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004492 | ULP-006-000004496 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004498 | ULP-006-000004498 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004502 | ULP-006-000004504 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004506 | ULP-006-000004506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004508 | ULP-006-000004511 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004513 | ULP-006-000004513 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004517 | ULP-006-000004520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004525 | ULP-006-000004527 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004529 | ULP-006-000004531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004534 | ULP-006-000004534 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004536 | ULP-006-000004536 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004539 | ULP-006-000004540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004542 | ULP-006-000004543 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004546 | ULP-006-000004546 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004548 | ULP-006-000004548 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004551 | ULP-006-000004554 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004557 | ULP-006-000004567 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004571 | ULP-006-000004574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004582 | ULP-006-000004583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004586 | ULP-006-000004586 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004594 | ULP-006-000004598 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004600 | ULP-006-000004607 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004612 | ULP-006-000004612 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004616 | ULP-006-000004619 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004621 | ULP-006-000004626 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004629 | ULP-006-000004635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004637 | ULP-006-000004645 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004648 | ULP-006-000004649 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004652 | ULP-006-000004652 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004656 | ULP-006-000004664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004666 | ULP-006-000004667 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004671 | ULP-006-000004677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004680 | ULP-006-000004681 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004683 | ULP-006-000004684 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004689 | ULP-006-000004689 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004695 | ULP-006-000004717 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004720 | ULP-006-000004721 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004723 | ULP-006-000004754 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004769 | ULP-006-000004771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004773 | ULP-006-000004778 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004780 | ULP-006-000004782 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004784 | ULP-006-000004807 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004809 | ULP-006-000004820 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004822 | ULP-006-000004825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004830 | ULP-006-000004835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004838 | ULP-006-000004840 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004842 | ULP-006-000004842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004844 | ULP-006-000004857 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004861 | ULP-006-000004874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004876 | ULP-006-000004876 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004879 | ULP-006-000004883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004886 | ULP-006-000004900 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004902 | ULP-006-000004905 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004907 | ULP-006-000004912 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004915 | ULP-006-000004917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004919 | ULP-006-000004925 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004927 | ULP-006-000004927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004931 | ULP-006-000004934 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004938 | ULP-006-000004939 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004941 | ULP-006-000004943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004946 | ULP-006-000004946 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004948 | ULP-006-000004952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004954 | ULP-006-000004956 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004958 | ULP-006-000004958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004960 | ULP-006-000004962 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000004964 | ULP-006-000004965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004967 | ULP-006-000004967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004969 | ULP-006-000004970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004972 | ULP-006-000004972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004975 | ULP-006-000004977 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004979 | ULP-006-000004985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004987 | ULP-006-000004991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000004993 | ULP-006-000005001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005003 | ULP-006-000005005 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005007 | ULP-006-000005008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005010 | ULP-006-000005013 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005016 | ULP-006-000005022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005024 | ULP-006-000005024 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005026 | ULP-006-000005027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005029 | ULP-006-000005030 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005032 | ULP-006-000005032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005034 | ULP-006-000005035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005037 | ULP-006-000005037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005039 | ULP-006-000005040 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005042 | ULP-006-000005043 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005045 | ULP-006-000005050 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005053 | ULP-006-000005053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005055 | ULP-006-000005055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005057 | ULP-006-000005057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005059 | ULP-006-000005060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005062 | ULP-006-000005064 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005066 | ULP-006-000005066 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005068 | ULP-006-000005068 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005072 | ULP-006-000005072 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005074 | ULP-006-000005080 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005083 | ULP-006-000005085 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005087 | ULP-006-000005087 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005089 | ULP-006-000005091 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005094 | ULP-006-000005094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005097 | ULP-006-000005099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005103 | ULP-006-000005105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005109 | ULP-006-000005109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005112 | ULP-006-000005117 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005122 | ULP-006-000005126 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005128 | ULP-006-000005128 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005130 | ULP-006-000005136 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005138 | ULP-006-000005138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005141 | ULP-006-000005148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005150 | ULP-006-000005150 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005153 | ULP-006-000005153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005155 | ULP-006-000005155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005157 | ULP-006-000005163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005166 | ULP-006-000005172 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005174 | ULP-006-000005174 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005176 | ULP-006-000005178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005180 | ULP-006-000005181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005185 | ULP-006-000005185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005187 | ULP-006-000005187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005191 | ULP-006-000005191 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005194 | ULP-006-000005195 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005197 | ULP-006-000005197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005201 | ULP-006-000005201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005204 | ULP-006-000005204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005206 | ULP-006-000005209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005213 | ULP-006-000005219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005221 | ULP-006-000005222 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005224 | ULP-006-000005227 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005232 | ULP-006-000005232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005235 | ULP-006-000005236 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005239 | ULP-006-000005239 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005241 | ULP-006-000005243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005245 | ULP-006-000005245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005248 | ULP-006-000005249 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005252 | ULP-006-000005254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005256 | ULP-006-000005257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005259 | ULP-006-000005272 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005275 | ULP-006-000005277 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005279 | ULP-006-000005279 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005282 | ULP-006-000005282 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005285 | ULP-006-000005286 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005288 | ULP-006-000005299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005303 | ULP-006-000005303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005306 | ULP-006-000005306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005309 | ULP-006-000005310 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005312 | ULP-006-000005313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005317 | ULP-006-000005317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005320 | ULP-006-000005323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005325 | ULP-006-000005325 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005328 | ULP-006-000005330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005332 | ULP-006-000005335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005337 | ULP-006-000005340 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005346 | ULP-006-000005346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005351 | ULP-006-000005357 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005361 | ULP-006-000005362 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005365 | ULP-006-000005367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005369 | ULP-006-000005372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005374 | ULP-006-000005380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005383 | ULP-006-000005386 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005388 | ULP-006-000005391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005393 | ULP-006-000005393 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005396 | ULP-006-000005396 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005400 | ULP-006-000005402 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005404 | ULP-006-000005410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005412 | ULP-006-000005415 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005417 | ULP-006-000005418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005420 | ULP-006-000005435 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005437 | ULP-006-000005442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005446 | ULP-006-000005446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005449 | ULP-006-000005449 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005451 | ULP-006-000005451 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005453 | ULP-006-000005453 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005455 | ULP-006-000005455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005462 | ULP-006-000005462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005465 | ULP-006-000005482 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005484 | ULP-006-000005484 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005487 | ULP-006-000005487 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005489 | ULP-006-000005491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005494 | ULP-006-000005497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005499 | ULP-006-000005501 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005507 | ULP-006-000005509 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005511 | ULP-006-000005512 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005514 | ULP-006-000005516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005518 | ULP-006-000005520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005525 | ULP-006-000005531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005533 | ULP-006-000005534 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005536 | ULP-006-000005537 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005539 | ULP-006-000005539 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005541 | ULP-006-000005545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005548 | ULP-006-000005548 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005551 | ULP-006-000005553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005556 | ULP-006-000005556 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005558 | ULP-006-000005558 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005560 | ULP-006-000005569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005572 | ULP-006-000005576 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005578 | ULP-006-000005639 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005641 | ULP-006-000005666 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005668 | ULP-006-000005822 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005824 | ULP-006-000005829 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005831 | ULP-006-000005832 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005834 | ULP-006-000005834 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005837 | ULP-006-000005844 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005847 | ULP-006-000005850 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005852 | ULP-006-000005852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005854 | ULP-006-000005875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005877 | ULP-006-000005879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005881 | ULP-006-000005881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005883 | ULP-006-000005888 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005890 | ULP-006-000005892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005894 | ULP-006-000005899 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000005901 | ULP-006-000005917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005919 | ULP-006-000005923 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005928 | ULP-006-000005928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005930 | ULP-006-000005932 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000005994 | ULP-006-000006007 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006009 | ULP-006-000006015 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006018 | ULP-006-000006018 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006020 | ULP-006-000006025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006027 | ULP-006-000006045 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006047 | ULP-006-000006050 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006052 | ULP-006-000006057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006059 | ULP-006-000006060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006063 | ULP-006-000006067 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006069 | ULP-006-000006071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006077 | ULP-006-000006088 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006090 | ULP-006-000006093 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006095 | ULP-006-000006109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006115 | ULP-006-000006122 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006124 | ULP-006-000006126 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006128 | ULP-006-000006130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006132 | ULP-006-000006133 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006135 | ULP-006-000006136 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006138 | ULP-006-000006138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006142 | ULP-006-000006143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006146 | ULP-006-000006147 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006149 | ULP-006-000006152 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006155 | ULP-006-000006170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006172 | ULP-006-000006172 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006174 | ULP-006-000006174 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006178 | ULP-006-000006187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006189 | ULP-006-000006189 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006191 | ULP-006-000006191 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006197 | ULP-006-000006197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006207 | ULP-006-000006209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006211 | ULP-006-000006212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006214 | ULP-006-000006223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006225 | ULP-006-000006225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006227 | ULP-006-000006237 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006240 | ULP-006-000006240 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006242 | ULP-006-000006253 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006255 | ULP-006-000006263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006265 | ULP-006-000006296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006301 | ULP-006-000006314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006316 | ULP-006-000006317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006319 | ULP-006-000006319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006321 | ULP-006-000006322 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006324 | ULP-006-000006327 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006329 | ULP-006-000006329 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006331 | ULP-006-000006331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006334 | ULP-006-000006344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006348 | ULP-006-000006353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006355 | ULP-006-000006366 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006381 | ULP-006-000006386 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006388 | ULP-006-000006388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006390 | ULP-006-000006394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006396 | ULP-006-000006402 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006404 | ULP-006-000006414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006416 | ULP-006-000006420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006422 | ULP-006-000006422 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006424 | ULP-006-000006424 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006427 | ULP-006-000006438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006440 | ULP-006-000006441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006444 | ULP-006-000006447 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006451 | ULP-006-000006451 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006454 | ULP-006-000006455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006457 | ULP-006-000006463 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006466 | ULP-006-000006466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006468 | ULP-006-000006470 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006476 | ULP-006-000006477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006479 | ULP-006-000006485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006488 | ULP-006-000006488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006490 | ULP-006-000006497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006500 | ULP-006-000006510 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006512 | ULP-006-000006516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006519 | ULP-006-000006520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006522 | ULP-006-000006524 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006528 | ULP-006-000006531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006533 | ULP-006-000006533 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006537 | ULP-006-000006538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006540 | ULP-006-000006545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006550 | ULP-006-000006551 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006553 | ULP-006-000006553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006555 | ULP-006-000006572 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006574 | ULP-006-000006583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006585 | ULP-006-000006587 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006589 | ULP-006-000006599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006601 | ULP-006-000006603 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006606 | ULP-006-000006606 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006608 | ULP-006-000006610 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006612 | ULP-006-000006619 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006621 | ULP-006-000006633 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006636 | ULP-006-000006636 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006638 | ULP-006-000006638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006640 | ULP-006-000006655 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006657 | ULP-006-000006657 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006659 | ULP-006-000006663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006665 | ULP-006-000006665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006667 | ULP-006-000006679 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006681 | ULP-006-000006688 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006690 | ULP-006-000006694 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006696 | ULP-006-000006699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006701 | ULP-006-000006756 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006760 | ULP-006-000006764 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006766 | ULP-006-000006767 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006771 | ULP-006-000006780 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006783 | ULP-006-000006800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006802 | ULP-006-000006823 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006825 | ULP-006-000006826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006829 | ULP-006-000006830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006840 | ULP-006-000006842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006844 | ULP-006-000006855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006857 | ULP-006-000006869 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006872 | ULP-006-000006873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006876 | ULP-006-000006876 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006879 | ULP-006-000006897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006899 | ULP-006-000006900 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006902 | ULP-006-000006906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006908 | ULP-006-000006908 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006911 | ULP-006-000006914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006916 | ULP-006-000006928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006930 | ULP-006-000006938 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006940 | ULP-006-000006948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006950 | ULP-006-000006950 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006952 | ULP-006-000006959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006962 | ULP-006-000006962 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006964 | ULP-006-000006964 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006967 | ULP-006-000006969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006972 | ULP-006-000006975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000006977 | ULP-006-000006983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006985 | ULP-006-000006997 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000006999 | ULP-006-000006999 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007001 | ULP-006-000007002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007004 | ULP-006-000007004 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007006 | ULP-006-000007018 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007020 | ULP-006-000007046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007048 | ULP-006-000007048 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007050 | ULP-006-000007053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007055 | ULP-006-000007062 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007066 | ULP-006-000007068 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007071 | ULP-006-000007072 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007076 | ULP-006-000007076 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007078 | ULP-006-000007080 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007082 | ULP-006-000007085 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007087 | ULP-006-000007089 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007091 | ULP-006-000007094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007096 | ULP-006-000007097 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007099 | ULP-006-000007120 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007123 | ULP-006-000007142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007144 | ULP-006-000007155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007157 | ULP-006-000007164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007166 | ULP-006-000007170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007172 | ULP-006-000007179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007181 | ULP-006-000007206 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007208 | ULP-006-000007221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007224 | ULP-006-000007232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007235 | ULP-006-000007236 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007238 | ULP-006-000007242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007245 | ULP-006-000007246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007249 | ULP-006-000007265 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007270 | ULP-006-000007270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007274 | ULP-006-000007274 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007276 | ULP-006-000007278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007281 | ULP-006-000007283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007285 | ULP-006-000007286 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007288 | ULP-006-000007290 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007292 | ULP-006-000007296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007300 | ULP-006-000007305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007307 | ULP-006-000007315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007317 | ULP-006-000007319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007321 | ULP-006-000007329 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007331 | ULP-006-000007342 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007345 | ULP-006-000007348 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007350 | ULP-006-000007354 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007357 | ULP-006-000007366 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007368 | ULP-006-000007368 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007370 | ULP-006-000007380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007383 | ULP-006-000007391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007393 | ULP-006-000007397 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007400 | ULP-006-000007409 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007411 | ULP-006-000007411 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007413 | ULP-006-000007421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007423 | ULP-006-000007436 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007438 | ULP-006-000007446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007448 | ULP-006-000007448 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007452 | ULP-006-000007459 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007464 | ULP-006-000007469 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007472 | ULP-006-000007472 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007474 | ULP-006-000007485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007487 | ULP-006-000007493 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007495 | ULP-006-000007501 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007503 | ULP-006-000007509 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007511 | ULP-006-000007522 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007524 | ULP-006-000007529 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007534 | ULP-006-000007534 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007536 | ULP-006-000007540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007543 | ULP-006-000007568 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007570 | ULP-006-000007572 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007574 | ULP-006-000007574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007577 | ULP-006-000007577 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007579 | ULP-006-000007588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007590 | ULP-006-000007618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007620 | ULP-006-000007621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007624 | ULP-006-000007624 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007626 | ULP-006-000007627 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007629 | ULP-006-000007631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007633 | ULP-006-000007653 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007655 | ULP-006-000007666 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007672 | ULP-006-000007672 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007676 | ULP-006-000007676 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007679 | ULP-006-000007679 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007681 | ULP-006-000007682 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007685 | ULP-006-000007690 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007692 | ULP-006-000007701 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007704 | ULP-006-000007710 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007712 | ULP-006-000007713 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007716 | ULP-006-000007731 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007733 | ULP-006-000007736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007738 | ULP-006-000007740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007748 | ULP-006-000007749 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007751 | ULP-006-000007751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007754 | ULP-006-000007758 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007760 | ULP-006-000007770 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007772 | ULP-006-000007774 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007776 | ULP-006-000007788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007790 | ULP-006-000007797 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007799 | ULP-006-000007802 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007804 | ULP-006-000007808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007810 | ULP-006-000007815 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007817 | ULP-006-000007836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007838 | ULP-006-000007868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007870 | ULP-006-000007871 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007873 | ULP-006-000007874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007876 | ULP-006-000007884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007886 | ULP-006-000007890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007892 | ULP-006-000007917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007921 | ULP-006-000007935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007937 | ULP-006-000007941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007943 | ULP-006-000007946 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007948 | ULP-006-000007949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007952 | ULP-006-000007952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007955 | ULP-006-000007955 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007960 | ULP-006-000007961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007963 | ULP-006-000007964 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007966 | ULP-006-000007966 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007968 | ULP-006-000007973 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007975 | ULP-006-000007976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007979 | ULP-006-000007979 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000007982 | ULP-006-000007989 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000007992 | ULP-006-000008002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008004 | ULP-006-000008007 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008009 | ULP-006-000008013 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008015 | ULP-006-000008015 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008018 | ULP-006-000008019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008021 | ULP-006-000008033 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008036 | ULP-006-000008037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008040 | ULP-006-000008040 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008042 | ULP-006-000008051 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008053 | ULP-006-000008053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008057 | ULP-006-000008057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008062 | ULP-006-000008075 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008077 | ULP-006-000008091 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008093 | ULP-006-000008094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008096 | ULP-006-000008096 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008098 | ULP-006-000008099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008101 | ULP-006-000008103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008106 | ULP-006-000008119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008122 | ULP-006-000008126 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008128 | ULP-006-000008144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008146 | ULP-006-000008159 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008161 | ULP-006-000008187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008189 | ULP-006-000008194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008198 | ULP-006-000008201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008203 | ULP-006-000008215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008217 | ULP-006-000008232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008234 | ULP-006-000008283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008285 | ULP-006-000008298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008300 | ULP-006-000008323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008325 | ULP-006-000008332 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008334 | ULP-006-000008347 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008349 | ULP-006-000008352 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008354 | ULP-006-000008367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008369 | ULP-006-000008373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008375 | ULP-006-000008381 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008383 | ULP-006-000008385 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008387 | ULP-006-000008387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008389 | ULP-006-000008390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008392 | ULP-006-000008393 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008395 | ULP-006-000008401 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008404 | ULP-006-000008408 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008410 | ULP-006-000008414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008416 | ULP-006-000008418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008420 | ULP-006-000008426 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008428 | ULP-006-000008431 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008433 | ULP-006-000008444 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008446 | ULP-006-000008446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008448 | ULP-006-000008456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008459 | ULP-006-000008460 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008462 | ULP-006-000008473 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008475 | ULP-006-000008484 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008486 | ULP-006-000008519 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008521 | ULP-006-000008529 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008531 | ULP-006-000008536 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008538 | ULP-006-000008546 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008549 | ULP-006-000008552 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008554 | ULP-006-000008567 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008569 | ULP-006-000008575 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008579 | ULP-006-000008579 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008583 | ULP-006-000008589 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008591 | ULP-006-000008594 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008596 | ULP-006-000008614 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008616 | ULP-006-000008618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008620 | ULP-006-000008630 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008632 | ULP-006-000008634 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008637 | ULP-006-000008644 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008646 | ULP-006-000008646 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008648 | ULP-006-000008654 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008656 | ULP-006-000008656 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008660 | ULP-006-000008660 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008663 | ULP-006-000008665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008667 | ULP-006-000008668 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008670 | ULP-006-000008670 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008672 | ULP-006-000008685 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008688 | ULP-006-000008691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008693 | ULP-006-000008697 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008699 | ULP-006-000008709 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008711 | ULP-006-000008715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008717 | ULP-006-000008722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008728 | ULP-006-000008772 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008774 | ULP-006-000008774 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008776 | ULP-006-000008777 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008779 | ULP-006-000008787 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008789 | ULP-006-000008792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008795 | ULP-006-000008803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008805 | ULP-006-000008806 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008808 | ULP-006-000008808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008811 | ULP-006-000008822 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008824 | ULP-006-000008825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008827 | ULP-006-000008834 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008836 | ULP-006-000008836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008838 | ULP-006-000008867 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008869 | ULP-006-000008873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008875 | ULP-006-000008891 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008894 | ULP-006-000008895 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008898 | ULP-006-000008908 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008910 | ULP-006-000008912 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008915 | ULP-006-000008925 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008927 | ULP-006-000008957 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008959 | ULP-006-000008960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008962 | ULP-006-000008962 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008964 | ULP-006-000008972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008974 | ULP-006-000008982 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008985 | ULP-006-000008986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000008988 | ULP-006-000008988 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008990 | ULP-006-000008991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008994 | ULP-006-000008996 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000008999 | ULP-006-000009071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009073 | ULP-006-000009073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009076 | ULP-006-000009082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009085 | ULP-006-000009110 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009112 | ULP-006-000009130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009132 | ULP-006-000009140 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009143 | ULP-006-000009147 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009149 | ULP-006-000009149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009152 | ULP-006-000009154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009156 | ULP-006-000009156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009158 | ULP-006-000009165 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009167 | ULP-006-000009167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009169 | ULP-006-000009173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009176 | ULP-006-000009176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009178 | ULP-006-000009178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009180 | ULP-006-000009180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009182 | ULP-006-000009183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009187 | ULP-006-000009191 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009194 | ULP-006-000009199 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009201 | ULP-006-000009209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009211 | ULP-006-000009215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009217 | ULP-006-000009220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009222 | ULP-006-000009229 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009231 | ULP-006-000009233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009236 | ULP-006-000009236 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009238 | ULP-006-000009260 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009262 | ULP-006-000009278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009281 | ULP-006-000009282 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009284 | ULP-006-000009299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009301 | ULP-006-000009301 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009304 | ULP-006-000009314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009318 | ULP-006-000009319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009321 | ULP-006-000009322 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009324 | ULP-006-000009324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009326 | ULP-006-000009328 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009330 | ULP-006-000009334 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009339 | ULP-006-000009342 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009344 | ULP-006-000009354 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009356 | ULP-006-000009357 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009360 | ULP-006-000009372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009374 | ULP-006-000009377 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009379 | ULP-006-000009380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009382 | ULP-006-000009383 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009385 | ULP-006-000009386 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009388 | ULP-006-000009388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009390 | ULP-006-000009412 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009414 | ULP-006-000009425 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009427 | ULP-006-000009427 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009429 | ULP-006-000009429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009432 | ULP-006-000009438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009440 | ULP-006-000009443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009445 | ULP-006-000009446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009448 | ULP-006-000009452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009454 | ULP-006-000009454 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009456 | ULP-006-000009460 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009462 | ULP-006-000009487 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009489 | ULP-006-000009522 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009524 | ULP-006-000009525 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009527 | ULP-006-000009532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009534 | ULP-006-000009536 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009538 | ULP-006-000009551 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009553 | ULP-006-000009568 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009570 | ULP-006-000009574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009576 | ULP-006-000009580 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009583 | ULP-006-000009586 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009588 | ULP-006-000009593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009595 | ULP-006-000009597 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009599 | ULP-006-000009601 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009604 | ULP-006-000009612 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009616 | ULP-006-000009616 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009618 | ULP-006-000009630 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009632 | ULP-006-000009641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009645 | ULP-006-000009664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009666 | ULP-006-000009668 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009671 | ULP-006-000009676 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009679 | ULP-006-000009682 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009684 | ULP-006-000009691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009693 | ULP-006-000009722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009724 | ULP-006-000009725 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009727 | ULP-006-000009731 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009733 | ULP-006-000009739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009741 | ULP-006-000009744 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009747 | ULP-006-000009748 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009750 | ULP-006-000009761 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009763 | ULP-006-000009779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009781 | ULP-006-000009786 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009788 | ULP-006-000009837 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009839 | ULP-006-000009840 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009842 | ULP-006-000009842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009844 | ULP-006-000009845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009849 | ULP-006-000009850 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009853 | ULP-006-000009860 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009862 | ULP-006-000009868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009870 | ULP-006-000009880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009882 | ULP-006-000009883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009885 | ULP-006-000009885 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009887 | ULP-006-000009888 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009890 | ULP-006-000009893 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009895 | ULP-006-000009906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009908 | ULP-006-000009919 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009921 | ULP-006-000009924 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000009926 | ULP-006-000009948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009950 | ULP-006-000009950 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009953 | ULP-006-000009963 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009965 | ULP-006-000009968 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009970 | ULP-006-000009970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009972 | ULP-006-000009978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000009980 | ULP-006-000009998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010002 | ULP-006-000010005 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010010 | ULP-006-000010017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010019 | ULP-006-000010020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010023 | ULP-006-000010026 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010028 | ULP-006-000010036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010038 | ULP-006-000010038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010040 | ULP-006-000010041 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010043 | ULP-006-000010043 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010045 | ULP-006-000010050 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010052 | ULP-006-000010053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010055 | ULP-006-000010058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010061 | ULP-006-000010071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010074 | ULP-006-000010083 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010085 | ULP-006-000010098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010100 | ULP-006-000010100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010102 | ULP-006-000010102 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010104 | ULP-006-000010105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010108 | ULP-006-000010108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010110 | ULP-006-000010114 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010118 | ULP-006-000010130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010132 | ULP-006-000010139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010141 | ULP-006-000010147 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010149 | ULP-006-000010158 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010160 | ULP-006-000010168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010170 | ULP-006-000010171 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010174 | ULP-006-000010174 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010177 | ULP-006-000010178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010180 | ULP-006-000010180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010182 | ULP-006-000010186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010188 | ULP-006-000010196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010198 | ULP-006-000010211 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010213 | ULP-006-000010215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010217 | ULP-006-000010218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010220 | ULP-006-000010220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010222 | ULP-006-000010223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010225 | ULP-006-000010225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010227 | ULP-006-000010263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010265 | ULP-006-000010299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010303 | ULP-006-000010314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010316 | ULP-006-000010326 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010329 | ULP-006-000010329 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010332 | ULP-006-000010343 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010347 | ULP-006-000010347 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010353 | ULP-006-000010353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010355 | ULP-006-000010369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010371 | ULP-006-000010374 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010376 | ULP-006-000010377 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010379 | ULP-006-000010380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010382 | ULP-006-000010393 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010395 | ULP-006-000010395 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010397 | ULP-006-000010404 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010406 | ULP-006-000010407 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010409 | ULP-006-000010412 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010415 | ULP-006-000010415 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010417 | ULP-006-000010420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010422 | ULP-006-000010423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010426 | ULP-006-000010426 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010428 | ULP-006-000010429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010435 | ULP-006-000010439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010441 | ULP-006-000010442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010444 | ULP-006-000010460 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010462 | ULP-006-000010462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010464 | ULP-006-000010468 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010470 | ULP-006-000010476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010478 | ULP-006-000010480 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010482 | ULP-006-000010483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010485 | ULP-006-000010499 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010501 | ULP-006-000010509 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010511 | ULP-006-000010525 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010527 | ULP-006-000010530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010532 | ULP-006-000010532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010534 | ULP-006-000010539 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010541 | ULP-006-000010578 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010580 | ULP-006-000010598 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010600 | ULP-006-000010602 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010606 | ULP-006-000010617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010619 | ULP-006-000010620 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010622 | ULP-006-000010627 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010629 | ULP-006-000010631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010633 | ULP-006-000010638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010640 | ULP-006-000010641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010643 | ULP-006-000010663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010665 | ULP-006-000010665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010670 | ULP-006-000010689 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010691 | ULP-006-000010704 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010706 | ULP-006-000010751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010753 | ULP-006-000010755 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010757 | ULP-006-000010793 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010795 | ULP-006-000010803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010805 | ULP-006-000010816 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010819 | ULP-006-000010852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010854 | ULP-006-000010857 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010860 | ULP-006-000010863 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010865 | ULP-006-000010886 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010890 | ULP-006-000010890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010892 | ULP-006-000010894 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010897 | ULP-006-000010898 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010900 | ULP-006-000010906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010908 | ULP-006-000010928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010930 | ULP-006-000010948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010950 | ULP-006-000010965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010967 | ULP-006-000010967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010969 | ULP-006-000010970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010973 | ULP-006-000010977 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010979 | ULP-006-000010980 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000010982 | ULP-006-000010986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010988 | ULP-006-000010996 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000010998 | ULP-006-000010998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011001 | ULP-006-000011001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011003 | ULP-006-000011010 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011012 | ULP-006-000011014 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011016 | ULP-006-000011019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011021 | ULP-006-000011023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011025 | ULP-006-000011031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011033 | ULP-006-000011036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011038 | ULP-006-000011054 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011056 | ULP-006-000011056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011059 | ULP-006-000011076 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011078 | ULP-006-000011078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011080 | ULP-006-000011090 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011092 | ULP-006-000011101 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011104 | ULP-006-000011105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011107 | ULP-006-000011108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011110 | ULP-006-000011118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011120 | ULP-006-000011123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011126 | ULP-006-000011129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011135 | ULP-006-000011135 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011137 | ULP-006-000011140 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011142 | ULP-006-000011143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011145 | ULP-006-000011148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011150 | ULP-006-000011151 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011153 | ULP-006-000011158 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011162 | ULP-006-000011163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011165 | ULP-006-000011167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011169 | ULP-006-000011171 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011173 | ULP-006-000011174 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011176 | ULP-006-000011176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011179 | ULP-006-000011181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011183 | ULP-006-000011183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011185 | ULP-006-000011188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011190 | ULP-006-000011190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011192 | ULP-006-000011194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011196 | ULP-006-000011196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011198 | ULP-006-000011209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011211 | ULP-006-000011212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011214 | ULP-006-000011217 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011220 | ULP-006-000011221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011223 | ULP-006-000011229 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011232 | ULP-006-000011245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011247 | ULP-006-000011251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011253 | ULP-006-000011255 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011257 | ULP-006-000011262 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011264 | ULP-006-000011277 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011279 | ULP-006-000011283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011285 | ULP-006-000011288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011290 | ULP-006-000011290 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011292 | ULP-006-000011321 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011323 | ULP-006-000011323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011326 | ULP-006-000011327 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011329 | ULP-006-000011335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011337 | ULP-006-000011339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011341 | ULP-006-000011342 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011344 | ULP-006-000011348 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011350 | ULP-006-000011352 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011355 | ULP-006-000011355 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011357 | ULP-006-000011359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011362 | ULP-006-000011363 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011366 | ULP-006-000011374 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011376 | ULP-006-000011384 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011386 | ULP-006-000011393 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011400 | ULP-006-000011422 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011425 | ULP-006-000011436 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011438 | ULP-006-000011438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011440 | ULP-006-000011444 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011446 | ULP-006-000011457 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011459 | ULP-006-000011466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011468 | ULP-006-000011469 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011474 | ULP-006-000011474 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011476 | ULP-006-000011477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011479 | ULP-006-000011479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011482 | ULP-006-000011483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011485 | ULP-006-000011489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011491 | ULP-006-000011491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011493 | ULP-006-000011494 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011499 | ULP-006-000011499 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011501 | ULP-006-000011501 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011504 | ULP-006-000011508 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011510 | ULP-006-000011515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011517 | ULP-006-000011518 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011521 | ULP-006-000011528 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011530 | ULP-006-000011545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011547 | ULP-006-000011552 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011554 | ULP-006-000011559 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011561 | ULP-006-000011577 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011579 | ULP-006-000011579 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011581 | ULP-006-000011583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011587 | ULP-006-000011589 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011591 | ULP-006-000011591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011594 | ULP-006-000011602 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011604 | ULP-006-000011604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011606 | ULP-006-000011621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011623 | ULP-006-000011629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011631 | ULP-006-000011632 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011634 | ULP-006-000011637 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011639 | ULP-006-000011641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011647 | ULP-006-000011651 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011653 | ULP-006-000011678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011680 | ULP-006-000011681 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011683 | ULP-006-000011685 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011687 | ULP-006-000011688 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011691 | ULP-006-000011707 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011711 | ULP-006-000011734 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011737 | ULP-006-000011740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011742 | ULP-006-000011755 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011757 | ULP-006-000011758 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011763 | ULP-006-000011786 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011788 | ULP-006-000011792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011794 | ULP-006-000011804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011806 | ULP-006-000011809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011811 | ULP-006-000011811 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011814 | ULP-006-000011825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011827 | ULP-006-000011842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011844 | ULP-006-000011845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011847 | ULP-006-000011847 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011849 | ULP-006-000011854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011862 | ULP-006-000011866 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011868 | ULP-006-000011869 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011871 | ULP-006-000011872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011874 | ULP-006-000011910 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011912 | ULP-006-000011923 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011925 | ULP-006-000011928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011931 | ULP-006-000011931 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011933 | ULP-006-000011934 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011936 | ULP-006-000011943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011945 | ULP-006-000011951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011953 | ULP-006-000011972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011975 | ULP-006-000011975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011977 | ULP-006-000011978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011980 | ULP-006-000011980 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011982 | ULP-006-000011985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000011988 | ULP-006-000011988 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000011990 | ULP-006-000011999 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012001 | ULP-006-000012001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012003 | ULP-006-000012005 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012007 | ULP-006-000012036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012040 | ULP-006-000012040 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012042 | ULP-006-000012054 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012056 | ULP-006-000012067 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012069 | ULP-006-000012107 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012120 | ULP-006-000012121 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012123 | ULP-006-000012124 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012126 | ULP-006-000012127 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012129 | ULP-006-000012146 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012150 | ULP-006-000012150 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012154 | ULP-006-000012155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012158 | ULP-006-000012164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012168 | ULP-006-000012170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012174 | ULP-006-000012181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012188 | ULP-006-000012188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012190 | ULP-006-000012190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012193 | ULP-006-000012197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012201 | ULP-006-000012249 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012252 | ULP-006-000012262 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012265 | ULP-006-000012265 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012270 | ULP-006-000012280 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012298 | ULP-006-000012301 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012303 | ULP-006-000012303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012308 | ULP-006-000012369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012371 | ULP-006-000012390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012396 | ULP-006-000012396 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012401 | ULP-006-000012406 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012408 | ULP-006-000012414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012424 | ULP-006-000012425 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012427 | ULP-006-000012430 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012432 | ULP-006-000012438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012440 | ULP-006-000012440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012442 | ULP-006-000012442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012445 | ULP-006-000012445 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012447 | ULP-006-000012447 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012449 | ULP-006-000012449 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012451 | ULP-006-000012451 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012453 | ULP-006-000012453 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012455 | ULP-006-000012455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012457 | ULP-006-000012457 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012459 | ULP-006-000012459 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012461 | ULP-006-000012466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012484 | ULP-006-000012488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012490 | ULP-006-000012496 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012500 | ULP-006-000012541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012543 | ULP-006-000012551 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012553 | ULP-006-000012611 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012613 | ULP-006-000012615 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012618 | ULP-006-000012622 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012624 | ULP-006-000012626 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012628 | ULP-006-000012655 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012660 | ULP-006-000012667 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012670 | ULP-006-000012692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012695 | ULP-006-000012696 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012700 | ULP-006-000012702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012704 | ULP-006-000012707 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012709 | ULP-006-000012711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012713 | ULP-006-000012736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012739 | ULP-006-000012741 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012746 | ULP-006-000012749 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012757 | ULP-006-000012759 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012762 | ULP-006-000012780 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012785 | ULP-006-000012789 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012791 | ULP-006-000012793 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012795 | ULP-006-000012808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012813 | ULP-006-000012815 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012830 | ULP-006-000012832 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012834 | ULP-006-000012837 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012840 | ULP-006-000012845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012849 | ULP-006-000012854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012856 | ULP-006-000012857 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012859 | ULP-006-000012865 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012868 | ULP-006-000012874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012876 | ULP-006-000012880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012886 | ULP-006-000012890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012893 | ULP-006-000012895 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012899 | ULP-006-000012900 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000012902 | ULP-006-000012908 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012917 | ULP-006-000012946 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012949 | ULP-006-000012958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012960 | ULP-006-000012960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000012963 | ULP-006-000013031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013037 | ULP-006-000013038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013044 | ULP-006-000013044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013046 | ULP-006-000013046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013050 | ULP-006-000013050 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013052 | ULP-006-000013055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013057 | ULP-006-000013094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013096 | ULP-006-000013098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013100 | ULP-006-000013101 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013111 | ULP-006-000013111 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013118 | ULP-006-000013131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013138 | ULP-006-000013141 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013143 | ULP-006-000013164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013166 | ULP-006-000013166 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013169 | ULP-006-000013198 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013201 | ULP-006-000013203 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013205 | ULP-006-000013207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013212 | ULP-006-000013216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013219 | ULP-006-000013220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013222 | ULP-006-000013224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013227 | ULP-006-000013228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013231 | ULP-006-000013234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013236 | ULP-006-000013242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013244 | ULP-006-000013249 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013252 | ULP-006-000013254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013260 | ULP-006-000013261 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013264 | ULP-006-000013276 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013280 | ULP-006-000013281 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013291 | ULP-006-000013291 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013296 | ULP-006-000013297 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013299 | ULP-006-000013300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013302 | ULP-006-000013306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013315 | ULP-006-000013324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013332 | ULP-006-000013333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013335 | ULP-006-000013335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013337 | ULP-006-000013353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013357 | ULP-006-000013391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013397 | ULP-006-000013400 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013405 | ULP-006-000013410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013412 | ULP-006-000013413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013416 | ULP-006-000013438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013444 | ULP-006-000013448 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013451 | ULP-006-000013451 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013463 | ULP-006-000013466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013468 | ULP-006-000013469 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013471 | ULP-006-000013474 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013476 | ULP-006-000013477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013479 | ULP-006-000013500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013502 | ULP-006-000013502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013506 | ULP-006-000013513 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013515 | ULP-006-000013529 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013538 | ULP-006-000013538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013540 | ULP-006-000013541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013543 | ULP-006-000013546 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013551 | ULP-006-000013562 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013564 | ULP-006-000013564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013568 | ULP-006-000013581 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013584 | ULP-006-000013584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013586 | ULP-006-000013599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013601 | ULP-006-000013601 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013603 | ULP-006-000013622 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013624 | ULP-006-000013634 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013636 | ULP-006-000013638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013644 | ULP-006-000013645 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013647 | ULP-006-000013648 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013653 | ULP-006-000013657 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013659 | ULP-006-000013688 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013690 | ULP-006-000013702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013731 | ULP-006-000013736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013738 | ULP-006-000013738 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013741 | ULP-006-000013771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013775 | ULP-006-000013778 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013780 | ULP-006-000013783 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013785 | ULP-006-000013785 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013789 | ULP-006-000013791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013793 | ULP-006-000013793 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013795 | ULP-006-000013795 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013804 | ULP-006-000013829 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013834 | ULP-006-000013847 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013849 | ULP-006-000013853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013857 | ULP-006-000013879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013882 | ULP-006-000013883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013885 | ULP-006-000013916 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013918 | ULP-006-000013918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013921 | ULP-006-000013924 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013926 | ULP-006-000013931 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013936 | ULP-006-000013959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013965 | ULP-006-000013967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013970 | ULP-006-000013975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013979 | ULP-006-000013983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013985 | ULP-006-000013985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013987 | ULP-006-000013987 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000013989 | ULP-006-000013989 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013994 | ULP-006-000013994 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000013996 | ULP-006-000013998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014002 | ULP-006-000014007 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014010 | ULP-006-000014016 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014019 | ULP-006-000014019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014022 | ULP-006-000014029 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014031 | ULP-006-000014031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014034 | ULP-006-000014034 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014038 | ULP-006-000014041 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014045 | ULP-006-000014045 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014050 | ULP-006-000014055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014057 | ULP-006-000014072 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014077 | ULP-006-000014079 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014084 | ULP-006-000014092 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014095 | ULP-006-000014098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014100 | ULP-006-000014101 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014104 | ULP-006-000014113 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014119 | ULP-006-000014119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014121 | ULP-006-000014128 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014131 | ULP-006-000014144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014146 | ULP-006-000014160 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014164 | ULP-006-000014164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014166 | ULP-006-000014178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014181 | ULP-006-000014183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014186 | ULP-006-000014206 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014209 | ULP-006-000014220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014222 | ULP-006-000014237 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014240 | ULP-006-000014241 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014244 | ULP-006-000014255 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014257 | ULP-006-000014257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014259 | ULP-006-000014269 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014271 | ULP-006-000014271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014274 | ULP-006-000014291 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014293 | ULP-006-000014293 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014297 | ULP-006-000014305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014309 | ULP-006-000014310 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014314 | ULP-006-000014342 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014344 | ULP-006-000014377 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014379 | ULP-006-000014382 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014387 | ULP-006-000014391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014393 | ULP-006-000014418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014421 | ULP-006-000014423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014429 | ULP-006-000014440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014443 | ULP-006-000014448 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014450 | ULP-006-000014455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014457 | ULP-006-000014462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014464 | ULP-006-000014469 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014471 | ULP-006-000014471 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014473 | ULP-006-000014475 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014483 | ULP-006-000014502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014504 | ULP-006-000014510 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014520 | ULP-006-000014525 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014528 | ULP-006-000014534 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014538 | ULP-006-000014544 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014546 | ULP-006-000014555 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014557 | ULP-006-000014558 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014561 | ULP-006-000014565 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014568 | ULP-006-000014579 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014583 | ULP-006-000014588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014593 | ULP-006-000014605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014608 | ULP-006-000014609 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014624 | ULP-006-000014634 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014639 | ULP-006-000014641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014645 | ULP-006-000014652 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014654 | ULP-006-000014661 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014678 | ULP-006-000014678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014687 | ULP-006-000014687 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014689 | ULP-006-000014693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014702 | ULP-006-000014728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014730 | ULP-006-000014732 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014734 | ULP-006-000014740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014766 | ULP-006-000014767 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014769 | ULP-006-000014774 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014797 | ULP-006-000014800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014803 | ULP-006-000014818 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014834 | ULP-006-000014835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014847 | ULP-006-000014858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014861 | ULP-006-000014865 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014867 | ULP-006-000014868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014871 | ULP-006-000014871 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014873 | ULP-006-000014873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014875 | ULP-006-000014875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014885 | ULP-006-000014888 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014890 | ULP-006-000014901 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014903 | ULP-006-000014906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014909 | ULP-006-000014919 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014922 | ULP-006-000014927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014930 | ULP-006-000014932 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014943 | ULP-006-000014951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014956 | ULP-006-000014958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014960 | ULP-006-000014969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014971 | ULP-006-000014973 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014979 | ULP-006-000014979 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014981 | ULP-006-000014982 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014984 | ULP-006-000014984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000014986 | ULP-006-000014996 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000014998 | ULP-006-000015000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015003 | ULP-006-000015019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015034 | ULP-006-000015037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015039 | ULP-006-000015058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015073 | ULP-006-000015084 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015086 | ULP-006-000015086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015088 | ULP-006-000015095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015097 | ULP-006-000015100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015102 | ULP-006-000015105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015134 | ULP-006-000015137 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015139 | ULP-006-000015147 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015154 | ULP-006-000015154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015162 | ULP-006-000015167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015170 | ULP-006-000015196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015199 | ULP-006-000015205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015210 | ULP-006-000015211 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015213 | ULP-006-000015214 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015217 | ULP-006-000015217 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015219 | ULP-006-000015226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015228 | ULP-006-000015244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015267 | ULP-006-000015282 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015284 | ULP-006-000015288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015306 | ULP-006-000015307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015309 | ULP-006-000015311 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015314 | ULP-006-000015314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015324 | ULP-006-000015326 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015328 | ULP-006-000015330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015338 | ULP-006-000015369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015372 | ULP-006-000015379 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015382 | ULP-006-000015390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015409 | ULP-006-000015409 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015414 | ULP-006-000015493 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015520 | ULP-006-000015521 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015542 | ULP-006-000015543 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015564 | ULP-006-000015564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015569 | ULP-006-000015569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015571 | ULP-006-000015577 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015579 | ULP-006-000015584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015588 | ULP-006-000015588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015608 | ULP-006-000015609 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015614 | ULP-006-000015617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015619 | ULP-006-000015622 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015624 | ULP-006-000015625 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015628 | ULP-006-000015629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015635 | ULP-006-000015639 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015641 | ULP-006-000015641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015647 | ULP-006-000015647 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015684 | ULP-006-000015685 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015687 | ULP-006-000015687 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015693 | ULP-006-000015693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015695 | ULP-006-000015695 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015697 | ULP-006-000015697 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015700 | ULP-006-000015717 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015731 | ULP-006-000015731 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015753 | ULP-006-000015786 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015790 | ULP-006-000015791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015793 | ULP-006-000015795 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015799 | ULP-006-000015799 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015801 | ULP-006-000015804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015807 | ULP-006-000015807 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015810 | ULP-006-000015813 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015819 | ULP-006-000015819 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015831 | ULP-006-000015840 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015845 | ULP-006-000015859 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015861 | ULP-006-000015861 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015866 | ULP-006-000015896 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015898 | ULP-006-000015898 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015901 | ULP-006-000015901 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015904 | ULP-006-000015905 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015908 | ULP-006-000015908 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015911 | ULP-006-000015911 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015916 | ULP-006-000015920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015927 | ULP-006-000015930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015934 | ULP-006-000015936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015938 | ULP-006-000015949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015951 | ULP-006-000015953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015956 | ULP-006-000015957 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015968 | ULP-006-000015968 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015971 | ULP-006-000015972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000015976 | ULP-006-000015978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015980 | ULP-006-000015984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015987 | ULP-006-000015991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000015993 | ULP-006-000015998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016001 | ULP-006-000016005 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016009 | ULP-006-000016010 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016013 | ULP-006-000016017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016023 | ULP-006-000016025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016061 | ULP-006-000016071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016074 | ULP-006-000016102 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016104 | ULP-006-000016105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016109 | ULP-006-000016135 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016137 | ULP-006-000016145 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016147 | ULP-006-000016153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016155 | ULP-006-000016156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016158 | ULP-006-000016178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016180 | ULP-006-000016183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016186 | ULP-006-000016186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016189 | ULP-006-000016195 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016197 | ULP-006-000016198 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016200 | ULP-006-000016211 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016214 | ULP-006-000016215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016217 | ULP-006-000016218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016222 | ULP-006-000016222 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016225 | ULP-006-000016225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016227 | ULP-006-000016229 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016231 | ULP-006-000016231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016234 | ULP-006-000016235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016237 | ULP-006-000016239 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016242 | ULP-006-000016242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016244 | ULP-006-000016244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016246 | ULP-006-000016246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016256 | ULP-006-000016258 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016263 | ULP-006-000016263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016266 | ULP-006-000016266 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016268 | ULP-006-000016268 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016270 | ULP-006-000016271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016276 | ULP-006-000016276 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016278 | ULP-006-000016278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016281 | ULP-006-000016281 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016305 | ULP-006-000016305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016310 | ULP-006-000016311 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016316 | ULP-006-000016318 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016320 | ULP-006-000016324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016340 | ULP-006-000016343 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016345 | ULP-006-000016346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016348 | ULP-006-000016350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016352 | ULP-006-000016354 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016356 | ULP-006-000016358 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016360 | ULP-006-000016360 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016362 | ULP-006-000016362 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016365 | ULP-006-000016367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016370 | ULP-006-000016370 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016372 | ULP-006-000016380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016382 | ULP-006-000016386 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016388 | ULP-006-000016388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016390 | ULP-006-000016392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016395 | ULP-006-000016399 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016401 | ULP-006-000016403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016409 | ULP-006-000016409 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016422 | ULP-006-000016422 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016430 | ULP-006-000016430 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016432 | ULP-006-000016432 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016435 | ULP-006-000016452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016455 | ULP-006-000016458 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016460 | ULP-006-000016462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016464 | ULP-006-000016464 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016466 | ULP-006-000016466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016469 | ULP-006-000016469 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016478 | ULP-006-000016478 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016480 | ULP-006-000016480 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016485 | ULP-006-000016485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016489 | ULP-006-000016489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016491 | ULP-006-000016492 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016495 | ULP-006-000016500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016504 | ULP-006-000016510 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016513 | ULP-006-000016515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016517 | ULP-006-000016518 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016520 | ULP-006-000016521 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016526 | ULP-006-000016529 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016531 | ULP-006-000016532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016537 | ULP-006-000016537 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016539 | ULP-006-000016541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016543 | ULP-006-000016543 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016545 | ULP-006-000016559 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016565 | ULP-006-000016567 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016571 | ULP-006-000016584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016592 | ULP-006-000016594 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016596 | ULP-006-000016601 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016604 | ULP-006-000016622 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016624 | ULP-006-000016670 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016672 | ULP-006-000016677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016680 | ULP-006-000016680 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016682 | ULP-006-000016685 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016691 | ULP-006-000016719 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016721 | ULP-006-000016732 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016736 | ULP-006-000016738 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016740 | ULP-006-000016740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016743 | ULP-006-000016747 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016750 | ULP-006-000016755 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016757 | ULP-006-000016759 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016761 | ULP-006-000016763 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016766 | ULP-006-000016773 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016776 | ULP-006-000016776 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016778 | ULP-006-000016783 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016786 | ULP-006-000016795 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016798 | ULP-006-000016799 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016803 | ULP-006-000016812 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016816 | ULP-006-000016825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016827 | ULP-006-000016830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016834 | ULP-006-000016862 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016864 | ULP-006-000016875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016880 | ULP-006-000016889 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016892 | ULP-006-000016908 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016910 | ULP-006-000016912 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016914 | ULP-006-000016917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016919 | ULP-006-000016926 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016928 | ULP-006-000016930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016938 | ULP-006-000016938 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016953 | ULP-006-000016957 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000016963 | ULP-006-000016963 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016972 | ULP-006-000016972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016982 | ULP-006-000016986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016988 | ULP-006-000016992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016994 | ULP-006-000016997 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000016999 | ULP-006-000017011 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017017 | ULP-006-000017027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017029 | ULP-006-000017031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017033 | ULP-006-000017036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017038 | ULP-006-000017038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017040 | ULP-006-000017045 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017047 | ULP-006-000017054 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017057 | ULP-006-000017062 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017064 | ULP-006-000017070 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017072 | ULP-006-000017074 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017076 | ULP-006-000017076 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017079 | ULP-006-000017084 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017087 | ULP-006-000017087 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017089 | ULP-006-000017095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017097 | ULP-006-000017103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017109 | ULP-006-000017109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017111 | ULP-006-000017113 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017116 | ULP-006-000017116 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017118 | ULP-006-000017121 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017125 | ULP-006-000017130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017132 | ULP-006-000017135 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017137 | ULP-006-000017138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017140 | ULP-006-000017149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017151 | ULP-006-000017152 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017156 | ULP-006-000017156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017160 | ULP-006-000017167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017173 | ULP-006-000017173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017176 | ULP-006-000017176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017178 | ULP-006-000017179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017184 | ULP-006-000017184 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017188 | ULP-006-000017188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017195 | ULP-006-000017196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017198 | ULP-006-000017201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017203 | ULP-006-000017204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017206 | ULP-006-000017208 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017211 | ULP-006-000017220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017223 | ULP-006-000017223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017226 | ULP-006-000017228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017232 | ULP-006-000017233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017235 | ULP-006-000017239 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017241 | ULP-006-000017241 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017248 | ULP-006-000017254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017256 | ULP-006-000017259 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017261 | ULP-006-000017262 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017265 | ULP-006-000017270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017272 | ULP-006-000017272 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017274 | ULP-006-000017279 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017283 | ULP-006-000017283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017286 | ULP-006-000017298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017302 | ULP-006-000017303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017305 | ULP-006-000017305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017308 | ULP-006-000017314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017317 | ULP-006-000017317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017320 | ULP-006-000017323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017327 | ULP-006-000017331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017334 | ULP-006-000017335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017338 | ULP-006-000017338 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017348 | ULP-006-000017348 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017350 | ULP-006-000017350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017355 | ULP-006-000017361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017365 | ULP-006-000017365 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017371 | ULP-006-000017371 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017374 | ULP-006-000017375 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017377 | ULP-006-000017380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017384 | ULP-006-000017386 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017389 | ULP-006-000017389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017392 | ULP-006-000017406 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017409 | ULP-006-000017412 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017414 | ULP-006-000017415 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017417 | ULP-006-000017418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017421 | ULP-006-000017421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017423 | ULP-006-000017424 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017428 | ULP-006-000017432 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017434 | ULP-006-000017438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017440 | ULP-006-000017441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017443 | ULP-006-000017449 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017451 | ULP-006-000017451 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017453 | ULP-006-000017453 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017457 | ULP-006-000017461 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017463 | ULP-006-000017465 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017468 | ULP-006-000017476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017478 | ULP-006-000017478 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017480 | ULP-006-000017490 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017492 | ULP-006-000017493 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017497 | ULP-006-000017500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017502 | ULP-006-000017514 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017517 | ULP-006-000017529 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017535 | ULP-006-000017535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017537 | ULP-006-000017537 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017539 | ULP-006-000017556 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017558 | ULP-006-000017560 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017564 | ULP-006-000017566 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017568 | ULP-006-000017569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017571 | ULP-006-000017579 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017583 | ULP-006-000017584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017586 | ULP-006-000017586 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017590 | ULP-006-000017604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017609 | ULP-006-000017613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017616 | ULP-006-000017621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017624 | ULP-006-000017625 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017628 | ULP-006-000017640 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017643 | ULP-006-000017645 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017647 | ULP-006-000017647 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017651 | ULP-006-000017657 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017659 | ULP-006-000017662 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017666 | ULP-006-000017669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017677 | ULP-006-000017686 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017692 | ULP-006-000017692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017694 | ULP-006-000017696 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017698 | ULP-006-000017699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017703 | ULP-006-000017704 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017709 | ULP-006-000017712 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017714 | ULP-006-000017714 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017716 | ULP-006-000017716 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017719 | ULP-006-000017722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017728 | ULP-006-000017751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017753 | ULP-006-000017759 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017761 | ULP-006-000017761 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017764 | ULP-006-000017764 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017789 | ULP-006-000017794 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017798 | ULP-006-000017800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017802 | ULP-006-000017805 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017807 | ULP-006-000017808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017814 | ULP-006-000017814 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017822 | ULP-006-000017824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017826 | ULP-006-000017826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017829 | ULP-006-000017830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017835 | ULP-006-000017836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017838 | ULP-006-000017841 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017843 | ULP-006-000017843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017848 | ULP-006-000017848 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017850 | ULP-006-000017857 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017860 | ULP-006-000017863 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017866 | ULP-006-000017873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017876 | ULP-006-000017876 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017879 | ULP-006-000017879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017881 | ULP-006-000017881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017884 | ULP-006-000017890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017894 | ULP-006-000017897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017899 | ULP-006-000017900 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017903 | ULP-006-000017904 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017906 | ULP-006-000017908 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017912 | ULP-006-000017913 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017915 | ULP-006-000017919 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017922 | ULP-006-000017922 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017927 | ULP-006-000017927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017931 | ULP-006-000017935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017937 | ULP-006-000017938 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017941 | ULP-006-000017943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017946 | ULP-006-000017948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017950 | ULP-006-000017950 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017952 | ULP-006-000017956 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017958 | ULP-006-000017959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017961 | ULP-006-000017962 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017964 | ULP-006-000017965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000017967 | ULP-006-000017967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017970 | ULP-006-000017971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017973 | ULP-006-000017975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017981 | ULP-006-000017985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017989 | ULP-006-000017990 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017992 | ULP-006-000017992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017994 | ULP-006-000017997 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000017999 | ULP-006-000018002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018005 | ULP-006-000018014 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018017 | ULP-006-000018017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018020 | ULP-006-000018021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018024 | ULP-006-000018028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018031 | ULP-006-000018035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018037 | ULP-006-000018038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018040 | ULP-006-000018042 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018047 | ULP-006-000018051 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018053 | ULP-006-000018053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018056 | ULP-006-000018064 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018069 | ULP-006-000018078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018080 | ULP-006-000018081 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018083 | ULP-006-000018087 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018089 | ULP-006-000018091 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018093 | ULP-006-000018094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018098 | ULP-006-000018103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018107 | ULP-006-000018108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018110 | ULP-006-000018110 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018113 | ULP-006-000018155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018157 | ULP-006-000018157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018159 | ULP-006-000018159 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018163 | ULP-006-000018165 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018169 | ULP-006-000018176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018178 | ULP-006-000018181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018184 | ULP-006-000018202 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018204 | ULP-006-000018224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018226 | ULP-006-000018232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018234 | ULP-006-000018247 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018251 | ULP-006-000018251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018253 | ULP-006-000018256 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018258 | ULP-006-000018270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018274 | ULP-006-000018285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018287 | ULP-006-000018292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018295 | ULP-006-000018326 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018328 | ULP-006-000018329 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018331 | ULP-006-000018332 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018334 | ULP-006-000018335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018338 | ULP-006-000018338 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018340 | ULP-006-000018340 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018342 | ULP-006-000018380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018382 | ULP-006-000018384 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018386 | ULP-006-000018388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018390 | ULP-006-000018394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018397 | ULP-006-000018402 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018407 | ULP-006-000018413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018415 | ULP-006-000018427 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018442 | ULP-006-000018455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018473 | ULP-006-000018483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018485 | ULP-006-000018489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018491 | ULP-006-000018508 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018523 | ULP-006-000018552 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018554 | ULP-006-000018564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018567 | ULP-006-000018569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018572 | ULP-006-000018593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018595 | ULP-006-000018612 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018621 | ULP-006-000018621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018629 | ULP-006-000018631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018642 | ULP-006-000018648 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018651 | ULP-006-000018651 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018653 | ULP-006-000018654 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018673 | ULP-006-000018677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018679 | ULP-006-000018695 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018699 | ULP-006-000018705 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018716 | ULP-006-000018718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018721 | ULP-006-000018722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018724 | ULP-006-000018724 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018726 | ULP-006-000018738 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018741 | ULP-006-000018741 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018752 | ULP-006-000018759 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018763 | ULP-006-000018778 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018782 | ULP-006-000018786 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018792 | ULP-006-000018810 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018812 | ULP-006-000018813 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018815 | ULP-006-000018821 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018824 | ULP-006-000018825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018827 | ULP-006-000018827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018829 | ULP-006-000018838 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018843 | ULP-006-000018843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018846 | ULP-006-000018849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018853 | ULP-006-000018856 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018860 | ULP-006-000018873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018876 | ULP-006-000018879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018882 | ULP-006-000018882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018888 | ULP-006-000018899 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018901 | ULP-006-000018903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018905 | ULP-006-000018928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018931 | ULP-006-000018936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018938 | ULP-006-000018945 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000018948 | ULP-006-000018948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018961 | ULP-006-000018966 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018981 | ULP-006-000018981 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000018995 | ULP-006-000019013 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019023 | ULP-006-000019023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019025 | ULP-006-000019032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019034 | ULP-006-000019036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019052 | ULP-006-000019059 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000019061 | ULP-006-000019062 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019064 | ULP-006-000019069 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019071 | ULP-006-000019071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019073 | ULP-006-000019080 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019082 | ULP-006-000019083 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019087 | ULP-006-000019116 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019119 | ULP-006-000019130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019134 | ULP-006-000019149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000019151 | ULP-006-000019189 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019194 | ULP-006-000019201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019203 | ULP-006-000019209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019211 | ULP-006-000019226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019228 | ULP-006-000019231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019234 | ULP-006-000019277 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019281 | ULP-006-000019285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019288 | ULP-006-000019292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000019295 | ULP-006-000019304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019307 | ULP-006-000019357 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019359 | ULP-006-000019367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019369 | ULP-006-000019375 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019382 | ULP-006-000019384 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019388 | ULP-006-000019388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019402 | ULP-006-000019413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019415 | ULP-006-000019417 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000019426 | ULP-006-000019441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019447 | ULP-006-000019458 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019463 | ULP-006-000019496 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019498 | ULP-006-000019498 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019502 | ULP-006-000019526 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019532 | ULP-006-000019535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019541 | ULP-006-000019541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019543 | ULP-006-000019563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000019568 | ULP-006-000019572 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019578 | ULP-006-000019580 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019591 | ULP-006-000019591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019598 | ULP-006-000019599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019606 | ULP-006-000019610 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019627 | ULP-006-000019642 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019644 | ULP-006-000019676 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019678 | ULP-006-000019685 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000019687 | ULP-006-000019688 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019690 | ULP-006-000019696 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019704 | ULP-006-000019706 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019710 | ULP-006-000019713 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019715 | ULP-006-000019718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019723 | ULP-006-000019724 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019727 | ULP-006-000019727 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019729 | ULP-006-000019736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000019743 | ULP-006-000019743 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019746 | ULP-006-000019746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019748 | ULP-006-000019748 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019750 | ULP-006-000019750 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019754 | ULP-006-000019782 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019788 | ULP-006-000019792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019794 | ULP-006-000019797 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019799 | ULP-006-000019807 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000019809 | ULP-006-000019809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019815 | ULP-006-000019827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019829 | ULP-006-000019833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019836 | ULP-006-000019854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019859 | ULP-006-000019866 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019868 | ULP-006-000019875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019879 | ULP-006-000019884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019886 | ULP-006-000019909 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000019912 | ULP-006-000019923 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019930 | ULP-006-000019935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019937 | ULP-006-000019952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019954 | ULP-006-000019954 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019966 | ULP-006-000019966 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019968 | ULP-006-000019976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019979 | ULP-006-000019985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000019987 | ULP-006-000020000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020002 | ULP-006-000020002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020009 | ULP-006-000020020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020033 | ULP-006-000020043 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020047 | ULP-006-000020058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020063 | ULP-006-000020064 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020083 | ULP-006-000020096 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020098 | ULP-006-000020102 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020107 | ULP-006-000020114 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020116 | ULP-006-000020123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020125 | ULP-006-000020176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020179 | ULP-006-000020181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020183 | ULP-006-000020188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020191 | ULP-006-000020197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020204 | ULP-006-000020214 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020217 | ULP-006-000020219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020223 | ULP-006-000020235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020237 | ULP-006-000020243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020245 | ULP-006-000020246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020248 | ULP-006-000020254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020256 | ULP-006-000020281 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020284 | ULP-006-000020304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020306 | ULP-006-000020306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020309 | ULP-006-000020309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020311 | ULP-006-000020311 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020314 | ULP-006-000020314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020317 | ULP-006-000020325 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020327 | ULP-006-000020345 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020347 | ULP-006-000020349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020351 | ULP-006-000020358 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020361 | ULP-006-000020365 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020377 | ULP-006-000020378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020396 | ULP-006-000020396 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020402 | ULP-006-000020409 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020411 | ULP-006-000020496 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020508 | ULP-006-000020511 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020513 | ULP-006-000020524 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020528 | ULP-006-000020528 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020534 | ULP-006-000020557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020559 | ULP-006-000020585 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020587 | ULP-006-000020590 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020592 | ULP-006-000020615 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020618 | ULP-006-000020623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020632 | ULP-006-000020662 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020666 | ULP-006-000020674 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020685 | ULP-006-000020700 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020702 | ULP-006-000020702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020704 | ULP-006-000020704 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020706 | ULP-006-000020721 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020726 | ULP-006-000020728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020732 | ULP-006-000020735 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020737 | ULP-006-000020737 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020740 | ULP-006-000020741 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020743 | ULP-006-000020743 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020747 | ULP-006-000020752 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020766 | ULP-006-000020771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020773 | ULP-006-000020781 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020783 | ULP-006-000020784 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020795 | ULP-006-000020796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020807 | ULP-006-000020824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020826 | ULP-006-000020827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020829 | ULP-006-000020831 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020833 | ULP-006-000020837 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020839 | ULP-006-000020858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020863 | ULP-006-000020877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020879 | ULP-006-000020880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020882 | ULP-006-000020895 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020897 | ULP-006-000020902 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020904 | ULP-006-000020909 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020913 | ULP-006-000020913 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020921 | ULP-006-000020941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020944 | ULP-006-000020959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020973 | ULP-006-000020976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000020980 | ULP-006-000020984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000020986 | ULP-006-000021004 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021006 | ULP-006-000021007 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021023 | ULP-006-000021028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021030 | ULP-006-000021032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021034 | ULP-006-000021044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021046 | ULP-006-000021056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021073 | ULP-006-000021077 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021079 | ULP-006-000021080 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021084 | ULP-006-000021098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021100 | ULP-006-000021103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021105 | ULP-006-000021139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021142 | ULP-006-000021156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021166 | ULP-006-000021179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021185 | ULP-006-000021196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021199 | ULP-006-000021216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021218 | ULP-006-000021229 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021231 | ULP-006-000021231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021236 | ULP-006-000021244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021247 | ULP-006-000021248 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021254 | ULP-006-000021270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021273 | ULP-006-000021282 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021284 | ULP-006-000021286 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021289 | ULP-006-000021289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021291 | ULP-006-000021293 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021299 | ULP-006-000021303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021306 | ULP-006-000021314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021316 | ULP-006-000021316 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021319 | ULP-006-000021319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021324 | ULP-006-000021324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021328 | ULP-006-000021328 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021330 | ULP-006-000021332 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021340 | ULP-006-000021352 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021354 | ULP-006-000021355 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021357 | ULP-006-000021359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021364 | ULP-006-000021365 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021373 | ULP-006-000021396 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021399 | ULP-006-000021402 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021405 | ULP-006-000021406 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021413 | ULP-006-000021429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021431 | ULP-006-000021440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021443 | ULP-006-000021443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021453 | ULP-006-000021455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021459 | ULP-006-000021462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021465 | ULP-006-000021465 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021467 | ULP-006-000021496 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021498 | ULP-006-000021499 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021503 | ULP-006-000021503 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021505 | ULP-006-000021505 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021507 | ULP-006-000021516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021518 | ULP-006-000021530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021532 | ULP-006-000021549 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021551 | ULP-006-000021554 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021557 | ULP-006-000021557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021559 | ULP-006-000021568 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021571 | ULP-006-000021571 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021573 | ULP-006-000021595 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021598 | ULP-006-000021600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021605 | ULP-006-000021656 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021658 | ULP-006-000021671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021673 | ULP-006-000021673 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021675 | ULP-006-000021678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021688 | ULP-006-000021692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021695 | ULP-006-000021697 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021700 | ULP-006-000021701 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021711 | ULP-006-000021713 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021718 | ULP-006-000021718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021720 | ULP-006-000021721 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021724 | ULP-006-000021727 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021730 | ULP-006-000021739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021742 | ULP-006-000021770 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021773 | ULP-006-000021773 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021776 | ULP-006-000021787 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021790 | ULP-006-000021790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021792 | ULP-006-000021810 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021812 | ULP-006-000021820 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021822 | ULP-006-000021838 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021842 | ULP-006-000021853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021856 | ULP-006-000021858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021862 | ULP-006-000021873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021888 | ULP-006-000021891 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021898 | ULP-006-000021910 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021912 | ULP-006-000021935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021937 | ULP-006-000021940 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021942 | ULP-006-000021943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021950 | ULP-006-000021950 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021970 | ULP-006-000021973 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021976 | ULP-006-000021976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 6 | ULP-006-000021979 | ULP-006-000021983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000021986 | ULP-006-000021997 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000022000 | ULP-006-000022011 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000022015 | ULP-006-000022015 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000022019 | ULP-006-000022019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000022022 | ULP-006-000022023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 6 | ULP-006-000022026 | ULP-006-000022027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000001 | ULP-007-000000024 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000000028 | ULP-007-000000029 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000031 | ULP-007-000000065 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000067 | ULP-007-000000082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000086 | ULP-007-000000096 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000099 | ULP-007-000000115 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000117 | ULP-007-000000144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000149 | ULP-007-000000157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000159 | ULP-007-000000161 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000000163 | ULP-007-000000165 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000167 | ULP-007-000000182 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000184 | ULP-007-000000189 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000192 | ULP-007-000000197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000199 | ULP-007-000000201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000204 | ULP-007-000000205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000207 | ULP-007-000000236 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000239 | ULP-007-000000257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000000259 | ULP-007-000000259 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000261 | ULP-007-000000264 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000266 | ULP-007-000000286 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000288 | ULP-007-000000290 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000293 | ULP-007-000000331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000333 | ULP-007-000000334 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000336 | ULP-007-000000346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000348 | ULP-007-000000373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000000375 | ULP-007-000000380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000385 | ULP-007-000000389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000392 | ULP-007-000000401 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000403 | ULP-007-000000403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000405 | ULP-007-000000411 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000414 | ULP-007-000000414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000416 | ULP-007-000000437 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000441 | ULP-007-000000453 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000000455 | ULP-007-000000455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000458 | ULP-007-000000459 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000462 | ULP-007-000000479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000481 | ULP-007-000000485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000488 | ULP-007-000000488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000490 | ULP-007-000000494 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000496 | ULP-007-000000538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000540 | ULP-007-000000540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000000542 | ULP-007-000000549 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000551 | ULP-007-000000561 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000563 | ULP-007-000000563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000565 | ULP-007-000000582 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000585 | ULP-007-000000593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000599 | ULP-007-000000600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000603 | ULP-007-000000604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000606 | ULP-007-000000607 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000000611 | ULP-007-000000612 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000614 | ULP-007-000000614 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000616 | ULP-007-000000666 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000668 | ULP-007-000000671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000686 | ULP-007-000000690 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000700 | ULP-007-000000700 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000703 | ULP-007-000000703 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000705 | ULP-007-000000705 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000000709 | ULP-007-000000709 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000718 | ULP-007-000000718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000727 | ULP-007-000000728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000738 | ULP-007-000000739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000742 | ULP-007-000000932 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000934 | ULP-007-000000956 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000959 | ULP-007-000000960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000000962 | ULP-007-000000970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000000972 | ULP-007-000001000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001002 | ULP-007-000001003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001005 | ULP-007-000001007 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001009 | ULP-007-000001015 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001017 | ULP-007-000001020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001022 | ULP-007-000001035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001037 | ULP-007-000001037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001040 | ULP-007-000001044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001046 | ULP-007-000001046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001048 | ULP-007-000001051 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001056 | ULP-007-000001056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001058 | ULP-007-000001062 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001064 | ULP-007-000001070 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001073 | ULP-007-000001073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001076 | ULP-007-000001083 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001090 | ULP-007-000001093 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001096 | ULP-007-000001099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001101 | ULP-007-000001102 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001104 | ULP-007-000001129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001131 | ULP-007-000001133 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001135 | ULP-007-000001136 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001140 | ULP-007-000001157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001160 | ULP-007-000001200 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001203 | ULP-007-000001208 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001210 | ULP-007-000001210 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001213 | ULP-007-000001227 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001229 | ULP-007-000001236 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001238 | ULP-007-000001306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001308 | ULP-007-000001319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001321 | ULP-007-000001333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001336 | ULP-007-000001336 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001338 | ULP-007-000001343 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001345 | ULP-007-000001345 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001348 | ULP-007-000001349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001351 | ULP-007-000001356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001358 | ULP-007-000001372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001374 | ULP-007-000001377 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001379 | ULP-007-000001380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001382 | ULP-007-000001383 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001385 | ULP-007-000001439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001441 | ULP-007-000001472 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001474 | ULP-007-000001476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001478 | ULP-007-000001492 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001494 | ULP-007-000001496 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001501 | ULP-007-000001502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001504 | ULP-007-000001505 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001507 | ULP-007-000001508 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001510 | ULP-007-000001535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001537 | ULP-007-000001541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001543 | ULP-007-000001543 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001545 | ULP-007-000001553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001555 | ULP-007-000001555 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001558 | ULP-007-000001562 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001564 | ULP-007-000001566 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001568 | ULP-007-000001573 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001575 | ULP-007-000001609 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001612 | ULP-007-000001613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001615 | ULP-007-000001635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001637 | ULP-007-000001637 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001639 | ULP-007-000001640 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001642 | ULP-007-000001643 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001645 | ULP-007-000001656 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001659 | ULP-007-000001663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001666 | ULP-007-000001666 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001668 | ULP-007-000001681 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001683 | ULP-007-000001684 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001686 | ULP-007-000001693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001695 | ULP-007-000001722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001724 | ULP-007-000001726 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001729 | ULP-007-000001748 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001750 | ULP-007-000001751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001756 | ULP-007-000001756 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001761 | ULP-007-000001766 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001769 | ULP-007-000001772 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001778 | ULP-007-000001778 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001780 | ULP-007-000001797 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001799 | ULP-007-000001800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001804 | ULP-007-000001808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001810 | ULP-007-000001814 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001816 | ULP-007-000001816 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001819 | ULP-007-000001821 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001823 | ULP-007-000001825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001827 | ULP-007-000001829 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001832 | ULP-007-000001832 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001834 | ULP-007-000001835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001837 | ULP-007-000001851 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001855 | ULP-007-000001872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001875 | ULP-007-000001885 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001888 | ULP-007-000001896 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001898 | ULP-007-000001906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001908 | ULP-007-000001916 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001918 | ULP-007-000001923 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001926 | ULP-007-000001945 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001947 | ULP-007-000001959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001962 | ULP-007-000001970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000001972 | ULP-007-000001997 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000001999 | ULP-007-000002002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002005 | ULP-007-000002008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002010 | ULP-007-000002016 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002018 | ULP-007-000002027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002029 | ULP-007-000002031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002033 | ULP-007-000002036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002038 | ULP-007-000002040 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002042 | ULP-007-000002044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002046 | ULP-007-000002059 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002061 | ULP-007-000002062 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002065 | ULP-007-000002069 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002071 | ULP-007-000002073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002075 | ULP-007-000002081 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002083 | ULP-007-000002083 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002085 | ULP-007-000002105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002107 | ULP-007-000002123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002125 | ULP-007-000002125 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002127 | ULP-007-000002128 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002132 | ULP-007-000002143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002145 | ULP-007-000002157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002159 | ULP-007-000002162 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002164 | ULP-007-000002168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002170 | ULP-007-000002170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002172 | ULP-007-000002181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002183 | ULP-007-000002185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002187 | ULP-007-000002188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002190 | ULP-007-000002191 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002194 | ULP-007-000002194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002196 | ULP-007-000002196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002198 | ULP-007-000002198 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002201 | ULP-007-000002203 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002205 | ULP-007-000002205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002210 | ULP-007-000002210 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002212 | ULP-007-000002212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002214 | ULP-007-000002216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002218 | ULP-007-000002219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002222 | ULP-007-000002232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002234 | ULP-007-000002271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002273 | ULP-007-000002280 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002282 | ULP-007-000002295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002297 | ULP-007-000002308 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002310 | ULP-007-000002311 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002313 | ULP-007-000002314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002316 | ULP-007-000002316 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002318 | ULP-007-000002319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002322 | ULP-007-000002322 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002327 | ULP-007-000002329 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002331 | ULP-007-000002334 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002336 | ULP-007-000002336 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002338 | ULP-007-000002338 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002340 | ULP-007-000002342 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002344 | ULP-007-000002344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002346 | ULP-007-000002346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002348 | ULP-007-000002349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002354 | ULP-007-000002370 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002372 | ULP-007-000002378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002380 | ULP-007-000002392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002394 | ULP-007-000002394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002396 | ULP-007-000002396 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002398 | ULP-007-000002398 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002408 | ULP-007-000002411 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002418 | ULP-007-000002420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002425 | ULP-007-000002425 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002433 | ULP-007-000002435 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002437 | ULP-007-000002437 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002439 | ULP-007-000002440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002443 | ULP-007-000002445 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002447 | ULP-007-000002451 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002453 | ULP-007-000002464 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002466 | ULP-007-000002470 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002472 | ULP-007-000002479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002485 | ULP-007-000002485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002487 | ULP-007-000002488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002490 | ULP-007-000002491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002494 | ULP-007-000002556 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002558 | ULP-007-000002563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002565 | ULP-007-000002569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002572 | ULP-007-000002572 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002576 | ULP-007-000002583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002585 | ULP-007-000002598 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002600 | ULP-007-000002605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002608 | ULP-007-000002610 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002612 | ULP-007-000002698 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002700 | ULP-007-000002704 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002706 | ULP-007-000002710 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002713 | ULP-007-000002713 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002717 | ULP-007-000002724 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002726 | ULP-007-000002739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002741 | ULP-007-000002746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002749 | ULP-007-000002751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002753 | ULP-007-000002795 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002797 | ULP-007-000002807 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002809 | ULP-007-000002811 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002813 | ULP-007-000002818 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002821 | ULP-007-000002826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002828 | ULP-007-000002842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002845 | ULP-007-000002845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002847 | ULP-007-000002848 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002850 | ULP-007-000002850 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002852 | ULP-007-000002855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002857 | ULP-007-000002857 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002859 | ULP-007-000002864 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002866 | ULP-007-000002868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002870 | ULP-007-000002870 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002872 | ULP-007-000002882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002884 | ULP-007-000002884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002886 | ULP-007-000002890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002892 | ULP-007-000002896 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002898 | ULP-007-000002904 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002907 | ULP-007-000002924 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002935 | ULP-007-000002935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002938 | ULP-007-000002938 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002940 | ULP-007-000002940 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002943 | ULP-007-000002943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002950 | ULP-007-000002950 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002953 | ULP-007-000002953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002956 | ULP-007-000002956 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002959 | ULP-007-000002959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002965 | ULP-007-000002965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002968 | ULP-007-000002970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000002972 | ULP-007-000002975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002977 | ULP-007-000002977 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002981 | ULP-007-000002981 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002987 | ULP-007-000002987 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000002989 | ULP-007-000002998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003000 | ULP-007-000003022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003024 | ULP-007-000003028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003030 | ULP-007-000003048 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003050 | ULP-007-000003050 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003052 | ULP-007-000003052 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003054 | ULP-007-000003059 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003061 | ULP-007-000003070 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003072 | ULP-007-000003103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003105 | ULP-007-000003106 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003108 | ULP-007-000003110 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003112 | ULP-007-000003118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003120 | ULP-007-000003129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003132 | ULP-007-000003138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003140 | ULP-007-000003141 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003143 | ULP-007-000003144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003147 | ULP-007-000003148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003151 | ULP-007-000003157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003159 | ULP-007-000003161 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003163 | ULP-007-000003163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003166 | ULP-007-000003174 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003176 | ULP-007-000003176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003178 | ULP-007-000003180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003185 | ULP-007-000003185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003193 | ULP-007-000003193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003195 | ULP-007-000003206 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003208 | ULP-007-000003218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003221 | ULP-007-000003224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003226 | ULP-007-000003251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003253 | ULP-007-000003272 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003274 | ULP-007-000003289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003291 | ULP-007-000003295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003298 | ULP-007-000003317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003319 | ULP-007-000003321 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003323 | ULP-007-000003324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003326 | ULP-007-000003326 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003328 | ULP-007-000003331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003333 | ULP-007-000003336 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003338 | ULP-007-000003349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003351 | ULP-007-000003351 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003353 | ULP-007-000003357 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003361 | ULP-007-000003361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003364 | ULP-007-000003391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003393 | ULP-007-000003394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003396 | ULP-007-000003407 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003410 | ULP-007-000003419 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003421 | ULP-007-000003421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003424 | ULP-007-000003433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003435 | ULP-007-000003462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003464 | ULP-007-000003486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003489 | ULP-007-000003491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003493 | ULP-007-000003494 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003496 | ULP-007-000003509 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003511 | ULP-007-000003523 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003525 | ULP-007-000003525 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003531 | ULP-007-000003540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003542 | ULP-007-000003562 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003564 | ULP-007-000003564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003566 | ULP-007-000003568 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003570 | ULP-007-000003570 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003573 | ULP-007-000003587 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003589 | ULP-007-000003592 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003594 | ULP-007-000003600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003602 | ULP-007-000003641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003643 | ULP-007-000003644 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003646 | ULP-007-000003702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003704 | ULP-007-000003705 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003709 | ULP-007-000003721 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003723 | ULP-007-000003723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003725 | ULP-007-000003726 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003728 | ULP-007-000003729 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003732 | ULP-007-000003732 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003734 | ULP-007-000003734 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003736 | ULP-007-000003738 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003740 | ULP-007-000003743 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003745 | ULP-007-000003760 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003762 | ULP-007-000003762 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003764 | ULP-007-000003765 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003767 | ULP-007-000003770 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003772 | ULP-007-000003820 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003822 | ULP-007-000003835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003837 | ULP-007-000003839 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003841 | ULP-007-000003841 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003843 | ULP-007-000003845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000003847 | ULP-007-000003864 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003866 | ULP-007-000003893 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003895 | ULP-007-000003957 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003959 | ULP-007-000003975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003977 | ULP-007-000003993 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000003995 | ULP-007-000004009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004011 | ULP-007-000004033 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004036 | ULP-007-000004148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004150 | ULP-007-000004193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004195 | ULP-007-000004196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004199 | ULP-007-000004199 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004202 | ULP-007-000004248 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004250 | ULP-007-000004263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004265 | ULP-007-000004268 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004270 | ULP-007-000004270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004272 | ULP-007-000004273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004275 | ULP-007-000004338 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004340 | ULP-007-000004360 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004362 | ULP-007-000004362 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004364 | ULP-007-000004376 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004378 | ULP-007-000004387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004389 | ULP-007-000004390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004392 | ULP-007-000004442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004444 | ULP-007-000004445 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004447 | ULP-007-000004447 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004450 | ULP-007-000004457 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004459 | ULP-007-000004460 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004462 | ULP-007-000004465 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004467 | ULP-007-000004468 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004470 | ULP-007-000004478 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004480 | ULP-007-000004486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004488 | ULP-007-000004499 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004501 | ULP-007-000004504 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004507 | ULP-007-000004516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004519 | ULP-007-000004521 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004525 | ULP-007-000004527 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004530 | ULP-007-000004531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004533 | ULP-007-000004540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004542 | ULP-007-000004544 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004546 | ULP-007-000004547 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004549 | ULP-007-000004550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004553 | ULP-007-000004553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004556 | ULP-007-000004557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004560 | ULP-007-000004563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004565 | ULP-007-000004573 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004575 | ULP-007-000004577 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004579 | ULP-007-000004580 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004583 | ULP-007-000004583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004585 | ULP-007-000004590 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004594 | ULP-007-000004595 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004597 | ULP-007-000004603 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004605 | ULP-007-000004610 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004613 | ULP-007-000004617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004619 | ULP-007-000004619 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004621 | ULP-007-000004624 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004626 | ULP-007-000004626 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004628 | ULP-007-000004630 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004633 | ULP-007-000004633 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004635 | ULP-007-000004645 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004647 | ULP-007-000004647 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004649 | ULP-007-000004656 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004663 | ULP-007-000004664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004666 | ULP-007-000004668 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004670 | ULP-007-000004674 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004677 | ULP-007-000004678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004682 | ULP-007-000004691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004693 | ULP-007-000004695 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004697 | ULP-007-000004699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004701 | ULP-007-000004707 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004709 | ULP-007-000004711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004713 | ULP-007-000004717 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004719 | ULP-007-000004719 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004721 | ULP-007-000004730 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004733 | ULP-007-000004736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004739 | ULP-007-000004744 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004747 | ULP-007-000004755 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004757 | ULP-007-000004766 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004768 | ULP-007-000004779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004781 | ULP-007-000004789 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004791 | ULP-007-000004792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004795 | ULP-007-000004795 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004797 | ULP-007-000004800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004802 | ULP-007-000004855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004857 | ULP-007-000004867 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004877 | ULP-007-000004879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004883 | ULP-007-000004893 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004895 | ULP-007-000004908 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004910 | ULP-007-000004918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004921 | ULP-007-000004928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004930 | ULP-007-000004948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004950 | ULP-007-000004953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004956 | ULP-007-000004956 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004958 | ULP-007-000004976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004978 | ULP-007-000004983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004985 | ULP-007-000004986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004988 | ULP-007-000004989 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000004992 | ULP-007-000004992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004994 | ULP-007-000004994 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000004998 | ULP-007-000005001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005003 | ULP-007-000005003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005005 | ULP-007-000005018 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005020 | ULP-007-000005021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005023 | ULP-007-000005025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005027 | ULP-007-000005027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005033 | ULP-007-000005039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005042 | ULP-007-000005044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005046 | ULP-007-000005055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005057 | ULP-007-000005057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005059 | ULP-007-000005070 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005074 | ULP-007-000005122 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005124 | ULP-007-000005130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005132 | ULP-007-000005144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005146 | ULP-007-000005163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005165 | ULP-007-000005168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005171 | ULP-007-000005177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005181 | ULP-007-000005182 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005184 | ULP-007-000005185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005187 | ULP-007-000005187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005189 | ULP-007-000005220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005222 | ULP-007-000005224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005226 | ULP-007-000005228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005230 | ULP-007-000005230 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005232 | ULP-007-000005242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005245 | ULP-007-000005245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005247 | ULP-007-000005255 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005258 | ULP-007-000005261 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005263 | ULP-007-000005263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005265 | ULP-007-000005265 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005267 | ULP-007-000005273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005275 | ULP-007-000005287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005291 | ULP-007-000005307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005309 | ULP-007-000005315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005318 | ULP-007-000005319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005321 | ULP-007-000005321 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005324 | ULP-007-000005331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005334 | ULP-007-000005335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005337 | ULP-007-000005344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005346 | ULP-007-000005367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005369 | ULP-007-000005374 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005376 | ULP-007-000005377 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005379 | ULP-007-000005384 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005386 | ULP-007-000005387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005391 | ULP-007-000005391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005393 | ULP-007-000005397 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005399 | ULP-007-000005400 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005402 | ULP-007-000005403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005405 | ULP-007-000005408 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005410 | ULP-007-000005420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005422 | ULP-007-000005425 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005427 | ULP-007-000005439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005441 | ULP-007-000005443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005445 | ULP-007-000005446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005448 | ULP-007-000005450 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005453 | ULP-007-000005468 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005470 | ULP-007-000005486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005489 | ULP-007-000005491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005495 | ULP-007-000005519 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005521 | ULP-007-000005521 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005523 | ULP-007-000005530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005532 | ULP-007-000005549 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005551 | ULP-007-000005556 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005561 | ULP-007-000005565 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005567 | ULP-007-000005579 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005582 | ULP-007-000005589 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005591 | ULP-007-000005591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005593 | ULP-007-000005603 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005605 | ULP-007-000005612 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005614 | ULP-007-000005623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005626 | ULP-007-000005626 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005630 | ULP-007-000005631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005634 | ULP-007-000005636 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005638 | ULP-007-000005638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005642 | ULP-007-000005642 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005644 | ULP-007-000005645 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005647 | ULP-007-000005650 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005652 | ULP-007-000005655 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005657 | ULP-007-000005657 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005662 | ULP-007-000005668 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005671 | ULP-007-000005673 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005675 | ULP-007-000005702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005704 | ULP-007-000005711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005714 | ULP-007-000005736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005738 | ULP-007-000005739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005741 | ULP-007-000005744 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005747 | ULP-007-000005747 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005750 | ULP-007-000005754 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005756 | ULP-007-000005756 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005758 | ULP-007-000005789 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005791 | ULP-007-000005803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005826 | ULP-007-000005826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005848 | ULP-007-000005852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005854 | ULP-007-000005858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005860 | ULP-007-000005886 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005888 | ULP-007-000005897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005899 | ULP-007-000005918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005920 | ULP-007-000005921 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005923 | ULP-007-000005941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005944 | ULP-007-000005964 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005966 | ULP-007-000005989 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005991 | ULP-007-000005992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000005994 | ULP-007-000005994 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000005996 | ULP-007-000006000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006004 | ULP-007-000006009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006011 | ULP-007-000006034 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006036 | ULP-007-000006040 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006043 | ULP-007-000006061 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006063 | ULP-007-000006082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006084 | ULP-007-000006123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006125 | ULP-007-000006129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006143 | ULP-007-000006143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006153 | ULP-007-000006172 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006178 | ULP-007-000006178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006181 | ULP-007-000006181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006195 | ULP-007-000006195 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006197 | ULP-007-000006204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006206 | ULP-007-000006206 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006208 | ULP-007-000006209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006213 | ULP-007-000006216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006218 | ULP-007-000006218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006220 | ULP-007-000006242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006244 | ULP-007-000006278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006280 | ULP-007-000006290 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006296 | ULP-007-000006296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006301 | ULP-007-000006526 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006528 | ULP-007-000006543 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006545 | ULP-007-000006565 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006567 | ULP-007-000006575 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006577 | ULP-007-000006678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006680 | ULP-007-000006711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006713 | ULP-007-000006716 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006718 | ULP-007-000006719 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006724 | ULP-007-000006728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006730 | ULP-007-000006732 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006734 | ULP-007-000006738 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006740 | ULP-007-000006741 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006743 | ULP-007-000006745 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006748 | ULP-007-000006751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006753 | ULP-007-000006755 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006757 | ULP-007-000006763 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006767 | ULP-007-000006769 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006771 | ULP-007-000006772 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006778 | ULP-007-000006779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006781 | ULP-007-000006781 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006784 | ULP-007-000006785 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006787 | ULP-007-000006789 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006793 | ULP-007-000006797 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006799 | ULP-007-000006799 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006803 | ULP-007-000006804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006807 | ULP-007-000006807 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006809 | ULP-007-000006809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006811 | ULP-007-000006811 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006813 | ULP-007-000006813 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006815 | ULP-007-000006815 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006817 | ULP-007-000006825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006828 | ULP-007-000006828 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006830 | ULP-007-000006831 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006833 | ULP-007-000006833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006835 | ULP-007-000006836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006842 | ULP-007-000006842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006845 | ULP-007-000006849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006851 | ULP-007-000006853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006855 | ULP-007-000006855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006857 | ULP-007-000006858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006860 | ULP-007-000006860 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006862 | ULP-007-000006862 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006864 | ULP-007-000006867 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006869 | ULP-007-000006871 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006873 | ULP-007-000006873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006875 | ULP-007-000006877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006880 | ULP-007-000006880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006882 | ULP-007-000006882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006884 | ULP-007-000006887 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006889 | ULP-007-000006897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006899 | ULP-007-000006900 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006903 | ULP-007-000006909 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006912 | ULP-007-000006912 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006914 | ULP-007-000006914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006917 | ULP-007-000006918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006922 | ULP-007-000006925 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006927 | ULP-007-000006927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006929 | ULP-007-000006929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006931 | ULP-007-000006933 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006935 | ULP-007-000006938 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006941 | ULP-007-000006941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006943 | ULP-007-000006943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006945 | ULP-007-000006950 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006952 | ULP-007-000006952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006954 | ULP-007-000006954 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000006956 | ULP-007-000006956 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006959 | ULP-007-000006960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006962 | ULP-007-000006967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006971 | ULP-007-000006971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006973 | ULP-007-000006980 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006982 | ULP-007-000006982 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000006989 | ULP-007-000007008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007010 | ULP-007-000007012 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007014 | ULP-007-000007017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007019 | ULP-007-000007023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007026 | ULP-007-000007028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007030 | ULP-007-000007031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007033 | ULP-007-000007034 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007037 | ULP-007-000007038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007040 | ULP-007-000007043 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007045 | ULP-007-000007046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007049 | ULP-007-000007059 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007061 | ULP-007-000007066 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007068 | ULP-007-000007076 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007082 | ULP-007-000007089 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007091 | ULP-007-000007093 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007095 | ULP-007-000007096 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007098 | ULP-007-000007098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007100 | ULP-007-000007102 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007104 | ULP-007-000007110 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007112 | ULP-007-000007112 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007116 | ULP-007-000007117 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007119 | ULP-007-000007120 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007122 | ULP-007-000007124 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007126 | ULP-007-000007131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007133 | ULP-007-000007133 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007136 | ULP-007-000007136 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007139 | ULP-007-000007139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007141 | ULP-007-000007142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007144 | ULP-007-000007150 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007154 | ULP-007-000007155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007157 | ULP-007-000007159 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007161 | ULP-007-000007161 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007163 | ULP-007-000007166 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007168 | ULP-007-000007168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007170 | ULP-007-000007170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007172 | ULP-007-000007173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007177 | ULP-007-000007183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007185 | ULP-007-000007187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007190 | ULP-007-000007190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007193 | ULP-007-000007194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007196 | ULP-007-000007196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007200 | ULP-007-000007202 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007204 | ULP-007-000007207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007209 | ULP-007-000007212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007214 | ULP-007-000007214 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007216 | ULP-007-000007225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007228 | ULP-007-000007246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007248 | ULP-007-000007248 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007250 | ULP-007-000007254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007259 | ULP-007-000007264 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007266 | ULP-007-000007266 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007269 | ULP-007-000007269 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007272 | ULP-007-000007274 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007276 | ULP-007-000007276 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007279 | ULP-007-000007279 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007281 | ULP-007-000007281 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007284 | ULP-007-000007284 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007286 | ULP-007-000007294 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007296 | ULP-007-000007298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007300 | ULP-007-000007304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007306 | ULP-007-000007308 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007311 | ULP-007-000007315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007317 | ULP-007-000007320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007322 | ULP-007-000007323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007326 | ULP-007-000007326 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007328 | ULP-007-000007328 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007330 | ULP-007-000007330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007334 | ULP-007-000007338 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007341 | ULP-007-000007346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007348 | ULP-007-000007349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007351 | ULP-007-000007352 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007358 | ULP-007-000007359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007361 | ULP-007-000007367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007369 | ULP-007-000007378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007380 | ULP-007-000007390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007393 | ULP-007-000007407 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007409 | ULP-007-000007410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007413 | ULP-007-000007413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007415 | ULP-007-000007416 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007420 | ULP-007-000007427 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007429 | ULP-007-000007429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007431 | ULP-007-000007441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007443 | ULP-007-000007443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007447 | ULP-007-000007454 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007457 | ULP-007-000007462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007464 | ULP-007-000007470 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007472 | ULP-007-000007472 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007474 | ULP-007-000007475 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007480 | ULP-007-000007487 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007490 | ULP-007-000007490 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007492 | ULP-007-000007492 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007494 | ULP-007-000007498 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007500 | ULP-007-000007502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007505 | ULP-007-000007505 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007507 | ULP-007-000007514 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007516 | ULP-007-000007530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007532 | ULP-007-000007532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007534 | ULP-007-000007539 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007541 | ULP-007-000007543 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007545 | ULP-007-000007554 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007557 | ULP-007-000007559 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007561 | ULP-007-000007561 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007563 | ULP-007-000007564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007567 | ULP-007-000007569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007571 | ULP-007-000007571 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007573 | ULP-007-000007574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007576 | ULP-007-000007578 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007580 | ULP-007-000007593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007596 | ULP-007-000007608 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007610 | ULP-007-000007610 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007613 | ULP-007-000007614 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007616 | ULP-007-000007617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007619 | ULP-007-000007629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007631 | ULP-007-000007634 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007636 | ULP-007-000007646 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007649 | ULP-007-000007649 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007651 | ULP-007-000007651 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007653 | ULP-007-000007660 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007662 | ULP-007-000007668 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007670 | ULP-007-000007675 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007677 | ULP-007-000007677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007679 | ULP-007-000007679 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007681 | ULP-007-000007690 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007692 | ULP-007-000007700 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007702 | ULP-007-000007709 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007712 | ULP-007-000007713 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007715 | ULP-007-000007718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007723 | ULP-007-000007733 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007736 | ULP-007-000007741 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007743 | ULP-007-000007751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007753 | ULP-007-000007757 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007759 | ULP-007-000007759 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007762 | ULP-007-000007762 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007764 | ULP-007-000007770 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007772 | ULP-007-000007777 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007780 | ULP-007-000007780 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007784 | ULP-007-000007784 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007786 | ULP-007-000007787 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007789 | ULP-007-000007790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007792 | ULP-007-000007792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007796 | ULP-007-000007796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007798 | ULP-007-000007798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007800 | ULP-007-000007801 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007803 | ULP-007-000007803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007805 | ULP-007-000007807 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007809 | ULP-007-000007811 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007813 | ULP-007-000007819 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007822 | ULP-007-000007828 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007830 | ULP-007-000007836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007839 | ULP-007-000007845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007847 | ULP-007-000007864 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007869 | ULP-007-000007876 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007878 | ULP-007-000007885 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007887 | ULP-007-000007887 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007889 | ULP-007-000007890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007893 | ULP-007-000007896 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007898 | ULP-007-000007902 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007904 | ULP-007-000007905 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007907 | ULP-007-000007907 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007909 | ULP-007-000007909 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007911 | ULP-007-000007918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007920 | ULP-007-000007920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007922 | ULP-007-000007927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007929 | ULP-007-000007929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007931 | ULP-007-000007934 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007936 | ULP-007-000007936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007938 | ULP-007-000007940 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007943 | ULP-007-000007959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007961 | ULP-007-000007963 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007965 | ULP-007-000007967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000007971 | ULP-007-000007975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007977 | ULP-007-000007980 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007982 | ULP-007-000007983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007985 | ULP-007-000007985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007987 | ULP-007-000007991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007993 | ULP-007-000007995 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000007997 | ULP-007-000007998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008000 | ULP-007-000008008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008010 | ULP-007-000008010 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008012 | ULP-007-000008013 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008015 | ULP-007-000008017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008021 | ULP-007-000008023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008025 | ULP-007-000008035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008039 | ULP-007-000008040 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008042 | ULP-007-000008052 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008054 | ULP-007-000008055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008058 | ULP-007-000008058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008060 | ULP-007-000008060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008062 | ULP-007-000008075 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008077 | ULP-007-000008086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008088 | ULP-007-000008095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008097 | ULP-007-000008099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008101 | ULP-007-000008109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008111 | ULP-007-000008117 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008120 | ULP-007-000008120 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008125 | ULP-007-000008127 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008129 | ULP-007-000008133 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008135 | ULP-007-000008142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008144 | ULP-007-000008144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008147 | ULP-007-000008148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008150 | ULP-007-000008160 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008162 | ULP-007-000008183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008186 | ULP-007-000008192 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008195 | ULP-007-000008196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008198 | ULP-007-000008199 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008201 | ULP-007-000008201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008207 | ULP-007-000008209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008211 | ULP-007-000008224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008226 | ULP-007-000008241 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008243 | ULP-007-000008262 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008264 | ULP-007-000008267 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008269 | ULP-007-000008281 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008285 | ULP-007-000008285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008287 | ULP-007-000008287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008292 | ULP-007-000008292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008295 | ULP-007-000008309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008314 | ULP-007-000008318 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008321 | ULP-007-000008331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008334 | ULP-007-000008338 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008343 | ULP-007-000008344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008349 | ULP-007-000008349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008351 | ULP-007-000008354 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008358 | ULP-007-000008365 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008367 | ULP-007-000008367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008369 | ULP-007-000008369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008372 | ULP-007-000008380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008382 | ULP-007-000008384 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008386 | ULP-007-000008386 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008388 | ULP-007-000008391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008393 | ULP-007-000008398 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008401 | ULP-007-000008402 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008404 | ULP-007-000008404 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008406 | ULP-007-000008428 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008430 | ULP-007-000008438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008440 | ULP-007-000008440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008442 | ULP-007-000008445 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008447 | ULP-007-000008450 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008452 | ULP-007-000008453 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008456 | ULP-007-000008457 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008460 | ULP-007-000008465 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008468 | ULP-007-000008475 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008477 | ULP-007-000008483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008485 | ULP-007-000008490 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008494 | ULP-007-000008513 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008515 | ULP-007-000008517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008519 | ULP-007-000008522 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008524 | ULP-007-000008545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008548 | ULP-007-000008553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008555 | ULP-007-000008559 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008562 | ULP-007-000008573 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008576 | ULP-007-000008578 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008580 | ULP-007-000008581 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008584 | ULP-007-000008584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008586 | ULP-007-000008586 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008588 | ULP-007-000008588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008590 | ULP-007-000008590 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008592 | ULP-007-000008594 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008596 | ULP-007-000008596 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008598 | ULP-007-000008598 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008600 | ULP-007-000008600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008602 | ULP-007-000008607 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008610 | ULP-007-000008610 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008612 | ULP-007-000008618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008620 | ULP-007-000008624 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008636 | ULP-007-000008636 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008639 | ULP-007-000008639 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008641 | ULP-007-000008641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008643 | ULP-007-000008649 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008651 | ULP-007-000008655 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008657 | ULP-007-000008657 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008659 | ULP-007-000008659 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008661 | ULP-007-000008663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008665 | ULP-007-000008675 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008677 | ULP-007-000008715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008719 | ULP-007-000008775 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008778 | ULP-007-000008780 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008782 | ULP-007-000008785 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008787 | ULP-007-000008788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008792 | ULP-007-000008793 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008795 | ULP-007-000008799 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008801 | ULP-007-000008805 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008807 | ULP-007-000008823 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008825 | ULP-007-000008826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008831 | ULP-007-000008851 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008853 | ULP-007-000008857 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008861 | ULP-007-000008865 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008867 | ULP-007-000008874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008877 | ULP-007-000008882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008884 | ULP-007-000008905 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008907 | ULP-007-000008935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000008937 | ULP-007-000008940 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008942 | ULP-007-000008965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008967 | ULP-007-000008969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008973 | ULP-007-000008973 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008976 | ULP-007-000008990 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000008992 | ULP-007-000009008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009010 | ULP-007-000009011 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009014 | ULP-007-000009028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009030 | ULP-007-000009049 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009052 | ULP-007-000009053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009058 | ULP-007-000009059 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009061 | ULP-007-000009088 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009091 | ULP-007-000009093 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009095 | ULP-007-000009095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009097 | ULP-007-000009097 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009101 | ULP-007-000009101 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009109 | ULP-007-000009111 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009121 | ULP-007-000009121 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009123 | ULP-007-000009130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009133 | ULP-007-000009136 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009138 | ULP-007-000009150 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009152 | ULP-007-000009159 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009161 | ULP-007-000009167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009169 | ULP-007-000009170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009172 | ULP-007-000009172 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009177 | ULP-007-000009178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009180 | ULP-007-000009182 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009186 | ULP-007-000009197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009202 | ULP-007-000009206 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009210 | ULP-007-000009211 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009213 | ULP-007-000009218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009221 | ULP-007-000009227 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009229 | ULP-007-000009230 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009232 | ULP-007-000009234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009236 | ULP-007-000009236 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009238 | ULP-007-000009249 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009251 | ULP-007-000009256 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009258 | ULP-007-000009263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009265 | ULP-007-000009265 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009267 | ULP-007-000009267 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009269 | ULP-007-000009269 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009271 | ULP-007-000009285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009287 | ULP-007-000009294 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009296 | ULP-007-000009298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009302 | ULP-007-000009330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009332 | ULP-007-000009339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009341 | ULP-007-000009344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009346 | ULP-007-000009350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009352 | ULP-007-000009352 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009354 | ULP-007-000009357 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009359 | ULP-007-000009359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009362 | ULP-007-000009365 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009367 | ULP-007-000009367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009372 | ULP-007-000009372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009375 | ULP-007-000009378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009380 | ULP-007-000009383 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009385 | ULP-007-000009385 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009387 | ULP-007-000009391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009395 | ULP-007-000009399 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009402 | ULP-007-000009402 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009405 | ULP-007-000009411 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009413 | ULP-007-000009413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009415 | ULP-007-000009417 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009419 | ULP-007-000009423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009425 | ULP-007-000009434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009436 | ULP-007-000009461 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009463 | ULP-007-000009466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009470 | ULP-007-000009490 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009494 | ULP-007-000009495 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009499 | ULP-007-000009513 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009517 | ULP-007-000009530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009532 | ULP-007-000009532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009534 | ULP-007-000009547 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009549 | ULP-007-000009549 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009551 | ULP-007-000009552 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009557 | ULP-007-000009558 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009561 | ULP-007-000009561 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009569 | ULP-007-000009571 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009573 | ULP-007-000009576 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009579 | ULP-007-000009580 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009584 | ULP-007-000009584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009591 | ULP-007-000009591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009593 | ULP-007-000009596 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009599 | ULP-007-000009599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009601 | ULP-007-000009613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009615 | ULP-007-000009616 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009621 | ULP-007-000009621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009624 | ULP-007-000009630 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009633 | ULP-007-000009633 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009635 | ULP-007-000009635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009639 | ULP-007-000009639 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009641 | ULP-007-000009641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009643 | ULP-007-000009643 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009648 | ULP-007-000009648 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009650 | ULP-007-000009653 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009655 | ULP-007-000009666 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009670 | ULP-007-000009679 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009682 | ULP-007-000009682 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009684 | ULP-007-000009684 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009686 | ULP-007-000009713 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009715 | ULP-007-000009715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009718 | ULP-007-000009720 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009722 | ULP-007-000009722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009725 | ULP-007-000009748 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009750 | ULP-007-000009751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009754 | ULP-007-000009770 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009773 | ULP-007-000009773 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009775 | ULP-007-000009783 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009785 | ULP-007-000009788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009790 | ULP-007-000009795 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009797 | ULP-007-000009803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009806 | ULP-007-000009806 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009809 | ULP-007-000009812 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009814 | ULP-007-000009816 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009818 | ULP-007-000009818 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009820 | ULP-007-000009828 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009832 | ULP-007-000009867 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009872 | ULP-007-000009879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009881 | ULP-007-000009896 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009898 | ULP-007-000009916 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000009919 | ULP-007-000009926 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009929 | ULP-007-000009952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009955 | ULP-007-000009969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009971 | ULP-007-000009974 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009976 | ULP-007-000009978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009980 | ULP-007-000009980 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000009985 | ULP-007-000010004 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010007 | ULP-007-000010008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010010 | ULP-007-000010014 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010016 | ULP-007-000010023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010025 | ULP-007-000010027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010030 | ULP-007-000010058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010062 | ULP-007-000010064 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010067 | ULP-007-000010071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010073 | ULP-007-000010078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010080 | ULP-007-000010090 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010092 | ULP-007-000010098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010100 | ULP-007-000010100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010102 | ULP-007-000010103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010107 | ULP-007-000010123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010126 | ULP-007-000010130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010132 | ULP-007-000010150 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010152 | ULP-007-000010153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010155 | ULP-007-000010155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010159 | ULP-007-000010163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010165 | ULP-007-000010169 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010179 | ULP-007-000010185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010188 | ULP-007-000010188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010191 | ULP-007-000010191 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010194 | ULP-007-000010194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010196 | ULP-007-000010200 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010202 | ULP-007-000010218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010220 | ULP-007-000010220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010222 | ULP-007-000010232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010234 | ULP-007-000010236 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010238 | ULP-007-000010241 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010245 | ULP-007-000010245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010247 | ULP-007-000010247 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010249 | ULP-007-000010250 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010253 | ULP-007-000010256 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010260 | ULP-007-000010262 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010264 | ULP-007-000010269 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010271 | ULP-007-000010271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010273 | ULP-007-000010278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010280 | ULP-007-000010288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010291 | ULP-007-000010300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010302 | ULP-007-000010312 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010315 | ULP-007-000010315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010322 | ULP-007-000010326 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010329 | ULP-007-000010338 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010340 | ULP-007-000010356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010359 | ULP-007-000010363 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010365 | ULP-007-000010367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010370 | ULP-007-000010370 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010373 | ULP-007-000010380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010386 | ULP-007-000010401 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010403 | ULP-007-000010404 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010406 | ULP-007-000010407 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010409 | ULP-007-000010411 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010414 | ULP-007-000010417 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010420 | ULP-007-000010422 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010424 | ULP-007-000010424 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010427 | ULP-007-000010427 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010429 | ULP-007-000010432 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010435 | ULP-007-000010437 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010439 | ULP-007-000010443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010445 | ULP-007-000010455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010457 | ULP-007-000010457 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010460 | ULP-007-000010468 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010470 | ULP-007-000010480 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010483 | ULP-007-000010484 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010486 | ULP-007-000010488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010490 | ULP-007-000010517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010520 | ULP-007-000010520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010522 | ULP-007-000010523 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010525 | ULP-007-000010528 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010530 | ULP-007-000010532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010534 | ULP-007-000010535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010537 | ULP-007-000010538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010547 | ULP-007-000010547 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010549 | ULP-007-000010549 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010551 | ULP-007-000010564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010566 | ULP-007-000010580 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010582 | ULP-007-000010582 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010585 | ULP-007-000010590 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010592 | ULP-007-000010593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010595 | ULP-007-000010599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010601 | ULP-007-000010604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010606 | ULP-007-000010621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010623 | ULP-007-000010631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010633 | ULP-007-000010634 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010636 | ULP-007-000010636 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010638 | ULP-007-000010639 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010641 | ULP-007-000010659 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010661 | ULP-007-000010661 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010663 | ULP-007-000010663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010665 | ULP-007-000010688 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010690 | ULP-007-000010698 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010701 | ULP-007-000010701 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010703 | ULP-007-000010728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010731 | ULP-007-000010733 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010736 | ULP-007-000010737 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010741 | ULP-007-000010741 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010743 | ULP-007-000010770 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010772 | ULP-007-000010790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010792 | ULP-007-000010808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010810 | ULP-007-000010816 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010820 | ULP-007-000010837 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010839 | ULP-007-000010854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010856 | ULP-007-000010864 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010868 | ULP-007-000010871 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010874 | ULP-007-000010875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010878 | ULP-007-000010882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010885 | ULP-007-000010887 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010889 | ULP-007-000010892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010896 | ULP-007-000010913 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010915 | ULP-007-000010916 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010918 | ULP-007-000010920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010924 | ULP-007-000010924 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010926 | ULP-007-000010927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010929 | ULP-007-000010929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010931 | ULP-007-000010933 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010936 | ULP-007-000010947 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010949 | ULP-007-000010950 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010953 | ULP-007-000010953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010955 | ULP-007-000010965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010967 | ULP-007-000010970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010972 | ULP-007-000010978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000010980 | ULP-007-000010990 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010992 | ULP-007-000010993 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000010996 | ULP-007-000010998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011000 | ULP-007-000011003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011005 | ULP-007-000011007 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011010 | ULP-007-000011011 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011013 | ULP-007-000011027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011029 | ULP-007-000011031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011033 | ULP-007-000011038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011040 | ULP-007-000011042 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011044 | ULP-007-000011047 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011051 | ULP-007-000011051 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011054 | ULP-007-000011056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011058 | ULP-007-000011063 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011065 | ULP-007-000011072 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011074 | ULP-007-000011074 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011076 | ULP-007-000011076 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011079 | ULP-007-000011079 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011082 | ULP-007-000011085 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011087 | ULP-007-000011089 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011091 | ULP-007-000011092 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011096 | ULP-007-000011113 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011126 | ULP-007-000011128 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011131 | ULP-007-000011131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011135 | ULP-007-000011135 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011138 | ULP-007-000011138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011140 | ULP-007-000011140 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011144 | ULP-007-000011144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011149 | ULP-007-000011149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011155 | ULP-007-000011170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011172 | ULP-007-000011173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011176 | ULP-007-000011183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011187 | ULP-007-000011188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011193 | ULP-007-000011194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011196 | ULP-007-000011201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011203 | ULP-007-000011204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011208 | ULP-007-000011219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011221 | ULP-007-000011223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011226 | ULP-007-000011230 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011233 | ULP-007-000011235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011237 | ULP-007-000011239 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011241 | ULP-007-000011244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011246 | ULP-007-000011246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011249 | ULP-007-000011250 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011255 | ULP-007-000011273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011275 | ULP-007-000011277 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011279 | ULP-007-000011285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011289 | ULP-007-000011292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011294 | ULP-007-000011297 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011299 | ULP-007-000011306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011308 | ULP-007-000011312 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011314 | ULP-007-000011327 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011330 | ULP-007-000011349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011353 | ULP-007-000011404 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011406 | ULP-007-000011466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011468 | ULP-007-000011477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011480 | ULP-007-000011492 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011536 | ULP-007-000011536 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011538 | ULP-007-000011538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011587 | ULP-007-000011588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011590 | ULP-007-000011592 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011595 | ULP-007-000011598 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011604 | ULP-007-000011619 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011621 | ULP-007-000011622 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011629 | ULP-007-000011629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011631 | ULP-007-000011631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011633 | ULP-007-000011635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011638 | ULP-007-000011644 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011647 | ULP-007-000011658 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011660 | ULP-007-000011669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011672 | ULP-007-000011672 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011674 | ULP-007-000011698 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011700 | ULP-007-000011700 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011702 | ULP-007-000011711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011713 | ULP-007-000011725 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011727 | ULP-007-000011730 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011732 | ULP-007-000011737 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011739 | ULP-007-000011741 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011785 | ULP-007-000011785 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011804 | ULP-007-000011805 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011816 | ULP-007-000011834 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011839 | ULP-007-000011850 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011853 | ULP-007-000011853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011855 | ULP-007-000011859 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011865 | ULP-007-000011869 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011871 | ULP-007-000011872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011875 | ULP-007-000011877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011883 | ULP-007-000011883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000011898 | ULP-007-000011899 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011904 | ULP-007-000011915 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011918 | ULP-007-000011918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011947 | ULP-007-000011982 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000011986 | ULP-007-000011986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012004 | ULP-007-000012005 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012008 | ULP-007-000012017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012020 | ULP-007-000012021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012052 | ULP-007-000012056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012058 | ULP-007-000012058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012061 | ULP-007-000012066 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012074 | ULP-007-000012074 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012084 | ULP-007-000012085 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012087 | ULP-007-000012110 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012113 | ULP-007-000012113 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012116 | ULP-007-000012118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012120 | ULP-007-000012120 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012123 | ULP-007-000012123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012125 | ULP-007-000012126 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012128 | ULP-007-000012129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012131 | ULP-007-000012137 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012140 | ULP-007-000012142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012150 | ULP-007-000012151 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012154 | ULP-007-000012157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012159 | ULP-007-000012169 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012171 | ULP-007-000012176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012198 | ULP-007-000012211 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012214 | ULP-007-000012214 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012216 | ULP-007-000012223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012226 | ULP-007-000012227 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012234 | ULP-007-000012235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012243 | ULP-007-000012243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012245 | ULP-007-000012250 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012252 | ULP-007-000012253 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012255 | ULP-007-000012256 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012263 | ULP-007-000012264 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012266 | ULP-007-000012269 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012274 | ULP-007-000012274 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012276 | ULP-007-000012278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012286 | ULP-007-000012289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012297 | ULP-007-000012304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012306 | ULP-007-000012309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012313 | ULP-007-000012313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012315 | ULP-007-000012318 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012321 | ULP-007-000012322 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012324 | ULP-007-000012352 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012355 | ULP-007-000012355 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012357 | ULP-007-000012361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012364 | ULP-007-000012364 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012367 | ULP-007-000012367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012369 | ULP-007-000012369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012372 | ULP-007-000012372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012374 | ULP-007-000012374 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012443 | ULP-007-000012444 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012477 | ULP-007-000012478 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012480 | ULP-007-000012480 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012482 | ULP-007-000012482 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012486 | ULP-007-000012486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012499 | ULP-007-000012499 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012501 | ULP-007-000012501 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012503 | ULP-007-000012503 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012526 | ULP-007-000012526 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012528 | ULP-007-000012531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012535 | ULP-007-000012537 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012539 | ULP-007-000012562 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012564 | ULP-007-000012564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012567 | ULP-007-000012570 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012572 | ULP-007-000012617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012620 | ULP-007-000012623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012625 | ULP-007-000012625 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012628 | ULP-007-000012629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012632 | ULP-007-000012639 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012641 | ULP-007-000012644 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012647 | ULP-007-000012653 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012656 | ULP-007-000012659 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012663 | ULP-007-000012668 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012672 | ULP-007-000012672 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012674 | ULP-007-000012684 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012687 | ULP-007-000012696 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012703 | ULP-007-000012704 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012707 | ULP-007-000012716 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012720 | ULP-007-000012723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012725 | ULP-007-000012727 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012729 | ULP-007-000012734 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012736 | ULP-007-000012743 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012745 | ULP-007-000012769 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012772 | ULP-007-000012778 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012780 | ULP-007-000012788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012790 | ULP-007-000012790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012792 | ULP-007-000012794 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012797 | ULP-007-000012809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012818 | ULP-007-000012819 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012821 | ULP-007-000012831 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012833 | ULP-007-000012835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012837 | ULP-007-000012838 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012841 | ULP-007-000012844 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012846 | ULP-007-000012850 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012853 | ULP-007-000012855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012858 | ULP-007-000012858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012861 | ULP-007-000012862 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012869 | ULP-007-000012869 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012873 | ULP-007-000012873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012875 | ULP-007-000012883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012887 | ULP-007-000012892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012894 | ULP-007-000012903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012907 | ULP-007-000012911 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012913 | ULP-007-000012937 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012940 | ULP-007-000012943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012945 | ULP-007-000012949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012952 | ULP-007-000012960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012962 | ULP-007-000012964 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012967 | ULP-007-000012969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000012971 | ULP-007-000012985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012988 | ULP-007-000012988 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012990 | ULP-007-000012991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000012993 | ULP-007-000012996 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013043 | ULP-007-000013048 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013050 | ULP-007-000013052 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013055 | ULP-007-000013056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013072 | ULP-007-000013073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013075 | ULP-007-000013075 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013078 | ULP-007-000013080 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013083 | ULP-007-000013084 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013087 | ULP-007-000013096 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013105 | ULP-007-000013105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013113 | ULP-007-000013128 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013130 | ULP-007-000013146 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013148 | ULP-007-000013152 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013154 | ULP-007-000013154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013156 | ULP-007-000013156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013158 | ULP-007-000013163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013165 | ULP-007-000013175 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013177 | ULP-007-000013190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013197 | ULP-007-000013212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013214 | ULP-007-000013216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013234 | ULP-007-000013245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013249 | ULP-007-000013251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013253 | ULP-007-000013262 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013265 | ULP-007-000013276 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013280 | ULP-007-000013285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013287 | ULP-007-000013292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013294 | ULP-007-000013296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013299 | ULP-007-000013299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013310 | ULP-007-000013314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013316 | ULP-007-000013317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013320 | ULP-007-000013320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013333 | ULP-007-000013335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013357 | ULP-007-000013361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013363 | ULP-007-000013367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013389 | ULP-007-000013394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013400 | ULP-007-000013400 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013405 | ULP-007-000013405 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013422 | ULP-007-000013424 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013433 | ULP-007-000013433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013438 | ULP-007-000013438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013468 | ULP-007-000013468 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013477 | ULP-007-000013477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013497 | ULP-007-000013497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013500 | ULP-007-000013502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013504 | ULP-007-000013506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013518 | ULP-007-000013519 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013531 | ULP-007-000013534 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013581 | ULP-007-000013583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013590 | ULP-007-000013590 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013601 | ULP-007-000013602 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013622 | ULP-007-000013623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013629 | ULP-007-000013629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013635 | ULP-007-000013635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013641 | ULP-007-000013643 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013659 | ULP-007-000013659 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013662 | ULP-007-000013664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013690 | ULP-007-000013691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013730 | ULP-007-000013738 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013740 | ULP-007-000013740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013752 | ULP-007-000013765 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013767 | ULP-007-000013767 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013769 | ULP-007-000013769 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013772 | ULP-007-000013773 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013775 | ULP-007-000013775 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013777 | ULP-007-000013777 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013779 | ULP-007-000013784 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013799 | ULP-007-000013802 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013817 | ULP-007-000013817 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013825 | ULP-007-000013825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013830 | ULP-007-000013831 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013880 | ULP-007-000013880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013882 | ULP-007-000013882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013900 | ULP-007-000013903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013905 | ULP-007-000013907 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013917 | ULP-007-000013917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013919 | ULP-007-000013922 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013933 | ULP-007-000013934 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000013947 | ULP-007-000013947 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013958 | ULP-007-000013961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013963 | ULP-007-000013964 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013970 | ULP-007-000013970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013975 | ULP-007-000013975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013987 | ULP-007-000013992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000013998 | ULP-007-000014000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014015 | ULP-007-000014019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014033 | ULP-007-000014042 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014044 | ULP-007-000014046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014060 | ULP-007-000014062 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014075 | ULP-007-000014075 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014078 | ULP-007-000014078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014082 | ULP-007-000014082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014084 | ULP-007-000014084 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014086 | ULP-007-000014086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014091 | ULP-007-000014097 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014112 | ULP-007-000014113 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014115 | ULP-007-000014116 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014124 | ULP-007-000014125 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014139 | ULP-007-000014139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014145 | ULP-007-000014145 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014148 | ULP-007-000014148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014150 | ULP-007-000014151 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014156 | ULP-007-000014157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014170 | ULP-007-000014170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014173 | ULP-007-000014175 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014178 | ULP-007-000014188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014190 | ULP-007-000014193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014195 | ULP-007-000014202 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014216 | ULP-007-000014233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014235 | ULP-007-000014242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014254 | ULP-007-000014255 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014257 | ULP-007-000014258 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014260 | ULP-007-000014270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014272 | ULP-007-000014283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014297 | ULP-007-000014297 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014308 | ULP-007-000014308 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014310 | ULP-007-000014329 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014331 | ULP-007-000014331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014333 | ULP-007-000014337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014350 | ULP-007-000014352 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014354 | ULP-007-000014372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014374 | ULP-007-000014411 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014414 | ULP-007-000014423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014427 | ULP-007-000014430 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014432 | ULP-007-000014442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014445 | ULP-007-000014454 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014459 | ULP-007-000014472 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014474 | ULP-007-000014479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014484 | ULP-007-000014496 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014499 | ULP-007-000014504 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014506 | ULP-007-000014506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014509 | ULP-007-000014513 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014515 | ULP-007-000014516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014521 | ULP-007-000014521 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014524 | ULP-007-000014524 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014526 | ULP-007-000014526 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014528 | ULP-007-000014552 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014554 | ULP-007-000014570 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014572 | ULP-007-000014575 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014579 | ULP-007-000014581 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014586 | ULP-007-000014588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014590 | ULP-007-000014593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014595 | ULP-007-000014597 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014600 | ULP-007-000014613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014636 | ULP-007-000014636 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014638 | ULP-007-000014638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014642 | ULP-007-000014662 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014664 | ULP-007-000014664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014666 | ULP-007-000014667 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014669 | ULP-007-000014669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014673 | ULP-007-000014674 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014676 | ULP-007-000014677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014681 | ULP-007-000014682 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014684 | ULP-007-000014684 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014692 | ULP-007-000014692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014696 | ULP-007-000014697 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014699 | ULP-007-000014709 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014711 | ULP-007-000014722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014729 | ULP-007-000014734 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014736 | ULP-007-000014762 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014764 | ULP-007-000014765 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014771 | ULP-007-000014771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014773 | ULP-007-000014782 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014786 | ULP-007-000014797 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014800 | ULP-007-000014801 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014803 | ULP-007-000014803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014806 | ULP-007-000014813 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014816 | ULP-007-000014816 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014819 | ULP-007-000014822 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014826 | ULP-007-000014828 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014831 | ULP-007-000014844 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014847 | ULP-007-000014847 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014849 | ULP-007-000014856 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014859 | ULP-007-000014861 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014864 | ULP-007-000014868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014870 | ULP-007-000014874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014880 | ULP-007-000014880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014882 | ULP-007-000014882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014885 | ULP-007-000014890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014892 | ULP-007-000014892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014894 | ULP-007-000014894 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014896 | ULP-007-000014918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014920 | ULP-007-000014923 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014928 | ULP-007-000014929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014933 | ULP-007-000014944 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014948 | ULP-007-000014948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014950 | ULP-007-000014951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014957 | ULP-007-000014957 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014961 | ULP-007-000014964 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014967 | ULP-007-000014967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000014969 | ULP-007-000014969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014974 | ULP-007-000014977 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000014979 | ULP-007-000015002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015004 | ULP-007-000015004 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015007 | ULP-007-000015015 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015017 | ULP-007-000015020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015023 | ULP-007-000015026 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015028 | ULP-007-000015031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015033 | ULP-007-000015035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015038 | ULP-007-000015041 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015050 | ULP-007-000015057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015059 | ULP-007-000015064 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015073 | ULP-007-000015082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015087 | ULP-007-000015096 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015098 | ULP-007-000015107 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015110 | ULP-007-000015114 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015120 | ULP-007-000015124 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015126 | ULP-007-000015126 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015130 | ULP-007-000015133 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015139 | ULP-007-000015141 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015143 | ULP-007-000015148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015152 | ULP-007-000015154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015156 | ULP-007-000015162 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015164 | ULP-007-000015164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015166 | ULP-007-000015167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015169 | ULP-007-000015169 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015172 | ULP-007-000015176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015178 | ULP-007-000015178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015180 | ULP-007-000015181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015183 | ULP-007-000015185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015189 | ULP-007-000015193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015195 | ULP-007-000015195 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015197 | ULP-007-000015197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015200 | ULP-007-000015202 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015205 | ULP-007-000015214 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015216 | ULP-007-000015235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015237 | ULP-007-000015238 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015240 | ULP-007-000015246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015248 | ULP-007-000015270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015274 | ULP-007-000015282 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015284 | ULP-007-000015299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015301 | ULP-007-000015307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015310 | ULP-007-000015313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015315 | ULP-007-000015328 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015331 | ULP-007-000015369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015371 | ULP-007-000015372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015374 | ULP-007-000015392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015396 | ULP-007-000015403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015407 | ULP-007-000015413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015417 | ULP-007-000015419 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015429 | ULP-007-000015441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015443 | ULP-007-000015443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015447 | ULP-007-000015451 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015453 | ULP-007-000015453 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015455 | ULP-007-000015470 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015472 | ULP-007-000015474 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015478 | ULP-007-000015479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015481 | ULP-007-000015510 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015513 | ULP-007-000015514 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015516 | ULP-007-000015518 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015522 | ULP-007-000015528 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015531 | ULP-007-000015567 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015569 | ULP-007-000015572 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015574 | ULP-007-000015576 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015592 | ULP-007-000015603 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015614 | ULP-007-000015614 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015618 | ULP-007-000015619 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015627 | ULP-007-000015629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015631 | ULP-007-000015634 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015654 | ULP-007-000015654 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015661 | ULP-007-000015662 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015664 | ULP-007-000015664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015667 | ULP-007-000015709 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015711 | ULP-007-000015711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015719 | ULP-007-000015722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015724 | ULP-007-000015726 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015748 | ULP-007-000015759 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015761 | ULP-007-000015764 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015766 | ULP-007-000015779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015781 | ULP-007-000015788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015790 | ULP-007-000015790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015792 | ULP-007-000015814 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015818 | ULP-007-000015831 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015837 | ULP-007-000015845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015847 | ULP-007-000015847 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015850 | ULP-007-000015851 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015854 | ULP-007-000015855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015858 | ULP-007-000015858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015860 | ULP-007-000015860 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015863 | ULP-007-000015877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015879 | ULP-007-000015880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015882 | ULP-007-000015919 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015921 | ULP-007-000015922 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015928 | ULP-007-000015929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015935 | ULP-007-000015937 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015940 | ULP-007-000015946 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000015948 | ULP-007-000015960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015963 | ULP-007-000015966 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015968 | ULP-007-000015969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000015999 | ULP-007-000016003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016005 | ULP-007-000016017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016019 | ULP-007-000016037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016040 | ULP-007-000016090 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016093 | ULP-007-000016100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016105 | ULP-007-000016112 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016116 | ULP-007-000016123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016126 | ULP-007-000016146 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016168 | ULP-007-000016169 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016178 | ULP-007-000016187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016191 | ULP-007-000016192 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016205 | ULP-007-000016226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016229 | ULP-007-000016235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016238 | ULP-007-000016253 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016255 | ULP-007-000016265 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016273 | ULP-007-000016278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016282 | ULP-007-000016289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016291 | ULP-007-000016292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016294 | ULP-007-000016294 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016296 | ULP-007-000016296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016299 | ULP-007-000016300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016317 | ULP-007-000016317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016319 | ULP-007-000016320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016323 | ULP-007-000016372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016374 | ULP-007-000016376 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016380 | ULP-007-000016410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016412 | ULP-007-000016429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016431 | ULP-007-000016433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016438 | ULP-007-000016439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016442 | ULP-007-000016448 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016450 | ULP-007-000016453 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016456 | ULP-007-000016457 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016460 | ULP-007-000016475 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016477 | ULP-007-000016482 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016485 | ULP-007-000016490 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016495 | ULP-007-000016495 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016498 | ULP-007-000016502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016504 | ULP-007-000016504 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016506 | ULP-007-000016506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016509 | ULP-007-000016514 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016516 | ULP-007-000016517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016519 | ULP-007-000016604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016607 | ULP-007-000016618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016620 | ULP-007-000016621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016623 | ULP-007-000016623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016625 | ULP-007-000016642 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016644 | ULP-007-000016651 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016653 | ULP-007-000016664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016666 | ULP-007-000016670 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016672 | ULP-007-000016676 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016678 | ULP-007-000016686 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016688 | ULP-007-000016691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016693 | ULP-007-000016710 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016712 | ULP-007-000016723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016732 | ULP-007-000016732 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016735 | ULP-007-000016740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016744 | ULP-007-000016746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016752 | ULP-007-000016755 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016757 | ULP-007-000016757 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016759 | ULP-007-000016762 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016764 | ULP-007-000016764 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016766 | ULP-007-000016774 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016776 | ULP-007-000016788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016790 | ULP-007-000016804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016810 | ULP-007-000016812 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016815 | ULP-007-000016815 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016817 | ULP-007-000016817 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016826 | ULP-007-000016835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016837 | ULP-007-000016841 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016843 | ULP-007-000016856 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016859 | ULP-007-000016865 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016874 | ULP-007-000016879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016881 | ULP-007-000016881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016884 | ULP-007-000016892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016896 | ULP-007-000016906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016908 | ULP-007-000016918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016923 | ULP-007-000016923 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000016925 | ULP-007-000016939 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016942 | ULP-007-000016958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016961 | ULP-007-000016976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016978 | ULP-007-000016981 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016983 | ULP-007-000016986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016989 | ULP-007-000016996 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000016998 | ULP-007-000017008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017010 | ULP-007-000017010 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017012 | ULP-007-000017044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017048 | ULP-007-000017049 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017051 | ULP-007-000017051 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017054 | ULP-007-000017071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017073 | ULP-007-000017077 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017079 | ULP-007-000017079 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017083 | ULP-007-000017083 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017085 | ULP-007-000017106 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017109 | ULP-007-000017109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017112 | ULP-007-000017125 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017127 | ULP-007-000017129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017135 | ULP-007-000017147 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017149 | ULP-007-000017149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017152 | ULP-007-000017152 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017154 | ULP-007-000017154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017156 | ULP-007-000017167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017169 | ULP-007-000017175 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017178 | ULP-007-000017190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017194 | ULP-007-000017225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017227 | ULP-007-000017227 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017233 | ULP-007-000017243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017245 | ULP-007-000017245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017248 | ULP-007-000017250 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017252 | ULP-007-000017268 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017270 | ULP-007-000017271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017274 | ULP-007-000017284 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017286 | ULP-007-000017288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017291 | ULP-007-000017298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017300 | ULP-007-000017300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017302 | ULP-007-000017303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017305 | ULP-007-000017325 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017329 | ULP-007-000017334 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017336 | ULP-007-000017344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017346 | ULP-007-000017346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017348 | ULP-007-000017349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017351 | ULP-007-000017351 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017354 | ULP-007-000017356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017358 | ULP-007-000017362 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017364 | ULP-007-000017377 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017380 | ULP-007-000017381 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017383 | ULP-007-000017385 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017389 | ULP-007-000017390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017393 | ULP-007-000017394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017400 | ULP-007-000017403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017405 | ULP-007-000017414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017416 | ULP-007-000017417 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017421 | ULP-007-000017421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017425 | ULP-007-000017433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017435 | ULP-007-000017439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017443 | ULP-007-000017445 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017447 | ULP-007-000017456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017461 | ULP-007-000017464 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017469 | ULP-007-000017481 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017483 | ULP-007-000017486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017488 | ULP-007-000017491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017493 | ULP-007-000017517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017519 | ULP-007-000017520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017523 | ULP-007-000017525 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017532 | ULP-007-000017532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017535 | ULP-007-000017539 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017542 | ULP-007-000017568 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017570 | ULP-007-000017577 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017581 | ULP-007-000017584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017586 | ULP-007-000017588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017592 | ULP-007-000017597 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017600 | ULP-007-000017606 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017611 | ULP-007-000017614 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017616 | ULP-007-000017618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017620 | ULP-007-000017629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017634 | ULP-007-000017636 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017644 | ULP-007-000017651 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017654 | ULP-007-000017655 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017658 | ULP-007-000017662 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017664 | ULP-007-000017683 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017685 | ULP-007-000017694 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017697 | ULP-007-000017727 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017735 | ULP-007-000017737 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017746 | ULP-007-000017753 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017756 | ULP-007-000017757 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017761 | ULP-007-000017764 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017766 | ULP-007-000017769 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017775 | ULP-007-000017778 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017781 | ULP-007-000017788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017790 | ULP-007-000017796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017798 | ULP-007-000017800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017802 | ULP-007-000017803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017805 | ULP-007-000017809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017811 | ULP-007-000017811 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017817 | ULP-007-000017821 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017823 | ULP-007-000017824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017828 | ULP-007-000017828 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017830 | ULP-007-000017833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017835 | ULP-007-000017841 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017846 | ULP-007-000017849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017853 | ULP-007-000017854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017856 | ULP-007-000017857 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017859 | ULP-007-000017859 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017872 | ULP-007-000017872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017876 | ULP-007-000017878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017884 | ULP-007-000017884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017887 | ULP-007-000017892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017898 | ULP-007-000017899 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017901 | ULP-007-000017901 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017906 | ULP-007-000017906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017908 | ULP-007-000017912 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017915 | ULP-007-000017915 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017920 | ULP-007-000017920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017922 | ULP-007-000017930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017933 | ULP-007-000017936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017939 | ULP-007-000017941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017943 | ULP-007-000017943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017961 | ULP-007-000017969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000017972 | ULP-007-000017982 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017985 | ULP-007-000017987 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017989 | ULP-007-000017989 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000017991 | ULP-007-000017995 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018011 | ULP-007-000018011 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018013 | ULP-007-000018013 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018015 | ULP-007-000018021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018023 | ULP-007-000018024 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018028 | ULP-007-000018029 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018033 | ULP-007-000018040 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018043 | ULP-007-000018058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018060 | ULP-007-000018066 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018070 | ULP-007-000018082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018084 | ULP-007-000018086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018091 | ULP-007-000018091 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018095 | ULP-007-000018095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018099 | ULP-007-000018099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018101 | ULP-007-000018118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018121 | ULP-007-000018122 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018124 | ULP-007-000018125 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018127 | ULP-007-000018130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018133 | ULP-007-000018134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018136 | ULP-007-000018153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018155 | ULP-007-000018162 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018169 | ULP-007-000018169 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018178 | ULP-007-000018179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018181 | ULP-007-000018181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018183 | ULP-007-000018186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018188 | ULP-007-000018191 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018193 | ULP-007-000018195 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018198 | ULP-007-000018203 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018224 | ULP-007-000018225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018229 | ULP-007-000018234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018236 | ULP-007-000018237 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018239 | ULP-007-000018241 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018243 | ULP-007-000018243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018245 | ULP-007-000018245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018247 | ULP-007-000018251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018255 | ULP-007-000018257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018264 | ULP-007-000018264 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018266 | ULP-007-000018274 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018276 | ULP-007-000018278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018281 | ULP-007-000018282 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018286 | ULP-007-000018287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018289 | ULP-007-000018289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018295 | ULP-007-000018295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018304 | ULP-007-000018305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018308 | ULP-007-000018311 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018318 | ULP-007-000018320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018322 | ULP-007-000018323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018326 | ULP-007-000018326 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018328 | ULP-007-000018329 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018332 | ULP-007-000018335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018337 | ULP-007-000018337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018341 | ULP-007-000018342 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018344 | ULP-007-000018351 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018360 | ULP-007-000018360 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018363 | ULP-007-000018364 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018366 | ULP-007-000018366 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018369 | ULP-007-000018385 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018390 | ULP-007-000018391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018406 | ULP-007-000018420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018422 | ULP-007-000018423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018426 | ULP-007-000018430 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018434 | ULP-007-000018452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018458 | ULP-007-000018461 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018463 | ULP-007-000018500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018502 | ULP-007-000018507 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018509 | ULP-007-000018515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018517 | ULP-007-000018519 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018521 | ULP-007-000018530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018532 | ULP-007-000018537 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018541 | ULP-007-000018542 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018544 | ULP-007-000018545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018547 | ULP-007-000018550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018552 | ULP-007-000018553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018558 | ULP-007-000018583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018585 | ULP-007-000018590 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018593 | ULP-007-000018593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018595 | ULP-007-000018600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018602 | ULP-007-000018604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018607 | ULP-007-000018607 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018609 | ULP-007-000018609 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018611 | ULP-007-000018612 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018614 | ULP-007-000018621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018624 | ULP-007-000018630 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018634 | ULP-007-000018638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018642 | ULP-007-000018642 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018644 | ULP-007-000018647 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018650 | ULP-007-000018650 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018676 | ULP-007-000018691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018693 | ULP-007-000018701 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018707 | ULP-007-000018707 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018709 | ULP-007-000018715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018717 | ULP-007-000018724 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018727 | ULP-007-000018728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018731 | ULP-007-000018731 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018736 | ULP-007-000018736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018740 | ULP-007-000018742 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018747 | ULP-007-000018748 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018750 | ULP-007-000018750 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018755 | ULP-007-000018755 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018758 | ULP-007-000018760 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018769 | ULP-007-000018770 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018772 | ULP-007-000018773 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018781 | ULP-007-000018790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018792 | ULP-007-000018803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018805 | ULP-007-000018807 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018811 | ULP-007-000018812 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018815 | ULP-007-000018818 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018825 | ULP-007-000018825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018828 | ULP-007-000018830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018837 | ULP-007-000018837 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018839 | ULP-007-000018839 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018844 | ULP-007-000018854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018860 | ULP-007-000018860 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018862 | ULP-007-000018875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018878 | ULP-007-000018878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018887 | ULP-007-000018897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018900 | ULP-007-000018904 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018908 | ULP-007-000018910 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018915 | ULP-007-000018917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018932 | ULP-007-000018936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018945 | ULP-007-000018945 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018953 | ULP-007-000018955 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018962 | ULP-007-000018963 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018969 | ULP-007-000018969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018971 | ULP-007-000018975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000018980 | ULP-007-000018983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018987 | ULP-007-000018993 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000018999 | ULP-007-000019000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019002 | ULP-007-000019007 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019011 | ULP-007-000019011 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019015 | ULP-007-000019020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019026 | ULP-007-000019031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019043 | ULP-007-000019047 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019050 | ULP-007-000019056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019063 | ULP-007-000019066 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019069 | ULP-007-000019070 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019076 | ULP-007-000019076 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019079 | ULP-007-000019085 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019097 | ULP-007-000019097 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019100 | ULP-007-000019101 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019105 | ULP-007-000019105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019108 | ULP-007-000019113 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019117 | ULP-007-000019117 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019119 | ULP-007-000019120 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019127 | ULP-007-000019130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019140 | ULP-007-000019151 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019158 | ULP-007-000019159 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019162 | ULP-007-000019163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019166 | ULP-007-000019166 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019173 | ULP-007-000019173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019176 | ULP-007-000019179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019186 | ULP-007-000019186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019192 | ULP-007-000019220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019222 | ULP-007-000019231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019234 | ULP-007-000019234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019236 | ULP-007-000019249 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019251 | ULP-007-000019264 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019267 | ULP-007-000019271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019275 | ULP-007-000019275 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019277 | ULP-007-000019277 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019282 | ULP-007-000019288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019290 | ULP-007-000019291 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019293 | ULP-007-000019293 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019296 | ULP-007-000019296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019299 | ULP-007-000019301 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019303 | ULP-007-000019310 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019312 | ULP-007-000019319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019322 | ULP-007-000019323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019326 | ULP-007-000019355 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019357 | ULP-007-000019357 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019362 | ULP-007-000019367 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019369 | ULP-007-000019375 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019378 | ULP-007-000019378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019380 | ULP-007-000019383 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019385 | ULP-007-000019392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019394 | ULP-007-000019405 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019411 | ULP-007-000019416 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019419 | ULP-007-000019419 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019422 | ULP-007-000019430 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019433 | ULP-007-000019461 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019463 | ULP-007-000019464 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019475 | ULP-007-000019476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019478 | ULP-007-000019478 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019480 | ULP-007-000019480 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019484 | ULP-007-000019485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019487 | ULP-007-000019488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019497 | ULP-007-000019500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019503 | ULP-007-000019503 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019506 | ULP-007-000019506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019513 | ULP-007-000019513 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019516 | ULP-007-000019516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019518 | ULP-007-000019520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019524 | ULP-007-000019530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019532 | ULP-007-000019533 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019535 | ULP-007-000019535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019537 | ULP-007-000019547 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019552 | ULP-007-000019557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019564 | ULP-007-000019574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019576 | ULP-007-000019607 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019614 | ULP-007-000019617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019622 | ULP-007-000019633 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019637 | ULP-007-000019654 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019657 | ULP-007-000019657 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019659 | ULP-007-000019659 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019661 | ULP-007-000019661 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019664 | ULP-007-000019665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019667 | ULP-007-000019672 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019681 | ULP-007-000019681 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019687 | ULP-007-000019687 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019703 | ULP-007-000019707 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019709 | ULP-007-000019709 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019711 | ULP-007-000019715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019718 | ULP-007-000019718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019720 | ULP-007-000019721 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019724 | ULP-007-000019766 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019768 | ULP-007-000019768 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019778 | ULP-007-000019780 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019790 | ULP-007-000019791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019793 | ULP-007-000019793 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019799 | ULP-007-000019817 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019819 | ULP-007-000019824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019826 | ULP-007-000019826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019841 | ULP-007-000019842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019845 | ULP-007-000019845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019848 | ULP-007-000019869 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019871 | ULP-007-000019873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019875 | ULP-007-000019883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019888 | ULP-007-000019892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019899 | ULP-007-000019905 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019916 | ULP-007-000019916 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019922 | ULP-007-000019923 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019928 | ULP-007-000019928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019930 | ULP-007-000019930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019932 | ULP-007-000019941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019947 | ULP-007-000019947 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019952 | ULP-007-000019953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000019960 | ULP-007-000019978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000019995 | ULP-007-000019998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020001 | ULP-007-000020001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020003 | ULP-007-000020004 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020006 | ULP-007-000020007 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020009 | ULP-007-000020009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020012 | ULP-007-000020012 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020014 | ULP-007-000020014 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020021 | ULP-007-000020021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000020024 | ULP-007-000020033 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020036 | ULP-007-000020036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020038 | ULP-007-000020052 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020054 | ULP-007-000020071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020074 | ULP-007-000020077 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020081 | ULP-007-000020081 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020088 | ULP-007-000020088 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020090 | ULP-007-000020090 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000020098 | ULP-007-000020108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020114 | ULP-007-000020114 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020116 | ULP-007-000020119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020122 | ULP-007-000020138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020145 | ULP-007-000020150 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020156 | ULP-007-000020163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020170 | ULP-007-000020170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020172 | ULP-007-000020180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000020182 | ULP-007-000020190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020192 | ULP-007-000020192 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020194 | ULP-007-000020203 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020207 | ULP-007-000020207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020233 | ULP-007-000020234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020243 | ULP-007-000020247 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020258 | ULP-007-000020296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020300 | ULP-007-000020300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 7 | ULP-007-000020304 | ULP-007-000020307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020393 | ULP-007-000020402 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020411 | ULP-007-000020414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020418 | ULP-007-000020423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020428 | ULP-007-000020428 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020458 | ULP-007-000020459 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020468 | ULP-007-000020474 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 7 | ULP-007-000020476 | ULP-007-000020483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000001 | XLP-013-000000055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000061 | XLP-013-000000066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000068 | XLP-013-000000072 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000075 | XLP-013-000000117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000119 | XLP-013-000000119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000122 | XLP-013-000000129 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000131 | XLP-013-000000134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000136 | XLP-013-000000140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000142 | XLP-013-000000142 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000144 | XLP-013-000000162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000164 | XLP-013-000000166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000168 | XLP-013-000000193 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000195 | XLP-013-000000195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000197 | XLP-013-000000197 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000199 | XLP-013-000000199 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000201 | XLP-013-000000203 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000212 | XLP-013-000000224 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000227 | XLP-013-000000243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000245 | XLP-013-000000246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000248 | XLP-013-000000267 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000269 | XLP-013-000000269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000271 | XLP-013-000000286 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000288 | XLP-013-000000310 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000312 | XLP-013-000000334 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000337 | XLP-013-000000417 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000419 | XLP-013-000000431 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000433 | XLP-013-000000462 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000465 | XLP-013-000000468 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000470 | XLP-013-000000470 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000472 | XLP-013-000000472 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000478 | XLP-013-000000485 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000487 | XLP-013-000000490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000493 | XLP-013-000000494 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000496 | XLP-013-000000496 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000498 | XLP-013-000000504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000508 | XLP-013-000000509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000542 | XLP-013-000000566 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000568 | XLP-013-000000579 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000581 | XLP-013-000000586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000590 | XLP-013-000000590 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000592 | XLP-013-000000592 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000596 | XLP-013-000000597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000604 | XLP-013-000000606 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000608 | XLP-013-000000608 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000612 | XLP-013-000000615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000618 | XLP-013-000000743 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000746 | XLP-013-000000748 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000750 | XLP-013-000000751 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000753 | XLP-013-000000762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000764 | XLP-013-000000765 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000767 | XLP-013-000000770 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000772 | XLP-013-000000772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000774 | XLP-013-000000778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000780 | XLP-013-000000782 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000784 | XLP-013-000000791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000793 | XLP-013-000000793 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000795 | XLP-013-000000795 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000798 | XLP-013-000000801 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000803 | XLP-013-000000803 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000805 | XLP-013-000000813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000818 | XLP-013-000000829 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000831 | XLP-013-000000831 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000834 | XLP-013-000000836 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000838 | XLP-013-000000842 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000844 | XLP-013-000000845 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000847 | XLP-013-000000848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000850 | XLP-013-000000857 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000859 | XLP-013-000000859 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000862 | XLP-013-000000862 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000864 | XLP-013-000000865 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000868 | XLP-013-000000868 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000871 | XLP-013-000000873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000875 | XLP-013-000000876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000878 | XLP-013-000000883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000885 | XLP-013-000000892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000894 | XLP-013-000000894 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000899 | XLP-013-000000899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000904 | XLP-013-000000910 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000912 | XLP-013-000000918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000922 | XLP-013-000000936 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000938 | XLP-013-000000943 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000946 | XLP-013-000000946 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000948 | XLP-013-000000949 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000951 | XLP-013-000000951 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000955 | XLP-013-000000955 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000957 | XLP-013-000000964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000967 | XLP-013-000000982 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000984 | XLP-013-000000984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000000986 | XLP-013-000000989 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000991 | XLP-013-000000993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000996 | XLP-013-000000996 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000000998 | XLP-013-000001005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001007 | XLP-013-000001015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001017 | XLP-013-000001019 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001023 | XLP-013-000001023 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001025 | XLP-013-000001026 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001028 | XLP-013-000001028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001031 | XLP-013-000001039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001041 | XLP-013-000001042 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001044 | XLP-013-000001050 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001052 | XLP-013-000001052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001054 | XLP-013-000001055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001057 | XLP-013-000001057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001059 | XLP-013-000001059 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001061 | XLP-013-000001067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001069 | XLP-013-000001069 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001071 | XLP-013-000001071 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001073 | XLP-013-000001074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001076 | XLP-013-000001082 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001088 | XLP-013-000001088 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001090 | XLP-013-000001090 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001092 | XLP-013-000001092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001094 | XLP-013-000001096 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001098 | XLP-013-000001098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001100 | XLP-013-000001100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001102 | XLP-013-000001104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001106 | XLP-013-000001107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001109 | XLP-013-000001109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001113 | XLP-013-000001132 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001136 | XLP-013-000001137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001139 | XLP-013-000001140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001142 | XLP-013-000001149 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001151 | XLP-013-000001152 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001154 | XLP-013-000001155 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001157 | XLP-013-000001157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001159 | XLP-013-000001159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001161 | XLP-013-000001161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001163 | XLP-013-000001168 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001170 | XLP-013-000001170 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001173 | XLP-013-000001173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001182 | XLP-013-000001182 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001185 | XLP-013-000001186 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001188 | XLP-013-000001188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001197 | XLP-013-000001197 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001201 | XLP-013-000001201 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001214 | XLP-013-000001214 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001220 | XLP-013-000001221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001233 | XLP-013-000001239 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001241 | XLP-013-000001250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001252 | XLP-013-000001253 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001255 | XLP-013-000001273 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001275 | XLP-013-000001278 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001280 | XLP-013-000001280 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001285 | XLP-013-000001289 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001294 | XLP-013-000001294 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001297 | XLP-013-000001297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001304 | XLP-013-000001310 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001313 | XLP-013-000001314 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001316 | XLP-013-000001318 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001322 | XLP-013-000001322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001324 | XLP-013-000001328 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001331 | XLP-013-000001332 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001334 | XLP-013-000001334 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001337 | XLP-013-000001337 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001339 | XLP-013-000001340 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001343 | XLP-013-000001343 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001345 | XLP-013-000001353 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001355 | XLP-013-000001360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001362 | XLP-013-000001367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001369 | XLP-013-000001373 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001375 | XLP-013-000001376 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001378 | XLP-013-000001383 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001385 | XLP-013-000001385 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001388 | XLP-013-000001394 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001396 | XLP-013-000001396 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001400 | XLP-013-000001402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001409 | XLP-013-000001409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001411 | XLP-013-000001411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001413 | XLP-013-000001420 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001422 | XLP-013-000001427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001432 | XLP-013-000001434 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001437 | XLP-013-000001443 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001445 | XLP-013-000001452 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001454 | XLP-013-000001470 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001472 | XLP-013-000001475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001478 | XLP-013-000001480 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001482 | XLP-013-000001488 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001490 | XLP-013-000001499 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001501 | XLP-013-000001501 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001503 | XLP-013-000001505 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001507 | XLP-013-000001509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001511 | XLP-013-000001516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001518 | XLP-013-000001521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001523 | XLP-013-000001529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001532 | XLP-013-000001532 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001534 | XLP-013-000001545 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001548 | XLP-013-000001553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001555 | XLP-013-000001555 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001557 | XLP-013-000001558 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001560 | XLP-013-000001564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001566 | XLP-013-000001567 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001569 | XLP-013-000001575 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001577 | XLP-013-000001584 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001586 | XLP-013-000001587 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001589 | XLP-013-000001595 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001597 | XLP-013-000001597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001601 | XLP-013-000001605 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001607 | XLP-013-000001607 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001609 | XLP-013-000001609 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001611 | XLP-013-000001613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001615 | XLP-013-000001621 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001623 | XLP-013-000001639 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001641 | XLP-013-000001644 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001646 | XLP-013-000001654 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001656 | XLP-013-000001660 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001662 | XLP-013-000001666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001670 | XLP-013-000001670 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001673 | XLP-013-000001676 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001680 | XLP-013-000001681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001684 | XLP-013-000001684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001686 | XLP-013-000001686 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001690 | XLP-013-000001690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001693 | XLP-013-000001694 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001701 | XLP-013-000001702 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001710 | XLP-013-000001726 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001728 | XLP-013-000001728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001731 | XLP-013-000001734 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001736 | XLP-013-000001742 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001744 | XLP-013-000001745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001749 | XLP-013-000001749 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001752 | XLP-013-000001755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001758 | XLP-013-000001762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001764 | XLP-013-000001767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001770 | XLP-013-000001772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001776 | XLP-013-000001779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001782 | XLP-013-000001783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001785 | XLP-013-000001785 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001787 | XLP-013-000001788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001793 | XLP-013-000001793 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001797 | XLP-013-000001804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001806 | XLP-013-000001808 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001814 | XLP-013-000001816 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001818 | XLP-013-000001819 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001821 | XLP-013-000001822 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001825 | XLP-013-000001825 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001828 | XLP-013-000001829 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001832 | XLP-013-000001833 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001836 | XLP-013-000001837 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001839 | XLP-013-000001845 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001847 | XLP-013-000001852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001860 | XLP-013-000001860 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001865 | XLP-013-000001871 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001874 | XLP-013-000001880 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001882 | XLP-013-000001883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001885 | XLP-013-000001885 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001887 | XLP-013-000001887 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001889 | XLP-013-000001892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001895 | XLP-013-000001895 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001898 | XLP-013-000001898 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001900 | XLP-013-000001900 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001904 | XLP-013-000001905 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001907 | XLP-013-000001909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001911 | XLP-013-000001912 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001914 | XLP-013-000001915 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001917 | XLP-013-000001917 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001920 | XLP-013-000001920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000001922 | XLP-013-000001923 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001926 | XLP-013-000001927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001929 | XLP-013-000001933 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001935 | XLP-013-000001972 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001974 | XLP-013-000001978 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001983 | XLP-013-000001991 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001994 | XLP-013-000001995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000001999 | XLP-013-000002002 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002004 | XLP-013-000002008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002012 | XLP-013-000002013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002016 | XLP-013-000002036 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002039 | XLP-013-000002048 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002050 | XLP-013-000002057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002059 | XLP-013-000002063 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002065 | XLP-013-000002069 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002071 | XLP-013-000002080 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002083 | XLP-013-000002083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002085 | XLP-013-000002085 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002087 | XLP-013-000002117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002120 | XLP-013-000002120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002128 | XLP-013-000002129 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002131 | XLP-013-000002146 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002148 | XLP-013-000002152 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002157 | XLP-013-000002159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002161 | XLP-013-000002161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002163 | XLP-013-000002163 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002165 | XLP-013-000002170 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002172 | XLP-013-000002173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002180 | XLP-013-000002190 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002192 | XLP-013-000002192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002195 | XLP-013-000002198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002200 | XLP-013-000002204 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002209 | XLP-013-000002230 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002232 | XLP-013-000002240 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002244 | XLP-013-000002244 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002246 | XLP-013-000002246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002248 | XLP-013-000002248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002252 | XLP-013-000002254 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002258 | XLP-013-000002258 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002261 | XLP-013-000002262 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002266 | XLP-013-000002266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002272 | XLP-013-000002272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002275 | XLP-013-000002277 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002280 | XLP-013-000002280 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002282 | XLP-013-000002288 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002290 | XLP-013-000002291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002293 | XLP-013-000002307 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002309 | XLP-013-000002329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002332 | XLP-013-000002344 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002346 | XLP-013-000002397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002399 | XLP-013-000002407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002409 | XLP-013-000002409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002414 | XLP-013-000002414 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002416 | XLP-013-000002417 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002421 | XLP-013-000002421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002423 | XLP-013-000002427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002431 | XLP-013-000002433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002439 | XLP-013-000002439 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002441 | XLP-013-000002442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002444 | XLP-013-000002447 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002449 | XLP-013-000002452 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002454 | XLP-013-000002458 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002465 | XLP-013-000002472 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002474 | XLP-013-000002475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002477 | XLP-013-000002477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002480 | XLP-013-000002481 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002483 | XLP-013-000002484 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002488 | XLP-013-000002488 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002495 | XLP-013-000002503 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002506 | XLP-013-000002506 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002509 | XLP-013-000002515 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002517 | XLP-013-000002517 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002520 | XLP-013-000002520 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002524 | XLP-013-000002529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002532 | XLP-013-000002535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002537 | XLP-013-000002537 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002540 | XLP-013-000002540 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002542 | XLP-013-000002545 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002549 | XLP-013-000002556 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002559 | XLP-013-000002559 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002562 | XLP-013-000002563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002565 | XLP-013-000002565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002567 | XLP-013-000002567 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002572 | XLP-013-000002575 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002577 | XLP-013-000002577 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002580 | XLP-013-000002582 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002585 | XLP-013-000002595 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002597 | XLP-013-000002624 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002628 | XLP-013-000002628 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002630 | XLP-013-000002633 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002635 | XLP-013-000002647 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002649 | XLP-013-000002650 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002652 | XLP-013-000002652 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002657 | XLP-013-000002657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002659 | XLP-013-000002661 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002666 | XLP-013-000002666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002669 | XLP-013-000002670 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002672 | XLP-013-000002675 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002677 | XLP-013-000002678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002680 | XLP-013-000002680 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002683 | XLP-013-000002688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002690 | XLP-013-000002693 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002696 | XLP-013-000002699 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002701 | XLP-013-000002701 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002703 | XLP-013-000002705 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002707 | XLP-013-000002707 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002709 | XLP-013-000002713 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002715 | XLP-013-000002716 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002718 | XLP-013-000002722 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002725 | XLP-013-000002725 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002728 | XLP-013-000002730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002732 | XLP-013-000002732 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002734 | XLP-013-000002739 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002741 | XLP-013-000002741 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002750 | XLP-013-000002753 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002755 | XLP-013-000002773 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002775 | XLP-013-000002776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002778 | XLP-013-000002778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002782 | XLP-013-000002788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002790 | XLP-013-000002817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002820 | XLP-013-000002825 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002827 | XLP-013-000002828 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002830 | XLP-013-000002834 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002836 | XLP-013-000002838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002842 | XLP-013-000002847 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002849 | XLP-013-000002856 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002858 | XLP-013-000002877 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002879 | XLP-013-000002880 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002885 | XLP-013-000002886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002889 | XLP-013-000002898 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002900 | XLP-013-000002910 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002912 | XLP-013-000002923 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002926 | XLP-013-000002928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002933 | XLP-013-000002935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002938 | XLP-013-000002942 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002944 | XLP-013-000002944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002946 | XLP-013-000002951 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002953 | XLP-013-000002960 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002962 | XLP-013-000002963 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002965 | XLP-013-000002968 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002970 | XLP-013-000002977 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002979 | XLP-013-000002980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002983 | XLP-013-000002984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002987 | XLP-013-000002987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000002995 | XLP-013-000002995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000002997 | XLP-013-000002999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003002 | XLP-013-000003002 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003004 | XLP-013-000003005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003007 | XLP-013-000003008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003011 | XLP-013-000003014 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003016 | XLP-013-000003035 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003038 | XLP-013-000003038 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003042 | XLP-013-000003052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003054 | XLP-013-000003055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003057 | XLP-013-000003059 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003062 | XLP-013-000003067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003069 | XLP-013-000003079 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003081 | XLP-013-000003092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003094 | XLP-013-000003098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003101 | XLP-013-000003103 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003109 | XLP-013-000003109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003114 | XLP-013-000003118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003120 | XLP-013-000003120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003123 | XLP-013-000003123 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003127 | XLP-013-000003127 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003132 | XLP-013-000003133 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003135 | XLP-013-000003137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003140 | XLP-013-000003141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003143 | XLP-013-000003144 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003148 | XLP-013-000003151 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003153 | XLP-013-000003154 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003156 | XLP-013-000003165 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003167 | XLP-013-000003167 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003169 | XLP-013-000003170 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003172 | XLP-013-000003172 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003178 | XLP-013-000003181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003183 | XLP-013-000003184 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003187 | XLP-013-000003189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003191 | XLP-013-000003192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003196 | XLP-013-000003196 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003198 | XLP-013-000003201 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003210 | XLP-013-000003222 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003225 | XLP-013-000003229 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003231 | XLP-013-000003256 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003258 | XLP-013-000003261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003264 | XLP-013-000003267 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003269 | XLP-013-000003274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003276 | XLP-013-000003277 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003280 | XLP-013-000003282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003284 | XLP-013-000003290 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003298 | XLP-013-000003303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003306 | XLP-013-000003306 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003309 | XLP-013-000003311 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003316 | XLP-013-000003316 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003320 | XLP-013-000003320 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003327 | XLP-013-000003327 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003333 | XLP-013-000003340 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003342 | XLP-013-000003342 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003347 | XLP-013-000003352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003354 | XLP-013-000003356 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003361 | XLP-013-000003363 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003365 | XLP-013-000003365 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003367 | XLP-013-000003369 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003372 | XLP-013-000003383 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003385 | XLP-013-000003387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003389 | XLP-013-000003400 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003403 | XLP-013-000003405 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003407 | XLP-013-000003407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003410 | XLP-013-000003425 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003427 | XLP-013-000003431 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003433 | XLP-013-000003440 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003442 | XLP-013-000003445 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003448 | XLP-013-000003450 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003452 | XLP-013-000003467 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003469 | XLP-013-000003473 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003478 | XLP-013-000003480 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003482 | XLP-013-000003482 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003484 | XLP-013-000003490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003492 | XLP-013-000003496 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003499 | XLP-013-000003511 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003513 | XLP-013-000003514 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003517 | XLP-013-000003519 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003522 | XLP-013-000003531 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003533 | XLP-013-000003535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003537 | XLP-013-000003545 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003547 | XLP-013-000003547 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003549 | XLP-013-000003559 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003562 | XLP-013-000003575 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003578 | XLP-013-000003578 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003584 | XLP-013-000003586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003589 | XLP-013-000003589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003591 | XLP-013-000003596 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003598 | XLP-013-000003598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003600 | XLP-013-000003616 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003619 | XLP-013-000003630 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003632 | XLP-013-000003633 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003635 | XLP-013-000003635 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003643 | XLP-013-000003643 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003645 | XLP-013-000003645 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003647 | XLP-013-000003648 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003651 | XLP-013-000003655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003657 | XLP-013-000003658 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003660 | XLP-013-000003663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003666 | XLP-013-000003666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003669 | XLP-013-000003671 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003673 | XLP-013-000003673 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003675 | XLP-013-000003676 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003680 | XLP-013-000003692 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003694 | XLP-013-000003707 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003709 | XLP-013-000003713 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003715 | XLP-013-000003718 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003720 | XLP-013-000003721 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003723 | XLP-013-000003728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003730 | XLP-013-000003735 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003737 | XLP-013-000003745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003747 | XLP-013-000003757 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003759 | XLP-013-000003759 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003761 | XLP-013-000003761 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003764 | XLP-013-000003769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003773 | XLP-013-000003805 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003807 | XLP-013-000003812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003814 | XLP-013-000003861 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003863 | XLP-013-000003869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003871 | XLP-013-000003897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003899 | XLP-013-000003909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003911 | XLP-013-000003912 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003914 | XLP-013-000003920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003922 | XLP-013-000003923 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003925 | XLP-013-000003929 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003931 | XLP-013-000003950 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003952 | XLP-013-000003961 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003963 | XLP-013-000003970 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000003972 | XLP-013-000003972 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003976 | XLP-013-000003976 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003978 | XLP-013-000003978 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003980 | XLP-013-000003980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003982 | XLP-013-000003982 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003984 | XLP-013-000003985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003988 | XLP-013-000003989 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000003992 | XLP-013-000003999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004002 | XLP-013-000004005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004009 | XLP-013-000004009 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004011 | XLP-013-000004012 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004016 | XLP-013-000004036 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004038 | XLP-013-000004045 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004047 | XLP-013-000004047 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004049 | XLP-013-000004053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004055 | XLP-013-000004055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004057 | XLP-013-000004057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004059 | XLP-013-000004077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004080 | XLP-013-000004092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004094 | XLP-013-000004099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004101 | XLP-013-000004103 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004105 | XLP-013-000004105 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004107 | XLP-013-000004108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004117 | XLP-013-000004117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004119 | XLP-013-000004124 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004126 | XLP-013-000004156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004158 | XLP-013-000004161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004163 | XLP-013-000004173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004176 | XLP-013-000004177 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004180 | XLP-013-000004184 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004186 | XLP-013-000004197 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004200 | XLP-013-000004229 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004232 | XLP-013-000004232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004234 | XLP-013-000004250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004254 | XLP-013-000004255 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004259 | XLP-013-000004261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004263 | XLP-013-000004266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004268 | XLP-013-000004273 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004275 | XLP-013-000004277 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004280 | XLP-013-000004280 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004282 | XLP-013-000004282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004284 | XLP-013-000004290 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004293 | XLP-013-000004319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004321 | XLP-013-000004325 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004327 | XLP-013-000004343 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004345 | XLP-013-000004384 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004386 | XLP-013-000004386 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004388 | XLP-013-000004389 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004391 | XLP-013-000004398 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004400 | XLP-013-000004408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004412 | XLP-013-000004412 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004416 | XLP-013-000004422 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004424 | XLP-013-000004424 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004429 | XLP-013-000004432 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004434 | XLP-013-000004438 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004442 | XLP-013-000004446 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004448 | XLP-013-000004448 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004456 | XLP-013-000004456 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004463 | XLP-013-000004473 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004475 | XLP-013-000004479 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004483 | XLP-013-000004483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004485 | XLP-013-000004487 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004489 | XLP-013-000004489 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004492 | XLP-013-000004508 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004510 | XLP-013-000004510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004514 | XLP-013-000004516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004518 | XLP-013-000004525 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004527 | XLP-013-000004529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004540 | XLP-013-000004542 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004544 | XLP-013-000004559 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004561 | XLP-013-000004569 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004571 | XLP-013-000004585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004587 | XLP-013-000004593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004596 | XLP-013-000004596 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004598 | XLP-013-000004601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004603 | XLP-013-000004603 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004605 | XLP-013-000004609 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004613 | XLP-013-000004619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004621 | XLP-013-000004623 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004630 | XLP-013-000004631 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004633 | XLP-013-000004638 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004642 | XLP-013-000004642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004644 | XLP-013-000004644 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004648 | XLP-013-000004648 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004658 | XLP-013-000004667 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004669 | XLP-013-000004670 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004680 | XLP-013-000004681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004685 | XLP-013-000004698 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004700 | XLP-013-000004703 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004708 | XLP-013-000004709 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004715 | XLP-013-000004717 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004720 | XLP-013-000004721 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004723 | XLP-013-000004725 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004727 | XLP-013-000004727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004729 | XLP-013-000004742 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004744 | XLP-013-000004749 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004752 | XLP-013-000004763 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004765 | XLP-013-000004767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004769 | XLP-013-000004820 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004822 | XLP-013-000004842 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004845 | XLP-013-000004848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004850 | XLP-013-000004854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004856 | XLP-013-000004876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004879 | XLP-013-000004883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000004885 | XLP-013-000004892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004894 | XLP-013-000004894 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004901 | XLP-013-000004968 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004971 | XLP-013-000004973 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004976 | XLP-013-000004984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004987 | XLP-013-000004994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000004996 | XLP-013-000004998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005000 | XLP-013-000005004 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005006 | XLP-013-000005008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005010 | XLP-013-000005021 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005024 | XLP-013-000005024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005026 | XLP-013-000005032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005034 | XLP-013-000005045 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005047 | XLP-013-000005067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005073 | XLP-013-000005073 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005075 | XLP-013-000005075 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005077 | XLP-013-000005087 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005090 | XLP-013-000005100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005104 | XLP-013-000005106 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005109 | XLP-013-000005130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005132 | XLP-013-000005138 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005140 | XLP-013-000005141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005143 | XLP-013-000005156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005158 | XLP-013-000005158 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005162 | XLP-013-000005164 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005167 | XLP-013-000005173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005175 | XLP-013-000005179 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005181 | XLP-013-000005183 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005186 | XLP-013-000005207 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005209 | XLP-013-000005212 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005215 | XLP-013-000005216 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005222 | XLP-013-000005222 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005227 | XLP-013-000005229 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005231 | XLP-013-000005236 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005238 | XLP-013-000005243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005245 | XLP-013-000005250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005255 | XLP-013-000005255 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005258 | XLP-013-000005260 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005262 | XLP-013-000005262 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005265 | XLP-013-000005267 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005271 | XLP-013-000005272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005275 | XLP-013-000005279 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005281 | XLP-013-000005281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005283 | XLP-013-000005283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005288 | XLP-013-000005322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005324 | XLP-013-000005325 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005331 | XLP-013-000005346 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005348 | XLP-013-000005349 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005351 | XLP-013-000005352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005354 | XLP-013-000005354 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005358 | XLP-013-000005358 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005360 | XLP-013-000005360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005362 | XLP-013-000005367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005373 | XLP-013-000005373 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005377 | XLP-013-000005377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005379 | XLP-013-000005381 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005383 | XLP-013-000005388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005390 | XLP-013-000005393 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005395 | XLP-013-000005402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005404 | XLP-013-000005406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005408 | XLP-013-000005408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005410 | XLP-013-000005411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005413 | XLP-013-000005414 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005417 | XLP-013-000005486 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005488 | XLP-013-000005500 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005502 | XLP-013-000005514 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005516 | XLP-013-000005537 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005539 | XLP-013-000005539 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005546 | XLP-013-000005557 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005559 | XLP-013-000005563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005565 | XLP-013-000005578 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005580 | XLP-013-000005586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005588 | XLP-013-000005597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005599 | XLP-013-000005601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005604 | XLP-013-000005607 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005609 | XLP-013-000005609 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005613 | XLP-013-000005614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005616 | XLP-013-000005617 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005619 | XLP-013-000005622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005624 | XLP-013-000005639 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005642 | XLP-013-000005647 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005651 | XLP-013-000005651 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005653 | XLP-013-000005655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005657 | XLP-013-000005659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005661 | XLP-013-000005661 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005663 | XLP-013-000005674 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005676 | XLP-013-000005678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005680 | XLP-013-000005685 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005687 | XLP-013-000005689 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005691 | XLP-013-000005693 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005695 | XLP-013-000005695 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005697 | XLP-013-000005697 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005700 | XLP-013-000005704 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005706 | XLP-013-000005707 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005710 | XLP-013-000005710 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005712 | XLP-013-000005716 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005718 | XLP-013-000005721 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005723 | XLP-013-000005725 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005728 | XLP-013-000005731 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005734 | XLP-013-000005734 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005736 | XLP-013-000005736 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005738 | XLP-013-000005742 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005744 | XLP-013-000005746 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005748 | XLP-013-000005762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005765 | XLP-013-000005775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005777 | XLP-013-000005778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005780 | XLP-013-000005783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005786 | XLP-013-000005788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005791 | XLP-013-000005802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005804 | XLP-013-000005805 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005807 | XLP-013-000005807 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005810 | XLP-013-000005817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005819 | XLP-013-000005819 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005822 | XLP-013-000005824 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005826 | XLP-013-000005834 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005836 | XLP-013-000005838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005840 | XLP-013-000005841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005843 | XLP-013-000005844 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005847 | XLP-013-000005850 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005852 | XLP-013-000005852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005855 | XLP-013-000005860 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005862 | XLP-013-000005864 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005868 | XLP-013-000005872 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005874 | XLP-013-000005875 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005877 | XLP-013-000005881 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005884 | XLP-013-000005884 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005886 | XLP-013-000005886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005888 | XLP-013-000005890 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005892 | XLP-013-000005895 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005897 | XLP-013-000005899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005901 | XLP-013-000005905 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005907 | XLP-013-000005907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005909 | XLP-013-000005914 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005916 | XLP-013-000005916 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005918 | XLP-013-000005918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005924 | XLP-013-000005924 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005926 | XLP-013-000005939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005941 | XLP-013-000005941 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005943 | XLP-013-000005944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005946 | XLP-013-000005948 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005950 | XLP-013-000005951 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005953 | XLP-013-000005953 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005955 | XLP-013-000005955 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005957 | XLP-013-000005958 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000005960 | XLP-013-000005965 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005967 | XLP-013-000005975 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005977 | XLP-013-000005978 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005981 | XLP-013-000005981 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000005984 | XLP-013-000006002 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006004 | XLP-013-000006004 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006006 | XLP-013-000006009 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006011 | XLP-013-000006015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006023 | XLP-013-000006024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006026 | XLP-013-000006027 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006029 | XLP-013-000006031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006033 | XLP-013-000006034 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006038 | XLP-013-000006038 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006040 | XLP-013-000006043 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006045 | XLP-013-000006047 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006049 | XLP-013-000006053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006055 | XLP-013-000006057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006060 | XLP-013-000006071 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006073 | XLP-013-000006074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006076 | XLP-013-000006088 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006090 | XLP-013-000006091 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006093 | XLP-013-000006093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006095 | XLP-013-000006097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006099 | XLP-013-000006099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006101 | XLP-013-000006102 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006104 | XLP-013-000006117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006119 | XLP-013-000006119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006122 | XLP-013-000006125 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006128 | XLP-013-000006133 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006135 | XLP-013-000006135 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006137 | XLP-013-000006137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006139 | XLP-013-000006139 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006141 | XLP-013-000006141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006145 | XLP-013-000006147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006149 | XLP-013-000006150 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006152 | XLP-013-000006155 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006157 | XLP-013-000006160 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006163 | XLP-013-000006173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006177 | XLP-013-000006178 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006180 | XLP-013-000006185 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006189 | XLP-013-000006190 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006192 | XLP-013-000006192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006194 | XLP-013-000006211 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006215 | XLP-013-000006215 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006218 | XLP-013-000006222 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006224 | XLP-013-000006228 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006232 | XLP-013-000006235 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006240 | XLP-013-000006240 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006243 | XLP-013-000006243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006245 | XLP-013-000006247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006249 | XLP-013-000006250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006252 | XLP-013-000006252 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006254 | XLP-013-000006264 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006266 | XLP-013-000006266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006271 | XLP-013-000006274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006276 | XLP-013-000006276 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006278 | XLP-013-000006283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006285 | XLP-013-000006289 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006291 | XLP-013-000006295 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006297 | XLP-013-000006298 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006301 | XLP-013-000006302 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006304 | XLP-013-000006305 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006307 | XLP-013-000006308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006310 | XLP-013-000006311 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006313 | XLP-013-000006315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006317 | XLP-013-000006317 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006319 | XLP-013-000006325 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006327 | XLP-013-000006329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006332 | XLP-013-000006336 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006338 | XLP-013-000006338 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006340 | XLP-013-000006346 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006350 | XLP-013-000006350 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006352 | XLP-013-000006357 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006364 | XLP-013-000006367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006369 | XLP-013-000006372 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006374 | XLP-013-000006376 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006378 | XLP-013-000006379 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006382 | XLP-013-000006382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006384 | XLP-013-000006387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006389 | XLP-013-000006398 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006402 | XLP-013-000006402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006404 | XLP-013-000006408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006410 | XLP-013-000006417 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006419 | XLP-013-000006426 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006428 | XLP-013-000006444 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006446 | XLP-013-000006448 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006450 | XLP-013-000006456 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006460 | XLP-013-000006460 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006462 | XLP-013-000006462 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006464 | XLP-013-000006465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006468 | XLP-013-000006475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006477 | XLP-013-000006480 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006483 | XLP-013-000006484 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006489 | XLP-013-000006492 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006494 | XLP-013-000006498 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006501 | XLP-013-000006505 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006508 | XLP-013-000006508 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006510 | XLP-013-000006510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006512 | XLP-013-000006513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006515 | XLP-013-000006516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006519 | XLP-013-000006521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006523 | XLP-013-000006523 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006526 | XLP-013-000006526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006529 | XLP-013-000006529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006531 | XLP-013-000006531 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006535 | XLP-013-000006538 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006541 | XLP-013-000006547 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006551 | XLP-013-000006552 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006554 | XLP-013-000006559 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006561 | XLP-013-000006561 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006563 | XLP-013-000006563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006565 | XLP-013-000006565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006567 | XLP-013-000006571 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006574 | XLP-013-000006578 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006585 | XLP-013-000006585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006587 | XLP-013-000006588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006590 | XLP-013-000006592 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006596 | XLP-013-000006597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006601 | XLP-013-000006602 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006609 | XLP-013-000006619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006621 | XLP-013-000006621 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006623 | XLP-013-000006624 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006626 | XLP-013-000006626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006628 | XLP-013-000006629 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006632 | XLP-013-000006633 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006635 | XLP-013-000006636 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006638 | XLP-013-000006646 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006648 | XLP-013-000006653 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006655 | XLP-013-000006655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006657 | XLP-013-000006662 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006664 | XLP-013-000006664 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006666 | XLP-013-000006666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006668 | XLP-013-000006670 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006673 | XLP-013-000006676 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006678 | XLP-013-000006683 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006685 | XLP-013-000006687 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006689 | XLP-013-000006689 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006691 | XLP-013-000006692 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006695 | XLP-013-000006696 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006698 | XLP-013-000006699 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006701 | XLP-013-000006704 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006706 | XLP-013-000006711 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006713 | XLP-013-000006713 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006715 | XLP-013-000006718 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006722 | XLP-013-000006722 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006724 | XLP-013-000006724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006729 | XLP-013-000006732 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006734 | XLP-013-000006736 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006738 | XLP-013-000006744 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006746 | XLP-013-000006746 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006748 | XLP-013-000006751 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006753 | XLP-013-000006757 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006759 | XLP-013-000006760 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006762 | XLP-013-000006767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006769 | XLP-013-000006772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006774 | XLP-013-000006774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006776 | XLP-013-000006776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006778 | XLP-013-000006780 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006782 | XLP-013-000006784 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006786 | XLP-013-000006796 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006798 | XLP-013-000006798 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006802 | XLP-013-000006802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006804 | XLP-013-000006806 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006808 | XLP-013-000006818 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006820 | XLP-013-000006821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006825 | XLP-013-000006825 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006827 | XLP-013-000006827 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006829 | XLP-013-000006839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006841 | XLP-013-000006841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006843 | XLP-013-000006844 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006846 | XLP-013-000006858 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006860 | XLP-013-000006860 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006862 | XLP-013-000006869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006871 | XLP-013-000006876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006878 | XLP-013-000006889 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006891 | XLP-013-000006896 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006898 | XLP-013-000006900 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006903 | XLP-013-000006906 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006909 | XLP-013-000006920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006922 | XLP-013-000006922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006924 | XLP-013-000006929 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006931 | XLP-013-000006931 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006938 | XLP-013-000006938 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006940 | XLP-013-000006951 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000006953 | XLP-013-000006955 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006957 | XLP-013-000006957 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006959 | XLP-013-000006966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006968 | XLP-013-000006969 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006971 | XLP-013-000006980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006983 | XLP-013-000006990 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006993 | XLP-013-000006994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000006996 | XLP-013-000007004 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007007 | XLP-013-000007012 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007014 | XLP-013-000007014 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007016 | XLP-013-000007021 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007023 | XLP-013-000007032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007035 | XLP-013-000007035 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007037 | XLP-013-000007038 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007040 | XLP-013-000007040 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007042 | XLP-013-000007042 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007047 | XLP-013-000007048 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007051 | XLP-013-000007052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007055 | XLP-013-000007055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007058 | XLP-013-000007058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007060 | XLP-013-000007066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007068 | XLP-013-000007069 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007072 | XLP-013-000007072 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007075 | XLP-013-000007077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007079 | XLP-013-000007079 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007081 | XLP-013-000007082 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007084 | XLP-013-000007084 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007086 | XLP-013-000007087 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007089 | XLP-013-000007096 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007100 | XLP-013-000007109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007112 | XLP-013-000007113 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007115 | XLP-013-000007116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007118 | XLP-013-000007122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007124 | XLP-013-000007134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007138 | XLP-013-000007138 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007140 | XLP-013-000007148 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007150 | XLP-013-000007156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007158 | XLP-013-000007161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007163 | XLP-013-000007164 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007166 | XLP-013-000007166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007169 | XLP-013-000007171 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007174 | XLP-013-000007174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007176 | XLP-013-000007184 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007188 | XLP-013-000007189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007191 | XLP-013-000007192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007195 | XLP-013-000007195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007197 | XLP-013-000007201 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007204 | XLP-013-000007204 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007206 | XLP-013-000007212 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007214 | XLP-013-000007218 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007220 | XLP-013-000007224 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007226 | XLP-013-000007228 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007230 | XLP-013-000007232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007235 | XLP-013-000007244 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007248 | XLP-013-000007258 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007260 | XLP-013-000007268 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007272 | XLP-013-000007287 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007289 | XLP-013-000007293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007295 | XLP-013-000007310 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007312 | XLP-013-000007316 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007318 | XLP-013-000007320 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007322 | XLP-013-000007322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007325 | XLP-013-000007332 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007334 | XLP-013-000007335 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007337 | XLP-013-000007341 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007343 | XLP-013-000007343 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007345 | XLP-013-000007360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007364 | XLP-013-000007365 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007367 | XLP-013-000007371 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007373 | XLP-013-000007380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007383 | XLP-013-000007387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007389 | XLP-013-000007389 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007392 | XLP-013-000007398 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007401 | XLP-013-000007402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007404 | XLP-013-000007405 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007407 | XLP-013-000007425 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007429 | XLP-013-000007429 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007431 | XLP-013-000007436 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007439 | XLP-013-000007444 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007446 | XLP-013-000007447 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007454 | XLP-013-000007455 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007457 | XLP-013-000007458 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007461 | XLP-013-000007461 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007463 | XLP-013-000007464 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007467 | XLP-013-000007472 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007474 | XLP-013-000007475 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007485 | XLP-013-000007485 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007487 | XLP-013-000007489 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007491 | XLP-013-000007491 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007493 | XLP-013-000007494 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007496 | XLP-013-000007501 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007503 | XLP-013-000007503 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007505 | XLP-013-000007509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007511 | XLP-013-000007512 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007514 | XLP-013-000007516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007520 | XLP-013-000007521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007523 | XLP-013-000007524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007526 | XLP-013-000007529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007531 | XLP-013-000007533 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007537 | XLP-013-000007538 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007540 | XLP-013-000007548 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007550 | XLP-013-000007555 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007557 | XLP-013-000007557 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007559 | XLP-013-000007562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007564 | XLP-013-000007568 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007572 | XLP-013-000007580 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007583 | XLP-013-000007585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007588 | XLP-013-000007589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007592 | XLP-013-000007592 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007594 | XLP-013-000007598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007600 | XLP-013-000007602 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007604 | XLP-013-000007605 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007612 | XLP-013-000007612 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007614 | XLP-013-000007614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007617 | XLP-013-000007617 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007620 | XLP-013-000007620 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007622 | XLP-013-000007622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007625 | XLP-013-000007625 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007627 | XLP-013-000007645 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007647 | XLP-013-000007657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007659 | XLP-013-000007659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007661 | XLP-013-000007661 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007663 | XLP-013-000007678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007681 | XLP-013-000007685 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007687 | XLP-013-000007688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007690 | XLP-013-000007691 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007693 | XLP-013-000007700 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007702 | XLP-013-000007702 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007704 | XLP-013-000007704 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007707 | XLP-013-000007714 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007716 | XLP-013-000007718 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007720 | XLP-013-000007722 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007724 | XLP-013-000007728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007730 | XLP-013-000007737 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007739 | XLP-013-000007739 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007741 | XLP-013-000007742 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007744 | XLP-013-000007745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007747 | XLP-013-000007747 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007749 | XLP-013-000007753 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007755 | XLP-013-000007758 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007760 | XLP-013-000007767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007769 | XLP-013-000007769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007771 | XLP-013-000007772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007775 | XLP-013-000007775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007777 | XLP-013-000007778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007781 | XLP-013-000007782 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007784 | XLP-013-000007785 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007787 | XLP-013-000007787 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007789 | XLP-013-000007802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007804 | XLP-013-000007805 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007807 | XLP-013-000007807 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007809 | XLP-013-000007810 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007812 | XLP-013-000007812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007814 | XLP-013-000007815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007817 | XLP-013-000007826 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007829 | XLP-013-000007830 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007833 | XLP-013-000007838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007840 | XLP-013-000007841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007843 | XLP-013-000007844 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007847 | XLP-013-000007847 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007850 | XLP-013-000007852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007855 | XLP-013-000007855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007857 | XLP-013-000007857 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007859 | XLP-013-000007873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007876 | XLP-013-000007881 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007883 | XLP-013-000007890 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007893 | XLP-013-000007895 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007898 | XLP-013-000007899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007902 | XLP-013-000007902 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007904 | XLP-013-000007905 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007908 | XLP-013-000007911 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007915 | XLP-013-000007915 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007919 | XLP-013-000007919 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007921 | XLP-013-000007922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007924 | XLP-013-000007926 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007928 | XLP-013-000007928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007930 | XLP-013-000007936 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007938 | XLP-013-000007938 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007940 | XLP-013-000007940 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007944 | XLP-013-000007944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007947 | XLP-013-000007948 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007950 | XLP-013-000007958 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007960 | XLP-013-000007962 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007967 | XLP-013-000007976 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000007978 | XLP-013-000007985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007988 | XLP-013-000007989 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007991 | XLP-013-000007991 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000007995 | XLP-013-000007998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008001 | XLP-013-000008011 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008013 | XLP-013-000008015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008026 | XLP-013-000008027 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008029 | XLP-013-000008031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008033 | XLP-013-000008034 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008037 | XLP-013-000008046 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008048 | XLP-013-000008051 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008054 | XLP-013-000008057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008059 | XLP-013-000008060 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008062 | XLP-013-000008067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008070 | XLP-013-000008070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008072 | XLP-013-000008073 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008078 | XLP-013-000008079 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008083 | XLP-013-000008083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008085 | XLP-013-000008085 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008087 | XLP-013-000008088 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008090 | XLP-013-000008092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008094 | XLP-013-000008100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008104 | XLP-013-000008107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008109 | XLP-013-000008109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008114 | XLP-013-000008118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008120 | XLP-013-000008120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008122 | XLP-013-000008133 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008135 | XLP-013-000008136 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008138 | XLP-013-000008138 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008140 | XLP-013-000008140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008142 | XLP-013-000008142 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008144 | XLP-013-000008147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008152 | XLP-013-000008152 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008154 | XLP-013-000008154 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008156 | XLP-013-000008156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008159 | XLP-013-000008159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008161 | XLP-013-000008165 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008171 | XLP-013-000008174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008177 | XLP-013-000008178 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008180 | XLP-013-000008182 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008185 | XLP-013-000008185 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008187 | XLP-013-000008191 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008193 | XLP-013-000008193 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008195 | XLP-013-000008195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008197 | XLP-013-000008197 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008199 | XLP-013-000008199 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008201 | XLP-013-000008206 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008208 | XLP-013-000008220 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008225 | XLP-013-000008228 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008232 | XLP-013-000008234 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008239 | XLP-013-000008239 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008244 | XLP-013-000008244 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008247 | XLP-013-000008251 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008254 | XLP-013-000008255 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008257 | XLP-013-000008257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008259 | XLP-013-000008259 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008262 | XLP-013-000008262 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008265 | XLP-013-000008266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008268 | XLP-013-000008269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008273 | XLP-013-000008280 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008283 | XLP-013-000008290 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008297 | XLP-013-000008297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008302 | XLP-013-000008304 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008306 | XLP-013-000008306 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008309 | XLP-013-000008311 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008313 | XLP-013-000008314 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008316 | XLP-013-000008317 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008320 | XLP-013-000008321 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008325 | XLP-013-000008327 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008331 | XLP-013-000008331 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008333 | XLP-013-000008336 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008340 | XLP-013-000008344 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008346 | XLP-013-000008354 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008358 | XLP-013-000008376 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008378 | XLP-013-000008379 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008381 | XLP-013-000008397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008400 | XLP-013-000008406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008408 | XLP-013-000008410 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008412 | XLP-013-000008422 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008425 | XLP-013-000008426 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008428 | XLP-013-000008437 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008440 | XLP-013-000008442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008445 | XLP-013-000008445 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008451 | XLP-013-000008453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008455 | XLP-013-000008462 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008464 | XLP-013-000008468 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008470 | XLP-013-000008476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008478 | XLP-013-000008481 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008484 | XLP-013-000008487 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008490 | XLP-013-000008501 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008503 | XLP-013-000008512 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008515 | XLP-013-000008516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008518 | XLP-013-000008519 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008521 | XLP-013-000008529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008531 | XLP-013-000008537 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008539 | XLP-013-000008555 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008557 | XLP-013-000008568 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008571 | XLP-013-000008576 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008578 | XLP-013-000008578 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008580 | XLP-013-000008588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008590 | XLP-013-000008590 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008594 | XLP-013-000008595 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008597 | XLP-013-000008598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008600 | XLP-013-000008601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008604 | XLP-013-000008610 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008612 | XLP-013-000008613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008615 | XLP-013-000008615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008617 | XLP-013-000008624 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008628 | XLP-013-000008628 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008630 | XLP-013-000008638 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008640 | XLP-013-000008643 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008646 | XLP-013-000008647 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008649 | XLP-013-000008652 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008654 | XLP-013-000008663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008665 | XLP-013-000008668 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008670 | XLP-013-000008674 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008677 | XLP-013-000008677 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008680 | XLP-013-000008680 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008684 | XLP-013-000008684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008686 | XLP-013-000008688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008690 | XLP-013-000008699 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008701 | XLP-013-000008701 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008704 | XLP-013-000008709 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008711 | XLP-013-000008722 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008725 | XLP-013-000008739 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008741 | XLP-013-000008744 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008746 | XLP-013-000008746 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008749 | XLP-013-000008751 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008753 | XLP-013-000008757 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008759 | XLP-013-000008761 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008767 | XLP-013-000008768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008771 | XLP-013-000008773 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008775 | XLP-013-000008776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008779 | XLP-013-000008786 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008789 | XLP-013-000008792 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008794 | XLP-013-000008794 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008797 | XLP-013-000008798 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008801 | XLP-013-000008814 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008816 | XLP-013-000008816 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008818 | XLP-013-000008818 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008821 | XLP-013-000008821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008823 | XLP-013-000008823 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008825 | XLP-013-000008828 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008830 | XLP-013-000008833 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008835 | XLP-013-000008860 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008865 | XLP-013-000008866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008868 | XLP-013-000008868 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008870 | XLP-013-000008879 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008881 | XLP-013-000008886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008888 | XLP-013-000008889 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008891 | XLP-013-000008893 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008896 | XLP-013-000008896 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008900 | XLP-013-000008902 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008905 | XLP-013-000008905 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008907 | XLP-013-000008913 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008915 | XLP-013-000008915 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008917 | XLP-013-000008919 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008921 | XLP-013-000008921 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008923 | XLP-013-000008927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008929 | XLP-013-000008930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008932 | XLP-013-000008932 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008934 | XLP-013-000008938 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008941 | XLP-013-000008950 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008953 | XLP-013-000008959 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008961 | XLP-013-000008963 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008965 | XLP-013-000008966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008968 | XLP-013-000008971 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008973 | XLP-013-000008987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000008989 | XLP-013-000008996 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000008998 | XLP-013-000009000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009003 | XLP-013-000009008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009011 | XLP-013-000009020 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009023 | XLP-013-000009025 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009029 | XLP-013-000009029 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009031 | XLP-013-000009031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009033 | XLP-013-000009033 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009036 | XLP-013-000009037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009039 | XLP-013-000009039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009041 | XLP-013-000009043 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009045 | XLP-013-000009052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009054 | XLP-013-000009062 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009064 | XLP-013-000009064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009066 | XLP-013-000009070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009072 | XLP-013-000009083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009085 | XLP-013-000009100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009102 | XLP-013-000009115 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009117 | XLP-013-000009117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009119 | XLP-013-000009122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009124 | XLP-013-000009124 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009126 | XLP-013-000009132 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009136 | XLP-013-000009136 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009141 | XLP-013-000009141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009143 | XLP-013-000009145 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009147 | XLP-013-000009152 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009155 | XLP-013-000009157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009160 | XLP-013-000009161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009163 | XLP-013-000009187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009189 | XLP-013-000009208 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009210 | XLP-013-000009217 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009219 | XLP-013-000009220 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009222 | XLP-013-000009228 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009232 | XLP-013-000009232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009234 | XLP-013-000009245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009248 | XLP-013-000009253 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009255 | XLP-013-000009256 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009258 | XLP-013-000009258 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009260 | XLP-013-000009261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009263 | XLP-013-000009266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009268 | XLP-013-000009280 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009282 | XLP-013-000009282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009285 | XLP-013-000009309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009312 | XLP-013-000009318 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009320 | XLP-013-000009328 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009330 | XLP-013-000009333 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009336 | XLP-013-000009336 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009339 | XLP-013-000009344 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009346 | XLP-013-000009347 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009349 | XLP-013-000009355 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009357 | XLP-013-000009360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009362 | XLP-013-000009366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009368 | XLP-013-000009371 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009373 | XLP-013-000009374 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009376 | XLP-013-000009376 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009383 | XLP-013-000009386 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009388 | XLP-013-000009397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009399 | XLP-013-000009400 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009403 | XLP-013-000009404 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009406 | XLP-013-000009406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009408 | XLP-013-000009408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009410 | XLP-013-000009410 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009412 | XLP-013-000009414 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009416 | XLP-013-000009416 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009422 | XLP-013-000009427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009429 | XLP-013-000009431 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009433 | XLP-013-000009448 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009450 | XLP-013-000009451 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009454 | XLP-013-000009458 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009460 | XLP-013-000009483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009486 | XLP-013-000009500 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009502 | XLP-013-000009503 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009505 | XLP-013-000009506 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009509 | XLP-013-000009512 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009514 | XLP-013-000009520 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009524 | XLP-013-000009529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009533 | XLP-013-000009534 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009536 | XLP-013-000009546 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009548 | XLP-013-000009551 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009553 | XLP-013-000009553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009556 | XLP-013-000009559 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009561 | XLP-013-000009564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009566 | XLP-013-000009570 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009572 | XLP-013-000009574 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009576 | XLP-013-000009580 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009582 | XLP-013-000009585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009587 | XLP-013-000009589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009592 | XLP-013-000009593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009595 | XLP-013-000009596 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009598 | XLP-013-000009601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009605 | XLP-013-000009611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009613 | XLP-013-000009616 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009618 | XLP-013-000009622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009624 | XLP-013-000009628 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009633 | XLP-013-000009637 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009639 | XLP-013-000009640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009643 | XLP-013-000009646 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009648 | XLP-013-000009653 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009657 | XLP-013-000009657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009659 | XLP-013-000009660 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009662 | XLP-013-000009671 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009673 | XLP-013-000009680 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009683 | XLP-013-000009687 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009689 | XLP-013-000009689 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009691 | XLP-013-000009692 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009694 | XLP-013-000009701 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009705 | XLP-013-000009705 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009707 | XLP-013-000009720 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009722 | XLP-013-000009724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009728 | XLP-013-000009730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009733 | XLP-013-000009733 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009735 | XLP-013-000009753 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009755 | XLP-013-000009760 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009762 | XLP-013-000009765 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009767 | XLP-013-000009768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009770 | XLP-013-000009778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009780 | XLP-013-000009792 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009794 | XLP-013-000009796 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009798 | XLP-013-000009799 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009801 | XLP-013-000009807 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009809 | XLP-013-000009812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009814 | XLP-013-000009814 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009816 | XLP-013-000009818 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009820 | XLP-013-000009821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009823 | XLP-013-000009825 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009827 | XLP-013-000009835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009838 | XLP-013-000009842 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009844 | XLP-013-000009848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009850 | XLP-013-000009852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009859 | XLP-013-000009862 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009866 | XLP-013-000009867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009869 | XLP-013-000009869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009879 | XLP-013-000009879 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009881 | XLP-013-000009883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009885 | XLP-013-000009890 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009892 | XLP-013-000009899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009901 | XLP-013-000009904 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009907 | XLP-013-000009907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009909 | XLP-013-000009921 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009923 | XLP-013-000009930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009932 | XLP-013-000009955 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009957 | XLP-013-000009964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009967 | XLP-013-000009967 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009970 | XLP-013-000009972 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000009974 | XLP-013-000009979 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009981 | XLP-013-000009989 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009993 | XLP-013-000009994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000009996 | XLP-013-000009999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010002 | XLP-013-000010002 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010006 | XLP-013-000010007 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010009 | XLP-013-000010010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010012 | XLP-013-000010012 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010014 | XLP-013-000010014 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010016 | XLP-013-000010024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010029 | XLP-013-000010029 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010031 | XLP-013-000010032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010034 | XLP-013-000010039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010041 | XLP-013-000010042 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010044 | XLP-013-000010049 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010051 | XLP-013-000010060 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010063 | XLP-013-000010072 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010074 | XLP-013-000010090 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010092 | XLP-013-000010096 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010103 | XLP-013-000010104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010109 | XLP-013-000010110 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010113 | XLP-013-000010114 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010116 | XLP-013-000010121 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010125 | XLP-013-000010127 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010129 | XLP-013-000010130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010132 | XLP-013-000010141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010143 | XLP-013-000010146 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010152 | XLP-013-000010154 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010160 | XLP-013-000010174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010176 | XLP-013-000010178 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010180 | XLP-013-000010187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010193 | XLP-013-000010195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010197 | XLP-013-000010204 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010206 | XLP-013-000010212 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010214 | XLP-013-000010218 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010222 | XLP-013-000010226 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010228 | XLP-013-000010233 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010237 | XLP-013-000010238 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010244 | XLP-013-000010246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010248 | XLP-013-000010249 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010251 | XLP-013-000010258 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010260 | XLP-013-000010260 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010262 | XLP-013-000010313 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010315 | XLP-013-000010316 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010319 | XLP-013-000010346 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010349 | XLP-013-000010359 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010361 | XLP-013-000010369 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010372 | XLP-013-000010373 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010376 | XLP-013-000010382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010384 | XLP-013-000010387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010389 | XLP-013-000010390 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010392 | XLP-013-000010392 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010396 | XLP-013-000010402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010404 | XLP-013-000010406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010408 | XLP-013-000010408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010412 | XLP-013-000010412 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010414 | XLP-013-000010415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010423 | XLP-013-000010442 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010446 | XLP-013-000010446 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010449 | XLP-013-000010451 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010453 | XLP-013-000010457 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010459 | XLP-013-000010489 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010491 | XLP-013-000010491 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010500 | XLP-013-000010535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010537 | XLP-013-000010550 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010552 | XLP-013-000010647 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010651 | XLP-013-000010665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010667 | XLP-013-000010677 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010679 | XLP-013-000010682 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010684 | XLP-013-000010684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010686 | XLP-013-000010687 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010690 | XLP-013-000010690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010692 | XLP-013-000010694 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010696 | XLP-013-000010698 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010703 | XLP-013-000010711 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010713 | XLP-013-000010713 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010715 | XLP-013-000010717 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010719 | XLP-013-000010733 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010737 | XLP-013-000010738 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010741 | XLP-013-000010750 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010752 | XLP-013-000010754 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010758 | XLP-013-000010762 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010765 | XLP-013-000010767 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010770 | XLP-013-000010771 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010775 | XLP-013-000010775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010781 | XLP-013-000010783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010785 | XLP-013-000010786 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010789 | XLP-013-000010791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010803 | XLP-013-000010804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010809 | XLP-013-000010810 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010814 | XLP-013-000010814 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010816 | XLP-013-000010816 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010819 | XLP-013-000010823 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010826 | XLP-013-000010828 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010831 | XLP-013-000010835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010837 | XLP-013-000010838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010842 | XLP-013-000010842 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010855 | XLP-013-000010859 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010861 | XLP-013-000010861 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010863 | XLP-013-000010864 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010867 | XLP-013-000010867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010873 | XLP-013-000010873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010875 | XLP-013-000010875 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010878 | XLP-013-000010879 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000010881 | XLP-013-000010882 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010885 | XLP-013-000010886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010893 | XLP-013-000010894 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010898 | XLP-013-000010973 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010978 | XLP-013-000010978 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010988 | XLP-013-000010993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000010995 | XLP-013-000010998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011000 | XLP-013-000011000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011002 | XLP-013-000011004 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011006 | XLP-013-000011007 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011010 | XLP-013-000011011 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011014 | XLP-013-000011074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011076 | XLP-013-000011077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011079 | XLP-013-000011081 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011083 | XLP-013-000011083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011087 | XLP-013-000011087 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011098 | XLP-013-000011098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011105 | XLP-013-000011105 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011107 | XLP-013-000011107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011112 | XLP-013-000011113 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011116 | XLP-013-000011116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011119 | XLP-013-000011124 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011126 | XLP-013-000011130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011132 | XLP-013-000011135 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011138 | XLP-013-000011148 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011150 | XLP-013-000011150 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011152 | XLP-013-000011159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011166 | XLP-013-000011168 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011171 | XLP-013-000011185 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011190 | XLP-013-000011192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011195 | XLP-013-000011197 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011199 | XLP-013-000011217 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011219 | XLP-013-000011219 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011222 | XLP-013-000011232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011234 | XLP-013-000011303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011305 | XLP-013-000011516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011518 | XLP-013-000011518 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011520 | XLP-013-000011521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011524 | XLP-013-000011525 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011527 | XLP-013-000011532 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011534 | XLP-013-000011534 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011536 | XLP-013-000011541 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011544 | XLP-013-000011546 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011548 | XLP-013-000011553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011555 | XLP-013-000011561 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011564 | XLP-013-000011564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011566 | XLP-013-000011582 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011584 | XLP-013-000011584 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011588 | XLP-013-000011592 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011594 | XLP-013-000011603 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011609 | XLP-013-000011612 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011614 | XLP-013-000011614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011616 | XLP-013-000011620 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011622 | XLP-013-000011624 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011626 | XLP-013-000011636 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011639 | XLP-013-000011640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011642 | XLP-013-000011642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011646 | XLP-013-000011649 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011653 | XLP-013-000011657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011661 | XLP-013-000011663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011665 | XLP-013-000011666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011668 | XLP-013-000011669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011671 | XLP-013-000011679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011681 | XLP-013-000011684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011686 | XLP-013-000011688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011690 | XLP-013-000011706 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011708 | XLP-013-000011712 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011714 | XLP-013-000011718 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011722 | XLP-013-000011730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011732 | XLP-013-000011738 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011740 | XLP-013-000011746 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011748 | XLP-013-000011748 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011752 | XLP-013-000011753 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011755 | XLP-013-000011772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011774 | XLP-013-000011778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011780 | XLP-013-000011784 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011789 | XLP-013-000011790 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011792 | XLP-013-000011793 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011795 | XLP-013-000011808 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011810 | XLP-013-000011817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011819 | XLP-013-000011829 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011832 | XLP-013-000011833 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011837 | XLP-013-000011839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011842 | XLP-013-000011857 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011859 | XLP-013-000011861 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011864 | XLP-013-000011874 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011877 | XLP-013-000011877 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011879 | XLP-013-000011912 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011914 | XLP-013-000011917 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011919 | XLP-013-000011920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011922 | XLP-013-000011922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011924 | XLP-013-000011933 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011935 | XLP-013-000011942 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011944 | XLP-013-000011944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011946 | XLP-013-000011968 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011972 | XLP-013-000011974 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000011976 | XLP-013-000011976 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011978 | XLP-013-000011985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011987 | XLP-013-000011987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011989 | XLP-013-000011992 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000011994 | XLP-013-000012000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012003 | XLP-013-000012003 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012005 | XLP-013-000012012 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012014 | XLP-013-000012017 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012020 | XLP-013-000012022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012025 | XLP-013-000012031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012033 | XLP-013-000012046 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012048 | XLP-013-000012052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012054 | XLP-013-000012054 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012056 | XLP-013-000012062 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012064 | XLP-013-000012080 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012082 | XLP-013-000012082 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012084 | XLP-013-000012107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012109 | XLP-013-000012109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012116 | XLP-013-000012116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012118 | XLP-013-000012119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012121 | XLP-013-000012121 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012123 | XLP-013-000012126 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012129 | XLP-013-000012133 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012135 | XLP-013-000012158 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012160 | XLP-013-000012160 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012162 | XLP-013-000012162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012166 | XLP-013-000012174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012176 | XLP-013-000012176 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012178 | XLP-013-000012178 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012184 | XLP-013-000012186 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012188 | XLP-013-000012191 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012193 | XLP-013-000012194 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012196 | XLP-013-000012197 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012199 | XLP-013-000012201 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012203 | XLP-013-000012246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012249 | XLP-013-000012251 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012253 | XLP-013-000012261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012263 | XLP-013-000012264 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012267 | XLP-013-000012268 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012270 | XLP-013-000012308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012310 | XLP-013-000012319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012321 | XLP-013-000012322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012324 | XLP-013-000012324 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012326 | XLP-013-000012329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012332 | XLP-013-000012332 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012334 | XLP-013-000012334 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012336 | XLP-013-000012337 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012339 | XLP-013-000012367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012369 | XLP-013-000012369 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012371 | XLP-013-000012372 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012374 | XLP-013-000012377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012379 | XLP-013-000012391 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012394 | XLP-013-000012394 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012396 | XLP-013-000012407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012411 | XLP-013-000012412 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012414 | XLP-013-000012415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012417 | XLP-013-000012417 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012419 | XLP-013-000012420 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012422 | XLP-013-000012423 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012427 | XLP-013-000012427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012429 | XLP-013-000012433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012436 | XLP-013-000012441 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012443 | XLP-013-000012445 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012447 | XLP-013-000012449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012451 | XLP-013-000012453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012455 | XLP-013-000012455 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012460 | XLP-013-000012464 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012466 | XLP-013-000012468 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012470 | XLP-013-000012476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012481 | XLP-013-000012493 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012495 | XLP-013-000012509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012511 | XLP-013-000012515 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012517 | XLP-013-000012540 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012542 | XLP-013-000012554 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012556 | XLP-013-000012564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012566 | XLP-013-000012573 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012575 | XLP-013-000012580 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012582 | XLP-013-000012586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012590 | XLP-013-000012590 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012592 | XLP-013-000012592 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012594 | XLP-013-000012594 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012596 | XLP-013-000012598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012600 | XLP-013-000012603 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012605 | XLP-013-000012613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012615 | XLP-013-000012640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012643 | XLP-013-000012652 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012654 | XLP-013-000012655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012660 | XLP-013-000012663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012670 | XLP-013-000012696 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012699 | XLP-013-000012703 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012706 | XLP-013-000012755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012757 | XLP-013-000012819 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012821 | XLP-013-000012824 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012826 | XLP-013-000012836 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012841 | XLP-013-000012843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012845 | XLP-013-000012847 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012851 | XLP-013-000012851 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012854 | XLP-013-000012854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012856 | XLP-013-000012862 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012864 | XLP-013-000012865 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012867 | XLP-013-000012873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012875 | XLP-013-000012877 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012880 | XLP-013-000012976 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012978 | XLP-013-000012980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000012982 | XLP-013-000012982 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012985 | XLP-013-000012992 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000012994 | XLP-013-000012999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013001 | XLP-013-000013010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013013 | XLP-013-000013017 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013019 | XLP-013-000013031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013033 | XLP-013-000013034 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013038 | XLP-013-000013041 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013043 | XLP-013-000013048 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013050 | XLP-013-000013064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013066 | XLP-013-000013066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013072 | XLP-013-000013116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013119 | XLP-013-000013119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013123 | XLP-013-000013125 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013128 | XLP-013-000013140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013143 | XLP-013-000013145 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013147 | XLP-013-000013181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013184 | XLP-013-000013192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013197 | XLP-013-000013203 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013205 | XLP-013-000013205 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013210 | XLP-013-000013245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013249 | XLP-013-000013270 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013272 | XLP-013-000013286 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013291 | XLP-013-000013333 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013335 | XLP-013-000013343 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013345 | XLP-013-000013352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013354 | XLP-013-000013354 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013373 | XLP-013-000013380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013382 | XLP-013-000013382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013384 | XLP-013-000013402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013412 | XLP-013-000013419 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013429 | XLP-013-000013434 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013436 | XLP-013-000013483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013485 | XLP-013-000013539 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013543 | XLP-013-000013563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013566 | XLP-013-000013581 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013583 | XLP-013-000013585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013591 | XLP-013-000013591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013597 | XLP-013-000013606 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013609 | XLP-013-000013609 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013615 | XLP-013-000013617 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013619 | XLP-013-000013619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013621 | XLP-013-000013622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013626 | XLP-013-000013626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013631 | XLP-013-000013631 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013633 | XLP-013-000013634 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013636 | XLP-013-000013685 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013687 | XLP-013-000013687 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013691 | XLP-013-000013691 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013694 | XLP-013-000013701 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013703 | XLP-013-000013704 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013706 | XLP-013-000013706 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013716 | XLP-013-000013717 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013723 | XLP-013-000013726 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013729 | XLP-013-000013729 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013733 | XLP-013-000013740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013742 | XLP-013-000013745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013748 | XLP-013-000013760 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013765 | XLP-013-000013772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013774 | XLP-013-000013785 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013788 | XLP-013-000013803 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013805 | XLP-013-000013810 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013817 | XLP-013-000013834 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013840 | XLP-013-000013841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013851 | XLP-013-000013852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013854 | XLP-013-000013854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013856 | XLP-013-000013861 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013866 | XLP-013-000013866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013871 | XLP-013-000013871 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013874 | XLP-013-000013879 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013881 | XLP-013-000013882 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013884 | XLP-013-000013886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013888 | XLP-013-000013899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013907 | XLP-013-000013907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013909 | XLP-013-000013909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013918 | XLP-013-000013920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013924 | XLP-013-000013931 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013934 | XLP-013-000013935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013940 | XLP-013-000013959 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013965 | XLP-013-000013966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000013968 | XLP-013-000013975 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013977 | XLP-013-000013990 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013992 | XLP-013-000013992 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000013999 | XLP-013-000013999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014001 | XLP-013-000014005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014007 | XLP-013-000014016 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014019 | XLP-013-000014021 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014023 | XLP-013-000014032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014034 | XLP-013-000014036 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014039 | XLP-013-000014043 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014045 | XLP-013-000014049 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014055 | XLP-013-000014055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014059 | XLP-013-000014064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014072 | XLP-013-000014073 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014076 | XLP-013-000014077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014081 | XLP-013-000014081 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014083 | XLP-013-000014086 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014088 | XLP-013-000014094 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014096 | XLP-013-000014096 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014098 | XLP-013-000014098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014100 | XLP-013-000014107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014109 | XLP-013-000014113 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014130 | XLP-013-000014134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014143 | XLP-013-000014175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

4/29/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014187 | XLP-013-000014188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014193 | XLP-013-000014194 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014196 | XLP-013-000014202 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014204 | XLP-013-000014204 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014207 | XLP-013-000014208 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014221 | XLP-013-000014223 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014229 | XLP-013-000014232 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014237 | XLP-013-000014240 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 13 | XLP-013-000014246 | XLP-013-000014246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014252 | XLP-013-000014255 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014257 | XLP-013-000014260 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |
| XLP | 13 | XLP-013-000014265 | XLP-013-000014266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC735 | 4/29/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Office |