UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
   CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
             §          JUDGE DUVAL
_____§          MAG. WILKINSON
             §
PERTAINS TO:          §
   ALL LEVEE          §
   ALL MRGO          §
   ALL BARGE          §
_____§


NOTICE OF PRODUCTION


   In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| Bates First | | Bates Last |
|---|---|---|
| ELP-386-000005739 | to | ELP-386-000005739 |
| ELP-386-000005741 | to | ELP-386-000005741 |
| ELP-386-000005743 | to | ELP-386-000005743 |
| ELP-386-000005745 | to | ELP-386-000005760 |
| ELP-386-000005762 | to | ELP-386-000005781 |
| ELP-386-000005784 | to | ELP-386-000005794 |
| ELP-386-000005796 | to | ELP-386-000005800 |
| ELP-386-000005803 | to | ELP-386-000005803 |
| ELP-386-000005805 | to | ELP-386-000005805 |
| ELP-386-000005809 | to | ELP-386-000005809 |
| ELP-386-000005813 | to | ELP-386-000005813 |
| ELP-386-000005816 | to | ELP-386-000005818 |
| ELP-386-000005820 | to | ELP-386-000005835 |
| ELP-386-000005840 | to | ELP-386-000005842 |
| ELP-386-000005845 | to | ELP-386-000005860 |
| ELP-386-000005862 | to | ELP-386-000005869 |
| ELP-386-000005872 | to | ELP-386-000005875 |
| ELP-386-000005877 | to | ELP-386-000005882 |
| ELP-386-000005884 | to | ELP-386-000005889 |
| ELP-386-000005895 | to | ELP-386-000005899 |
| ELP-386-000005901 | to | ELP-386-000005901 |
| ELP-386-000005903 | to | ELP-386-000005903 |
| ELP-386-000005905 | to | ELP-386-000005905 |
| ELP-386-000005907 | to | ELP-386-000005921 |
| ELP-386-000005926 | to | ELP-386-000005926 |
| ELP-386-000005928 | to | ELP-386-000005936 |
| ELP-386-000005942 | to | ELP-386-000005942 |
| ELP-386-000005944 | to | ELP-386-000005950 |
| ELP-386-000005953 | to | ELP-386-000005967 |
| ELP-386-000005969 | to | ELP-386-000005985 |
| ELP-386-000005987 | to | ELP-386-000005995 |
| ELP-386-000005997 | to | ELP-386-000006005 |
| ELP-386-000006007 | to | ELP-386-000006010 |
| ELP-386-000006012 | to | ELP-386-000006018 |
| ELP-386-000006020 | to | ELP-386-000006021 |
| ELP-386-000006025 | to | ELP-386-000006029 |
| ELP-386-000006032 | to | ELP-386-000006064 |
| ELP-386-000006066 | to | ELP-386-000006074 |
| ELP-386-000006076 | to | ELP-386-000006089 |
| ELP-386-000006091 | to | ELP-386-000006091 |
| ELP-386-000006093 | to | ELP-386-000006093 |
| ELP-386-000006095 | to | ELP-386-000006095 |
| ELP-386-000006097 | to | ELP-386-000006097 |

| | | |
|---|---|---|
| ELP-386-000006099 | to | ELP-386-000006099 |
| ELP-386-000006101 | to | ELP-386-000006101 |
| ELP-386-000006106 | to | ELP-386-000006120 |
| ELP-386-000006122 | to | ELP-386-000006125 |
| ELP-386-000006127 | to | ELP-386-000006128 |
| ELP-386-000006130 | to | ELP-386-000006130 |
| ELP-386-000006133 | to | ELP-386-000006138 |
| ELP-386-000006140 | to | ELP-386-000006179 |
| ELP-386-000006181 | to | ELP-386-000006182 |
| ELP-386-000006184 | to | ELP-386-000006193 |
| ELP-386-000006195 | to | ELP-386-000006218 |
| ELP-386-000006221 | to | ELP-386-000006248 |
| ELP-386-000006250 | to | ELP-386-000006250 |
| ELP-386-000006254 | to | ELP-386-000006254 |
| ELP-386-000006257 | to | ELP-386-000006260 |
| ELP-386-000006262 | to | ELP-386-000006263 |
| ELP-386-000006266 | to | ELP-386-000006274 |
| ELP-386-000006276 | to | ELP-386-000006283 |
| ELP-386-000006285 | to | ELP-386-000006286 |
| ELP-386-000006288 | to | ELP-386-000006288 |
| ELP-386-000006291 | to | ELP-386-000006293 |
| ELP-386-000006295 | to | ELP-386-000006310 |
| ELP-386-000006313 | to | ELP-386-000006327 |
| ELP-386-000006329 | to | ELP-386-000006337 |
| ELP-386-000006340 | to | ELP-386-000006340 |
| ELP-386-000006342 | to | ELP-386-000006345 |
| ELP-386-000006347 | to | ELP-386-000006354 |
| ELP-386-000006356 | to | ELP-386-000006358 |
| ELP-386-000006360 | to | ELP-386-000006371 |
| ELP-386-000006373 | to | ELP-386-000006385 |
| ELP-386-000006387 | to | ELP-386-000006404 |
| ELP-386-000006410 | to | ELP-386-000006415 |
| ELP-386-000006419 | to | ELP-386-000006423 |
| ELP-386-000006427 | to | ELP-386-000006444 |
| ELP-386-000006446 | to | ELP-386-000006449 |
| ELP-386-000006451 | to | ELP-386-000006451 |
| ELP-386-000006453 | to | ELP-386-000006453 |
| ELP-386-000006455 | to | ELP-386-000006459 |
| ELP-386-000006461 | to | ELP-386-000006463 |
| ELP-386-000006465 | to | ELP-386-000006467 |
| ELP-386-000006469 | to | ELP-386-000006473 |
| ELP-386-000006475 | to | ELP-386-000006482 |
| ELP-386-000006484 | to | ELP-386-000006484 |
| ELP-386-000006486 | to | ELP-386-000006486 |

| | | |
|---|---|---|
| ELP-386-000006488 | to | ELP-386-000006488 |
| ELP-386-000006490 | to | ELP-386-000006490 |
| ELP-386-000006492 | to | ELP-386-000006492 |
| ELP-386-000006503 | to | ELP-386-000006526 |
| ELP-386-000006528 | to | ELP-386-000006528 |
| ELP-386-000006530 | to | ELP-386-000006530 |
| ELP-386-000006533 | to | ELP-386-000006539 |
| ELP-386-000006541 | to | ELP-386-000006541 |
| ELP-386-000006544 | to | ELP-386-000006556 |
| ELP-386-000006558 | to | ELP-386-000006559 |
| ELP-386-000006561 | to | ELP-386-000006564 |
| ELP-386-000006566 | to | ELP-386-000006594 |
| ELP-386-000006599 | to | ELP-386-000006599 |
| ELP-386-000006601 | to | ELP-386-000006603 |
| ELP-386-000006607 | to | ELP-386-000006608 |
| ELP-386-000006613 | to | ELP-386-000006616 |
| ELP-386-000006618 | to | ELP-386-000006618 |
| ELP-386-000006620 | to | ELP-386-000006627 |
| ELP-386-000006629 | to | ELP-386-000006630 |
| ELP-386-000006635 | to | ELP-386-000006637 |
| ELP-386-000006639 | to | ELP-386-000006640 |
| ELP-386-000006643 | to | ELP-386-000006645 |
| ELP-386-000006647 | to | ELP-386-000006648 |
| ELP-386-000006650 | to | ELP-386-000006660 |
| ELP-386-000006663 | to | ELP-386-000006663 |
| ELP-386-000006665 | to | ELP-386-000006675 |
| ELP-386-000006677 | to | ELP-386-000006677 |
| ELP-386-000006679 | to | ELP-386-000006679 |
| ELP-386-000006683 | to | ELP-386-000006683 |
| ELP-386-000006685 | to | ELP-386-000006688 |
| ELP-386-000006690 | to | ELP-386-000006693 |
| ELP-386-000006699 | to | ELP-386-000006699 |
| ELP-386-000006703 | to | ELP-386-000006707 |
| ELP-386-000006709 | to | ELP-386-000006709 |
| ELP-386-000006711 | to | ELP-386-000006717 |
| ELP-386-000006719 | to | ELP-386-000006719 |
| ELP-386-000006721 | to | ELP-386-000006722 |
| ELP-386-000006724 | to | ELP-386-000006724 |
| ELP-386-000006726 | to | ELP-386-000006728 |
| ELP-386-000006730 | to | ELP-386-000006741 |
| ELP-386-000006743 | to | ELP-386-000006749 |
| ELP-386-000006752 | to | ELP-386-000006772 |
| ELP-386-000006774 | to | ELP-386-000006777 |
| ELP-386-000006779 | to | ELP-386-000006779 |

| | | |
|---|---|---|
| ELP-386-000006781 | to | ELP-386-000006782 |
| ELP-386-000006785 | to | ELP-386-000006785 |
| ELP-386-000006787 | to | ELP-386-000006788 |
| ELP-386-000006790 | to | ELP-386-000006801 |
| ELP-386-000006804 | to | ELP-386-000006807 |
| ELP-386-000006810 | to | ELP-386-000006810 |
| ELP-386-000006814 | to | ELP-386-000006815 |
| ELP-386-000006817 | to | ELP-386-000006817 |
| ELP-386-000006819 | to | ELP-386-000006819 |
| ELP-386-000006826 | to | ELP-386-000006827 |
| ELP-386-000006830 | to | ELP-386-000006840 |
| ELP-386-000006845 | to | ELP-386-000006848 |
| ELP-386-000006851 | to | ELP-386-000006854 |
| ELP-386-000006857 | to | ELP-386-000006859 |
| ELP-386-000006864 | to | ELP-386-000006866 |
| ELP-386-000006868 | to | ELP-386-000006869 |
| ELP-386-000006871 | to | ELP-386-000006875 |
| ELP-386-000006878 | to | ELP-386-000006881 |
| ELP-386-000006885 | to | ELP-386-000006885 |
| ELP-386-000006893 | to | ELP-386-000006893 |
| ELP-386-000006896 | to | ELP-386-000006897 |
| ELP-386-000006899 | to | ELP-386-000006899 |
| ELP-386-000006902 | to | ELP-386-000006911 |
| ELP-386-000006913 | to | ELP-386-000006919 |
| ELP-386-000006927 | to | ELP-386-000006933 |
| ELP-386-000006938 | to | ELP-386-000006953 |
| ELP-386-000006956 | to | ELP-386-000006956 |
| ELP-386-000006958 | to | ELP-386-000006967 |
| ELP-386-000006973 | to | ELP-386-000007001 |
| ELP-386-000007010 | to | ELP-386-000007011 |
| ELP-386-000007013 | to | ELP-386-000007013 |
| ELP-386-000007017 | to | ELP-386-000007022 |
| ELP-386-000007027 | to | ELP-386-000007027 |
| ELP-386-000007033 | to | ELP-386-000007061 |
| ELP-386-000007064 | to | ELP-386-000007064 |
| ELP-386-000007066 | to | ELP-386-000007066 |
| ELP-386-000007068 | to | ELP-386-000007068 |
| ELP-386-000007071 | to | ELP-386-000007079 |
| ELP-386-000007081 | to | ELP-386-000007083 |
| ELP-386-000007085 | to | ELP-386-000007089 |
| ELP-386-000007091 | to | ELP-386-000007092 |
| ELP-386-000007094 | to | ELP-386-000007101 |
| ELP-386-000007104 | to | ELP-386-000007105 |
| ELP-386-000007109 | to | ELP-386-000007112 |

| | | |
|---|---|---|
| ELP-386-000007114 | to | ELP-386-000007126 |
| ELP-386-000007128 | to | ELP-386-000007139 |
| ELP-386-000007144 | to | ELP-386-000007144 |
| ELP-386-000007152 | to | ELP-386-000007153 |
| ELP-386-000007156 | to | ELP-386-000007168 |
| ELP-386-000007172 | to | ELP-386-000007172 |
| ELP-386-000007176 | to | ELP-386-000007178 |
| ELP-386-000007181 | to | ELP-386-000007188 |
| ELP-386-000007191 | to | ELP-386-000007191 |
| ELP-386-000007193 | to | ELP-386-000007197 |
| ELP-386-000007199 | to | ELP-386-000007208 |
| ELP-386-000007210 | to | ELP-386-000007210 |
| ELP-386-000007212 | to | ELP-386-000007212 |
| ELP-386-000007217 | to | ELP-386-000007245 |
| ELP-386-000007247 | to | ELP-386-000007250 |
| ELP-386-000007252 | to | ELP-386-000007257 |
| ELP-386-000007261 | to | ELP-386-000007264 |
| ELP-386-000007269 | to | ELP-386-000007270 |
| ELP-386-000007272 | to | ELP-386-000007286 |
| ELP-386-000007288 | to | ELP-386-000007299 |
| ELP-386-000007301 | to | ELP-386-000007319 |
| ELP-386-000007324 | to | ELP-386-000007336 |
| ELP-386-000007338 | to | ELP-386-000007341 |
| ELP-386-000007344 | to | ELP-386-000007349 |
| ELP-386-000007352 | to | ELP-386-000007352 |
| ELP-386-000007354 | to | ELP-386-000007355 |
| ELP-386-000007357 | to | ELP-386-000007377 |
| ELP-386-000007380 | to | ELP-386-000007380 |
| ELP-386-000007382 | to | ELP-386-000007386 |
| ELP-386-000007388 | to | ELP-386-000007388 |
| ELP-386-000007390 | to | ELP-386-000007400 |
| ELP-386-000007404 | to | ELP-386-000007407 |
| ELP-386-000007410 | to | ELP-386-000007417 |
| ELP-386-000007420 | to | ELP-386-000007423 |
| ELP-386-000007425 | to | ELP-386-000007427 |
| ELP-386-000007432 | to | ELP-386-000007445 |
| ELP-386-000007447 | to | ELP-386-000007447 |
| ELP-386-000007450 | to | ELP-386-000007451 |
| ELP-386-000007453 | to | ELP-386-000007453 |
| ELP-386-000007457 | to | ELP-386-000007458 |
| ELP-386-000007462 | to | ELP-386-000007472 |
| ELP-386-000007474 | to | ELP-386-000007487 |
| ELP-386-000007489 | to | ELP-386-000007496 |
| ELP-386-000007498 | to | ELP-386-000007500 |

| | | |
|---|---|---|
| ELP-386-000007503 | to | ELP-386-000007503 |
| ELP-386-000007505 | to | ELP-386-000007506 |
| ELP-386-000007511 | to | ELP-386-000007512 |
| ELP-386-000007515 | to | ELP-386-000007520 |
| ELP-386-000007522 | to | ELP-386-000007523 |
| ELP-386-000007525 | to | ELP-386-000007527 |
| ELP-386-000007529 | to | ELP-386-000007529 |
| ELP-386-000007532 | to | ELP-386-000007535 |
| ELP-386-000007537 | to | ELP-386-000007541 |
| ELP-386-000007543 | to | ELP-386-000007550 |
| ELP-386-000007552 | to | ELP-386-000007554 |
| ELP-386-000007559 | to | ELP-386-000007564 |
| ELP-386-000007566 | to | ELP-386-000007591 |
| ELP-386-000007593 | to | ELP-386-000007599 |
| ELP-386-000007601 | to | ELP-386-000007607 |
| ELP-386-000007609 | to | ELP-386-000007630 |
| ELP-386-000007638 | to | ELP-386-000007638 |
| ELP-386-000007641 | to | ELP-386-000007647 |
| ELP-386-000007649 | to | ELP-386-000007655 |
| ELP-386-000007657 | to | ELP-386-000007662 |
| ELP-386-000007664 | to | ELP-386-000007677 |
| ELP-386-000007679 | to | ELP-386-000007684 |
| ELP-386-000007686 | to | ELP-386-000007698 |
| ELP-386-000007701 | to | ELP-386-000007732 |
| ELP-386-000007735 | to | ELP-386-000007735 |
| ELP-386-000007737 | to | ELP-386-000007743 |
| ELP-386-000007745 | to | ELP-386-000007766 |
| ELP-386-000007768 | to | ELP-386-000007769 |
| ELP-386-000007771 | to | ELP-386-000007771 |
| ELP-386-000007779 | to | ELP-386-000007779 |
| ELP-386-000007781 | to | ELP-386-000007782 |
| ELP-386-000007784 | to | ELP-386-000007795 |
| ELP-386-000007798 | to | ELP-386-000007798 |
| ELP-386-000007800 | to | ELP-386-000007803 |
| ELP-386-000007805 | to | ELP-386-000007808 |
| ELP-386-000007811 | to | ELP-386-000007814 |
| ELP-386-000007816 | to | ELP-386-000007816 |
| ELP-386-000007820 | to | ELP-386-000007841 |
| ELP-386-000007844 | to | ELP-386-000007844 |
| ELP-386-000007852 | to | ELP-386-000007853 |
| ELP-386-000007855 | to | ELP-386-000007858 |
| ELP-386-000007861 | to | ELP-386-000007861 |
| ELP-386-000007863 | to | ELP-386-000007864 |
| ELP-386-000007866 | to | ELP-386-000007866 |

| | | |
|---|---|---|
| ELP-386-000007868 | to | ELP-386-000007899 |
| ELP-386-000007902 | to | ELP-386-000007909 |
| ELP-386-000007914 | to | ELP-386-000007914 |
| ELP-386-000007920 | to | ELP-386-000007929 |
| ELP-386-000007933 | to | ELP-386-000007936 |
| ELP-386-000007938 | to | ELP-386-000007938 |
| ELP-386-000007943 | to | ELP-386-000007943 |
| ELP-386-000007945 | to | ELP-386-000007949 |
| ELP-386-000007951 | to | ELP-386-000007951 |
| ELP-386-000007953 | to | ELP-386-000007953 |
| ELP-386-000007956 | to | ELP-386-000007957 |
| ELP-386-000007959 | to | ELP-386-000007963 |
| ELP-386-000007965 | to | ELP-386-000007967 |
| ELP-386-000007970 | to | ELP-386-000007972 |
| ELP-386-000007976 | to | ELP-386-000007979 |
| ELP-386-000007981 | to | ELP-386-000007981 |
| ELP-386-000007984 | to | ELP-386-000007988 |
| ELP-386-000007992 | to | ELP-386-000007997 |
| ELP-386-000007999 | to | ELP-386-000008008 |
| ELP-386-000008010 | to | ELP-386-000008014 |
| ELP-386-000008016 | to | ELP-386-000008023 |
| ELP-386-000008026 | to | ELP-386-000008028 |
| ELP-386-000008030 | to | ELP-386-000008045 |
| ELP-386-000008047 | to | ELP-386-000008050 |
| ELP-386-000008066 | to | ELP-386-000008067 |
| ELP-386-000008070 | to | ELP-386-000008085 |
| ELP-386-000008087 | to | ELP-386-000008087 |
| ELP-386-000008089 | to | ELP-386-000008093 |
| ELP-386-000008098 | to | ELP-386-000008127 |
| ELP-386-000008132 | to | ELP-386-000008136 |
| ELP-386-000008138 | to | ELP-386-000008139 |
| ELP-386-000008143 | to | ELP-386-000008145 |
| ELP-386-000008148 | to | ELP-386-000008151 |
| ELP-386-000008153 | to | ELP-386-000008153 |
| ELP-386-000008155 | to | ELP-386-000008159 |
| ELP-386-000008161 | to | ELP-386-000008168 |
| ELP-386-000008170 | to | ELP-386-000008175 |
| ELP-386-000008178 | to | ELP-386-000008181 |
| ELP-386-000008184 | to | ELP-386-000008195 |
| ELP-386-000008198 | to | ELP-386-000008201 |
| ELP-386-000008204 | to | ELP-386-000008204 |
| ELP-386-000008206 | to | ELP-386-000008211 |
| ELP-386-000008214 | to | ELP-386-000008217 |
| ELP-386-000008222 | to | ELP-386-000008222 |

| | | |
|---|---|---|
| ELP-386-000008224 | to | ELP-386-000008231 |
| ELP-386-000008235 | to | ELP-386-000008235 |
| ELP-386-000008238 | to | ELP-386-000008252 |
| ELP-386-000008255 | to | ELP-386-000008259 |
| ELP-386-000008262 | to | ELP-386-000008262 |
| ELP-386-000008264 | to | ELP-386-000008291 |
| ELP-386-000008293 | to | ELP-386-000008303 |
| ELP-386-000008305 | to | ELP-386-000008307 |
| ELP-386-000008313 | to | ELP-386-000008317 |
| ELP-386-000008319 | to | ELP-386-000008321 |
| ELP-386-000008323 | to | ELP-386-000008330 |
| ELP-386-000008332 | to | ELP-386-000008355 |
| ELP-386-000008357 | to | ELP-386-000008391 |
| ELP-386-000008393 | to | ELP-386-000008393 |
| ELP-386-000008395 | to | ELP-386-000008395 |
| ELP-386-000008397 | to | ELP-386-000008412 |
| ELP-386-000008414 | to | ELP-386-000008429 |
| ELP-386-000008431 | to | ELP-386-000008443 |
| ELP-386-000008448 | to | ELP-386-000008452 |
| ELP-386-000008454 | to | ELP-386-000008454 |
| ELP-386-000008456 | to | ELP-386-000008456 |
| ELP-386-000008458 | to | ELP-386-000008483 |
| ELP-386-000008485 | to | ELP-386-000008485 |
| ELP-386-000008487 | to | ELP-386-000008489 |
| ELP-386-000008491 | to | ELP-386-000008495 |
| ELP-386-000008497 | to | ELP-386-000008510 |
| ELP-386-000008512 | to | ELP-386-000008531 |
| ELP-386-000008533 | to | ELP-386-000008549 |
| ELP-386-000008551 | to | ELP-386-000008551 |
| ELP-386-000008554 | to | ELP-386-000008555 |
| ELP-386-000008558 | to | ELP-386-000008562 |
| ELP-386-000008569 | to | ELP-386-000008570 |
| ELP-386-000008572 | to | ELP-386-000008572 |
| ELP-386-000008575 | to | ELP-386-000008575 |
| ELP-386-000008577 | to | ELP-386-000008596 |
| ELP-386-000008598 | to | ELP-386-000008611 |
| ELP-386-000008614 | to | ELP-386-000008616 |
| ELP-386-000008618 | to | ELP-386-000008618 |
| ELP-386-000008621 | to | ELP-386-000008626 |
| ELP-386-000008628 | to | ELP-386-000008630 |
| ELP-386-000008632 | to | ELP-386-000008632 |
| ELP-386-000008634 | to | ELP-386-000008634 |
| ELP-386-000008638 | to | ELP-386-000008640 |
| ELP-386-000008642 | to | ELP-386-000008642 |

| | | |
|---|---|---|
| ELP-386-000008644 | to | ELP-386-000008647 |
| ELP-386-000008649 | to | ELP-386-000008651 |
| ELP-386-000008653 | to | ELP-386-000008669 |
| ELP-386-000008671 | to | ELP-386-000008672 |
| ELP-386-000008674 | to | ELP-386-000008675 |
| ELP-386-000008678 | to | ELP-386-000008681 |
| ELP-386-000008683 | to | ELP-386-000008683 |
| ELP-386-000008685 | to | ELP-386-000008685 |
| ELP-386-000008687 | to | ELP-386-000008699 |
| ELP-386-000008701 | to | ELP-386-000008702 |
| ELP-386-000008704 | to | ELP-386-000008717 |
| ELP-386-000008719 | to | ELP-386-000008740 |
| ELP-386-000008743 | to | ELP-386-000008744 |
| ELP-386-000008746 | to | ELP-386-000008747 |
| ELP-386-000008749 | to | ELP-386-000008752 |
| ELP-386-000008755 | to | ELP-386-000008758 |
| ELP-386-000008760 | to | ELP-386-000008814 |
| ELP-386-000008817 | to | ELP-386-000008820 |
| ELP-386-000008824 | to | ELP-386-000008825 |
| ELP-386-000008827 | to | ELP-386-000008846 |
| ELP-386-000008849 | to | ELP-386-000008854 |
| ELP-386-000008856 | to | ELP-386-000008856 |
| ELP-386-000008858 | to | ELP-386-000008859 |
| ELP-386-000008861 | to | ELP-386-000008861 |
| ELP-386-000008863 | to | ELP-386-000008910 |
| ELP-386-000008912 | to | ELP-386-000008913 |
| ELP-386-000008915 | to | ELP-386-000008915 |
| ELP-386-000008917 | to | ELP-386-000008918 |
| ELP-386-000008920 | to | ELP-386-000008921 |
| ELP-386-000008923 | to | ELP-386-000008925 |
| ELP-386-000008927 | to | ELP-386-000008927 |
| ELP-386-000008929 | to | ELP-386-000008947 |
| ELP-386-000008949 | to | ELP-386-000008956 |
| ELP-386-000008958 | to | ELP-386-000008958 |
| ELP-386-000008960 | to | ELP-386-000008967 |
| ELP-386-000008969 | to | ELP-386-000008973 |
| ELP-386-000008975 | to | ELP-386-000008975 |
| ELP-386-000008977 | to | ELP-386-000008978 |
| ELP-386-000008982 | to | ELP-386-000009003 |
| ELP-386-000009005 | to | ELP-386-000009031 |
| ELP-386-000009033 | to | ELP-386-000009042 |
| ELP-386-000009044 | to | ELP-386-000009047 |
| ELP-386-000009050 | to | ELP-386-000009051 |
| ELP-386-000009054 | to | ELP-386-000009059 |

| | | |
|---|---|---|
| ELP-386-000009061 | to | ELP-386-000009062 |
| ELP-386-000009064 | to | ELP-386-000009100 |
| ELP-386-000009102 | to | ELP-386-000009121 |
| ELP-386-000009123 | to | ELP-386-000009125 |
| ELP-386-000009128 | to | ELP-386-000009130 |
| ELP-386-000009132 | to | ELP-386-000009132 |
| ELP-386-000009134 | to | ELP-386-000009139 |
| ELP-386-000009141 | to | ELP-386-000009141 |
| ELP-386-000009144 | to | ELP-386-000009144 |
| ELP-386-000009146 | to | ELP-386-000009146 |
| ELP-386-000009149 | to | ELP-386-000009152 |
| ELP-386-000009157 | to | ELP-386-000009160 |
| ELP-386-000009163 | to | ELP-386-000009163 |
| ELP-386-000009165 | to | ELP-386-000009165 |
| ELP-386-000009167 | to | ELP-386-000009167 |
| ELP-386-000009169 | to | ELP-386-000009170 |
| ELP-386-000009173 | to | ELP-386-000009175 |
| ELP-386-000009177 | to | ELP-386-000009198 |
| ELP-386-000009200 | to | ELP-386-000009210 |
| ELP-386-000009212 | to | ELP-386-000009229 |
| ELP-386-000009235 | to | ELP-386-000009236 |
| ELP-386-000009238 | to | ELP-386-000009255 |
| ELP-386-000009258 | to | ELP-386-000009261 |
| ELP-386-000009268 | to | ELP-386-000009293 |
| ELP-386-000009295 | to | ELP-386-000009302 |
| ELP-386-000009306 | to | ELP-386-000009307 |
| ELP-386-000009309 | to | ELP-386-000009315 |
| ELP-386-000009317 | to | ELP-386-000009337 |
| ELP-386-000009341 | to | ELP-386-000009354 |
| ELP-386-000009356 | to | ELP-386-000009359 |
| ELP-386-000009361 | to | ELP-386-000009363 |
| ELP-386-000009368 | to | ELP-386-000009368 |
| ELP-386-000009370 | to | ELP-386-000009370 |
| ELP-386-000009374 | to | ELP-386-000009389 |
| ELP-386-000009392 | to | ELP-386-000009392 |
| ELP-386-000009394 | to | ELP-386-000009403 |
| ELP-386-000009405 | to | ELP-386-000009419 |
| ELP-386-000009421 | to | ELP-386-000009444 |
| ELP-386-000009448 | to | ELP-386-000009473 |
| ELP-386-000009478 | to | ELP-386-000009478 |
| ELP-386-000009494 | to | ELP-386-000009511 |
| ELP-386-000009514 | to | ELP-386-000009520 |
| ELP-386-000009522 | to | ELP-386-000009522 |
| ELP-386-000009524 | to | ELP-386-000009530 |

| | | |
|---|---|---|
| ELP-386-000009532 | to | ELP-386-000009546 |
| ELP-386-000009548 | to | ELP-386-000009551 |
| ELP-386-000009554 | to | ELP-386-000009580 |
| ELP-386-000009582 | to | ELP-386-000009586 |
| ELP-386-000009588 | to | ELP-386-000009589 |
| ELP-386-000009591 | to | ELP-386-000009591 |
| ELP-386-000009593 | to | ELP-386-000009593 |
| ELP-386-000009595 | to | ELP-386-000009611 |
| ELP-386-000009613 | to | ELP-386-000009624 |
| ELP-386-000009627 | to | ELP-386-000009628 |
| ELP-386-000009631 | to | ELP-386-000009631 |
| ELP-386-000009644 | to | ELP-386-000009686 |
| ELP-386-000009698 | to | ELP-386-000009703 |
| ELP-386-000009705 | to | ELP-386-000009706 |
| ELP-386-000009708 | to | ELP-386-000009734 |
| ELP-386-000009736 | to | ELP-386-000009761 |
| ELP-386-000009763 | to | ELP-386-000009780 |
| ELP-386-000009782 | to | ELP-386-000009786 |
| ELP-386-000009791 | to | ELP-386-000009807 |
| ELP-386-000009810 | to | ELP-386-000009849 |
| ELP-386-000009852 | to | ELP-386-000009852 |
| ELP-386-000009854 | to | ELP-386-000009863 |
| ELP-386-000009865 | to | ELP-386-000009869 |
| ELP-386-000009871 | to | ELP-386-000009872 |
| ELP-386-000009874 | to | ELP-386-000009888 |
| ELP-386-000009906 | to | ELP-386-000009906 |
| ELP-386-000009909 | to | ELP-386-000009910 |
| ELP-386-000009912 | to | ELP-386-000009918 |
| ELP-386-000009924 | to | ELP-386-000009944 |
| ELP-386-000009946 | to | ELP-386-000009946 |
| ELP-386-000009956 | to | ELP-386-000009956 |
| ELP-386-000009962 | to | ELP-386-000009982 |
| ELP-386-000009984 | to | ELP-386-000009984 |
| ELP-386-000009986 | to | ELP-386-000009996 |
| ELP-386-000009998 | to | ELP-386-000009998 |
| ELP-386-000010000 | to | ELP-386-000010015 |
| ELP-386-000010017 | to | ELP-386-000010029 |
| ELP-386-000010044 | to | ELP-386-000010059 |
| ELP-386-000010061 | to | ELP-386-000010092 |
| ELP-386-000010095 | to | ELP-386-000010095 |
| ELP-386-000010097 | to | ELP-386-000010099 |
| ELP-386-000010101 | to | ELP-386-000010122 |
| ELP-386-000010125 | to | ELP-386-000010125 |
| ELP-386-000010128 | to | ELP-386-000010142 |

| | | |
|---|---|---|
| ELP-386-000010144 | to | ELP-386-000010144 |
| ELP-386-000010146 | to | ELP-386-000010156 |
| ELP-386-000010158 | to | ELP-386-000010162 |
| ELP-386-000010164 | to | ELP-386-000010164 |
| ELP-386-000010166 | to | ELP-386-000010166 |
| ELP-386-000010168 | to | ELP-386-000010168 |
| ELP-386-000010171 | to | ELP-386-000010171 |
| ELP-386-000010174 | to | ELP-386-000010174 |
| ELP-386-000010176 | to | ELP-386-000010244 |
| ELP-386-000010246 | to | ELP-386-000010267 |
| ELP-386-000010269 | to | ELP-386-000010273 |
| ELP-386-000010275 | to | ELP-386-000010283 |
| ELP-386-000010285 | to | ELP-386-000010285 |
| ELP-386-000010287 | to | ELP-386-000010287 |
| ELP-386-000010289 | to | ELP-386-000010310 |
| ELP-386-000010313 | to | ELP-386-000010313 |
| ELP-386-000010322 | to | ELP-386-000010381 |
| ELP-386-000010384 | to | ELP-386-000010388 |
| ELP-386-000010391 | to | ELP-386-000010407 |
| ELP-386-000010414 | to | ELP-386-000010417 |
| ELP-386-000010420 | to | ELP-386-000010421 |
| ELP-386-000010423 | to | ELP-386-000010423 |
| ELP-386-000010425 | to | ELP-386-000010428 |
| ELP-386-000010430 | to | ELP-386-000010433 |
| ELP-386-000010441 | to | ELP-386-000010455 |
| ELP-386-000010492 | to | ELP-386-000010494 |
| ELP-386-000010499 | to | ELP-386-000010504 |
| ELP-386-000010506 | to | ELP-386-000010527 |
| ELP-386-000010529 | to | ELP-386-000010540 |
| ELP-386-000010544 | to | ELP-386-000010548 |
| ELP-386-000010550 | to | ELP-386-000010586 |
| ELP-386-000010588 | to | ELP-386-000010589 |
| ELP-386-000010591 | to | ELP-386-000010646 |
| ELP-386-000010648 | to | ELP-386-000010661 |
| ELP-386-000010663 | to | ELP-386-000010685 |
| ELP-386-000010687 | to | ELP-386-000010706 |
| ELP-386-000010708 | to | ELP-386-000010726 |
| ELP-386-000010728 | to | ELP-386-000010762 |
| ELP-386-000010764 | to | ELP-386-000010765 |
| ELP-386-000010767 | to | ELP-386-000010806 |
| ELP-386-000010808 | to | ELP-386-000010870 |
| ELP-386-000010872 | to | ELP-386-000010877 |
| ELP-386-000010879 | to | ELP-386-000010880 |
| ELP-386-000010882 | to | ELP-386-000010883 |

| | | |
|---|---|---|
| ELP-386-000010887 | to | ELP-386-000010890 |
| ELP-386-000010892 | to | ELP-386-000010897 |
| ELP-386-000010899 | to | ELP-386-000010902 |
| ELP-386-000010904 | to | ELP-386-000010911 |
| ELP-386-000010913 | to | ELP-386-000010935 |
| ELP-386-000010937 | to | ELP-386-000010938 |
| ELP-386-000010940 | to | ELP-386-000010941 |
| ELP-386-000010943 | to | ELP-386-000010988 |
| ELP-386-000010990 | to | ELP-386-000011000 |
| ELP-386-000011002 | to | ELP-386-000011009 |
| ELP-386-000011011 | to | ELP-386-000011024 |
| ELP-386-000011026 | to | ELP-386-000011052 |
| ELP-386-000011054 | to | ELP-386-000011058 |
| ELP-386-000011060 | to | ELP-386-000011063 |
| ELP-386-000011065 | to | ELP-386-000011174 |
| ELP-386-000011176 | to | ELP-386-000011327 |
| ELP-386-000011336 | to | ELP-386-000011396 |
| ELP-386-000011398 | to | ELP-386-000011483 |
| ELP-386-000011485 | to | ELP-386-000011490 |
| ELP-386-000011493 | to | ELP-386-000011506 |
| ELP-386-000011509 | to | ELP-386-000011515 |
| ELP-386-000011517 | to | ELP-386-000011527 |
| ELP-386-000011529 | to | ELP-386-000011547 |
| ELP-386-000011550 | to | ELP-386-000011552 |
| ELP-386-000011555 | to | ELP-386-000011560 |
| ELP-386-000011562 | to | ELP-386-000011565 |
| ELP-386-000011569 | to | ELP-386-000011570 |
| ELP-386-000011573 | to | ELP-386-000011587 |
| ELP-386-000011589 | to | ELP-386-000011603 |
| ELP-386-000011605 | to | ELP-386-000011608 |
| ELP-386-000011610 | to | ELP-386-000011615 |
| ELP-386-000011617 | to | ELP-386-000011617 |
| ELP-386-000011619 | to | ELP-386-000011619 |
| ELP-386-000011621 | to | ELP-386-000011625 |
| ELP-386-000011627 | to | ELP-386-000011633 |
| ELP-386-000011635 | to | ELP-386-000011639 |
| ELP-386-000011641 | to | ELP-386-000011642 |
| ELP-386-000011644 | to | ELP-386-000011654 |
| ELP-386-000011657 | to | ELP-386-000011666 |
| ELP-386-000011668 | to | ELP-386-000011672 |
| ELP-386-000011676 | to | ELP-386-000011701 |
| ELP-386-000011704 | to | ELP-386-000011706 |
| ELP-386-000011708 | to | ELP-386-000011710 |
| ELP-386-000011712 | to | ELP-386-000011714 |

14

| | | |
|---|---|---|
| ELP-386-000011720 | to | ELP-386-000011723 |
| ELP-386-000011725 | to | ELP-386-000011728 |
| ELP-386-000011731 | to | ELP-386-000011734 |
| ELP-386-000011736 | to | ELP-386-000011736 |
| ELP-386-000011738 | to | ELP-386-000011740 |
| ELP-386-000011742 | to | ELP-386-000011745 |
| ELP-386-000011747 | to | ELP-386-000011756 |
| ELP-386-000011759 | to | ELP-386-000011762 |
| ELP-386-000011765 | to | ELP-386-000011765 |
| ELP-386-000011768 | to | ELP-386-000011769 |
| ELP-386-000011771 | to | ELP-386-000011771 |
| ELP-386-000011774 | to | ELP-386-000011776 |
| ELP-386-000011780 | to | ELP-386-000011786 |
| ELP-386-000011788 | to | ELP-386-000011801 |
| ELP-386-000011804 | to | ELP-386-000011829 |
| ELP-386-000011831 | to | ELP-386-000011836 |
| ELP-386-000011838 | to | ELP-386-000011841 |
| ELP-386-000011843 | to | ELP-386-000011843 |
| ELP-386-000011846 | to | ELP-386-000011860 |
| ELP-386-000011862 | to | ELP-386-000011862 |
| ELP-386-000011864 | to | ELP-386-000011865 |
| ELP-386-000011867 | to | ELP-386-000011878 |
| ELP-386-000011881 | to | ELP-386-000011882 |
| ELP-386-000011884 | to | ELP-386-000011885 |
| ELP-386-000011887 | to | ELP-386-000011893 |
| ELP-386-000011895 | to | ELP-386-000011903 |
| ELP-386-000011905 | to | ELP-386-000011905 |
| ELP-386-000011907 | to | ELP-386-000011912 |
| ELP-386-000011916 | to | ELP-386-000011916 |
| ELP-386-000011918 | to | ELP-386-000011919 |
| ELP-386-000011922 | to | ELP-386-000011926 |
| ELP-386-000011928 | to | ELP-386-000011937 |
| ELP-386-000011940 | to | ELP-386-000011945 |
| ELP-386-000011947 | to | ELP-386-000011947 |
| ELP-386-000011951 | to | ELP-386-000011951 |
| ELP-386-000011953 | to | ELP-386-000011954 |
| ELP-386-000011958 | to | ELP-386-000011969 |
| ELP-386-000011973 | to | ELP-386-000011980 |
| ELP-386-000011983 | to | ELP-386-000011985 |
| ELP-386-000011987 | to | ELP-386-000011987 |
| ELP-386-000011990 | to | ELP-386-000011998 |
| ELP-386-000012000 | to | ELP-386-000012002 |
| ELP-386-000012004 | to | ELP-386-000012005 |
| ELP-386-000012008 | to | ELP-386-000012019 |

| | | |
|---|---|---|
| ELP-386-000012021 | to | ELP-386-000012021 |
| ELP-386-000012023 | to | ELP-386-000012024 |
| ELP-386-000012026 | to | ELP-386-000012028 |
| ELP-386-000012030 | to | ELP-386-000012032 |
| ELP-386-000012034 | to | ELP-386-000012034 |
| ELP-386-000012036 | to | ELP-386-000012037 |
| ELP-386-000012039 | to | ELP-386-000012043 |
| ELP-386-000012046 | to | ELP-386-000012050 |
| ELP-386-000012053 | to | ELP-386-000012053 |
| ELP-386-000012056 | to | ELP-386-000012058 |
| ELP-386-000012060 | to | ELP-386-000012067 |
| ELP-386-000012069 | to | ELP-386-000012069 |
| ELP-386-000012071 | to | ELP-386-000012074 |
| ELP-386-000012076 | to | ELP-386-000012081 |
| ELP-386-000012083 | to | ELP-386-000012084 |
| ELP-386-000012087 | to | ELP-386-000012098 |
| ELP-386-000012100 | to | ELP-386-000012109 |
| ELP-386-000012111 | to | ELP-386-000012117 |
| ELP-386-000012120 | to | ELP-386-000012120 |
| ELP-386-000012122 | to | ELP-386-000012134 |
| ELP-386-000012137 | to | ELP-386-000012137 |
| ELP-386-000012140 | to | ELP-386-000012144 |
| ELP-386-000012148 | to | ELP-386-000012151 |
| ELP-386-000012154 | to | ELP-386-000012162 |
| ELP-386-000012165 | to | ELP-386-000012171 |
| ELP-386-000012174 | to | ELP-386-000012182 |
| ELP-386-000012185 | to | ELP-386-000012185 |
| ELP-386-000012187 | to | ELP-386-000012206 |
| ELP-386-000012208 | to | ELP-386-000012219 |
| ELP-386-000012221 | to | ELP-386-000012233 |
| ELP-386-000012235 | to | ELP-386-000012239 |
| ELP-386-000012241 | to | ELP-386-000012241 |
| ELP-386-000012244 | to | ELP-386-000012250 |
| ELP-386-000012252 | to | ELP-386-000012252 |
| ELP-386-000012254 | to | ELP-386-000012258 |
| ELP-386-000012260 | to | ELP-386-000012260 |
| ELP-386-000012262 | to | ELP-386-000012262 |
| ELP-386-000012264 | to | ELP-386-000012274 |
| ELP-386-000012276 | to | ELP-386-000012277 |
| ELP-386-000012279 | to | ELP-386-000012289 |
| ELP-386-000012291 | to | ELP-386-000012301 |
| ELP-386-000012304 | to | ELP-386-000012308 |
| ELP-386-000012310 | to | ELP-386-000012310 |
| ELP-386-000012312 | to | ELP-386-000012327 |

| | | |
|---|---|---|
| ELP-386-000012329 | to | ELP-386-000012329 |
| ELP-386-000012331 | to | ELP-386-000012331 |
| ELP-386-000012333 | to | ELP-386-000012337 |
| ELP-386-000012343 | to | ELP-386-000012343 |
| ELP-386-000012347 | to | ELP-386-000012355 |
| ELP-386-000012357 | to | ELP-386-000012358 |
| ELP-386-000012361 | to | ELP-386-000012363 |
| ELP-386-000012366 | to | ELP-386-000012366 |
| ELP-386-000012369 | to | ELP-386-000012370 |
| ELP-386-000012373 | to | ELP-386-000012378 |
| ELP-386-000012380 | to | ELP-386-000012395 |
| ELP-386-000012397 | to | ELP-386-000012400 |
| ELP-386-000012402 | to | ELP-386-000012406 |
| ELP-386-000012408 | to | ELP-386-000012413 |
| ELP-386-000012415 | to | ELP-386-000012419 |
| ELP-386-000012421 | to | ELP-386-000012426 |
| ELP-386-000012429 | to | ELP-386-000012429 |
| ELP-386-000012431 | to | ELP-386-000012431 |
| ELP-386-000012433 | to | ELP-386-000012436 |
| ELP-386-000012439 | to | ELP-386-000012448 |
| ELP-386-000012450 | to | ELP-386-000012453 |
| ELP-386-000012455 | to | ELP-386-000012461 |
| ELP-386-000012464 | to | ELP-386-000012469 |
| ELP-386-000012472 | to | ELP-386-000012474 |
| ELP-386-000012476 | to | ELP-386-000012477 |
| ELP-386-000012479 | to | ELP-386-000012480 |
| ELP-386-000012482 | to | ELP-386-000012485 |
| ELP-386-000012487 | to | ELP-386-000012488 |
| ELP-386-000012490 | to | ELP-386-000012491 |
| ELP-386-000012493 | to | ELP-386-000012495 |
| ELP-386-000012497 | to | ELP-386-000012504 |
| ELP-386-000012506 | to | ELP-386-000012509 |
| ELP-386-000012511 | to | ELP-386-000012515 |
| ELP-386-000012517 | to | ELP-386-000012521 |
| ELP-386-000012524 | to | ELP-386-000012524 |
| ELP-386-000012527 | to | ELP-386-000012537 |
| ELP-386-000012540 | to | ELP-386-000012549 |
| ELP-386-000012551 | to | ELP-386-000012560 |
| ELP-386-000012562 | to | ELP-386-000012565 |
| ELP-386-000012567 | to | ELP-386-000012567 |
| ELP-386-000012569 | to | ELP-386-000012590 |
| ELP-386-000012592 | to | ELP-386-000012592 |
| ELP-386-000012594 | to | ELP-386-000012594 |
| ELP-386-000012600 | to | ELP-386-000012600 |

| | | |
|---|---|---|
| ELP-386-000012602 | to | ELP-386-000012602 |
| ELP-386-000012605 | to | ELP-386-000012607 |
| ELP-386-000012609 | to | ELP-386-000012622 |
| ELP-386-000012624 | to | ELP-386-000012629 |
| ELP-386-000012631 | to | ELP-386-000012653 |
| ELP-386-000012655 | to | ELP-386-000012676 |
| ELP-386-000012678 | to | ELP-386-000012680 |
| ELP-386-000012682 | to | ELP-386-000012684 |
| ELP-386-000012686 | to | ELP-386-000012699 |
| ELP-386-000012701 | to | ELP-386-000012725 |
| ELP-386-000012727 | to | ELP-386-000012739 |
| ELP-386-000012742 | to | ELP-386-000012753 |
| ELP-386-000012755 | to | ELP-386-000012799 |
| ELP-386-000012801 | to | ELP-386-000012807 |
| ELP-386-000012809 | to | ELP-386-000012814 |
| ELP-386-000012816 | to | ELP-386-000012828 |
| ELP-386-000012833 | to | ELP-386-000012833 |
| ELP-386-000012835 | to | ELP-386-000012835 |
| ELP-386-000012837 | to | ELP-386-000012838 |
| ELP-386-000012841 | to | ELP-386-000012847 |
| ELP-386-000012850 | to | ELP-386-000012853 |
| ELP-386-000012855 | to | ELP-386-000012855 |
| ELP-386-000012857 | to | ELP-386-000012871 |
| ELP-386-000012873 | to | ELP-386-000012874 |
| ELP-386-000012876 | to | ELP-386-000012878 |
| ELP-386-000012881 | to | ELP-386-000012887 |
| ELP-386-000012889 | to | ELP-386-000012889 |
| ELP-386-000012891 | to | ELP-386-000012895 |
| ELP-386-000012897 | to | ELP-386-000012898 |
| ELP-386-000012900 | to | ELP-386-000012903 |
| ELP-386-000012906 | to | ELP-386-000012911 |
| ELP-386-000012915 | to | ELP-386-000012921 |
| ELP-386-000012923 | to | ELP-386-000012929 |
| ELP-386-000012932 | to | ELP-386-000012935 |
| ELP-386-000012938 | to | ELP-386-000012952 |
| ELP-386-000012954 | to | ELP-386-000012956 |
| ELP-386-000012958 | to | ELP-386-000012965 |
| ELP-386-000012967 | to | ELP-386-000012974 |
| ELP-386-000012976 | to | ELP-386-000012988 |
| ELP-386-000012990 | to | ELP-386-000012999 |
| ELP-386-000013002 | to | ELP-386-000013002 |
| ELP-386-000013004 | to | ELP-386-000013005 |
| ELP-386-000013008 | to | ELP-386-000013012 |
| ELP-386-000013015 | to | ELP-386-000013016 |

| | | |
|---|---|---|
| ELP-386-000013018 | to | ELP-386-000013034 |
| ELP-386-000013036 | to | ELP-386-000013047 |
| ELP-386-000013049 | to | ELP-386-000013050 |
| ELP-386-000013053 | to | ELP-386-000013054 |
| ELP-386-000013056 | to | ELP-386-000013063 |
| ELP-386-000013066 | to | ELP-386-000013067 |
| ELP-386-000013069 | to | ELP-386-000013073 |
| ELP-386-000013075 | to | ELP-386-000013089 |
| ELP-386-000013091 | to | ELP-386-000013100 |
| ELP-386-000013104 | to | ELP-386-000013104 |
| ELP-386-000013106 | to | ELP-386-000013108 |
| ELP-386-000013110 | to | ELP-386-000013115 |
| ELP-386-000013118 | to | ELP-386-000013118 |
| ELP-386-000013120 | to | ELP-386-000013132 |
| ELP-386-000013134 | to | ELP-386-000013136 |
| ELP-386-000013138 | to | ELP-386-000013142 |
| ELP-386-000013144 | to | ELP-386-000013144 |
| ELP-386-000013146 | to | ELP-386-000013146 |
| ELP-386-000013148 | to | ELP-386-000013153 |
| ELP-386-000013155 | to | ELP-386-000013158 |
| ELP-386-000013160 | to | ELP-386-000013168 |
| ELP-386-000013170 | to | ELP-386-000013173 |
| ELP-386-000013175 | to | ELP-386-000013181 |
| ELP-386-000013183 | to | ELP-386-000013183 |
| ELP-386-000013185 | to | ELP-386-000013200 |
| ELP-386-000013202 | to | ELP-386-000013202 |
| ELP-386-000013204 | to | ELP-386-000013206 |
| ELP-386-000013208 | to | ELP-386-000013220 |
| ELP-386-000013222 | to | ELP-386-000013235 |
| ELP-386-000013238 | to | ELP-386-000013244 |
| ELP-386-000013246 | to | ELP-386-000013246 |
| ELP-386-000013248 | to | ELP-386-000013253 |
| ELP-386-000013255 | to | ELP-386-000013257 |
| ELP-386-000013259 | to | ELP-386-000013259 |
| ELP-386-000013261 | to | ELP-386-000013264 |
| ELP-386-000013266 | to | ELP-386-000013270 |
| ELP-386-000013273 | to | ELP-386-000013274 |
| ELP-386-000013278 | to | ELP-386-000013279 |
| ELP-386-000013281 | to | ELP-386-000013287 |
| ELP-386-000013289 | to | ELP-386-000013296 |
| ELP-386-000013299 | to | ELP-386-000013300 |
| ELP-386-000013302 | to | ELP-386-000013302 |
| ELP-386-000013304 | to | ELP-386-000013309 |
| ELP-386-000013311 | to | ELP-386-000013315 |

| | | |
|---|---|---|
| ELP-386-000013318 | to | ELP-386-000013319 |
| ELP-386-000013321 | to | ELP-386-000013325 |
| ELP-386-000013327 | to | ELP-386-000013331 |
| ELP-386-000013333 | to | ELP-386-000013338 |
| ELP-386-000013340 | to | ELP-386-000013344 |
| ELP-386-000013346 | to | ELP-386-000013347 |
| ELP-386-000013349 | to | ELP-386-000013357 |
| ELP-386-000013359 | to | ELP-386-000013359 |
| ELP-386-000013361 | to | ELP-386-000013374 |
| ELP-386-000013376 | to | ELP-386-000013388 |
| ELP-386-000013390 | to | ELP-386-000013392 |
| ELP-386-000013394 | to | ELP-386-000013395 |
| ELP-386-000013398 | to | ELP-386-000013403 |
| ELP-386-000013405 | to | ELP-386-000013405 |
| ELP-386-000013407 | to | ELP-386-000013427 |
| ELP-386-000013429 | to | ELP-386-000013429 |
| ELP-386-000013431 | to | ELP-386-000013431 |
| ELP-386-000013434 | to | ELP-386-000013435 |
| ELP-386-000013437 | to | ELP-386-000013443 |
| ELP-386-000013447 | to | ELP-386-000013451 |
| ELP-386-000013453 | to | ELP-386-000013456 |
| ELP-386-000013458 | to | ELP-386-000013458 |
| ELP-386-000013460 | to | ELP-386-000013460 |
| ELP-386-000013462 | to | ELP-386-000013466 |
| ELP-386-000013468 | to | ELP-386-000013472 |
| ELP-386-000013474 | to | ELP-386-000013476 |
| ELP-386-000013478 | to | ELP-386-000013478 |
| ELP-386-000013480 | to | ELP-386-000013481 |
| ELP-386-000013483 | to | ELP-386-000013484 |
| ELP-386-000013486 | to | ELP-386-000013486 |
| ELP-386-000013488 | to | ELP-386-000013490 |
| ELP-386-000013492 | to | ELP-386-000013492 |
| ELP-386-000013499 | to | ELP-386-000013499 |
| ELP-386-000013501 | to | ELP-386-000013502 |
| ELP-386-000013504 | to | ELP-386-000013513 |
| ELP-386-000013515 | to | ELP-386-000013554 |
| ELP-386-000013557 | to | ELP-386-000013557 |
| ELP-386-000013559 | to | ELP-386-000013569 |
| ELP-386-000013573 | to | ELP-386-000013588 |
| ELP-386-000013591 | to | ELP-386-000013592 |
| ELP-386-000013596 | to | ELP-386-000013596 |
| ELP-386-000013599 | to | ELP-386-000013610 |
| ELP-386-000013612 | to | ELP-386-000013614 |
| ELP-386-000013616 | to | ELP-386-000013616 |

| | | |
|---|---|---|
| ELP-386-000013618 | to | ELP-386-000013618 |
| ELP-386-000013620 | to | ELP-386-000013622 |
| ELP-386-000013624 | to | ELP-386-000013629 |
| ELP-386-000013632 | to | ELP-386-000013633 |
| ELP-386-000013635 | to | ELP-386-000013642 |
| ELP-386-000013644 | to | ELP-386-000013644 |
| ELP-386-000013646 | to | ELP-386-000013661 |
| ELP-386-000013663 | to | ELP-386-000013665 |
| ELP-386-000013668 | to | ELP-386-000013668 |
| ELP-386-000013670 | to | ELP-386-000013675 |
| ELP-386-000013678 | to | ELP-386-000013699 |
| ELP-386-000013701 | to | ELP-386-000013709 |
| ELP-386-000013711 | to | ELP-386-000013725 |
| ELP-386-000013727 | to | ELP-386-000013727 |
| ELP-386-000013729 | to | ELP-386-000013736 |
| ELP-386-000013738 | to | ELP-386-000013738 |
| ELP-386-000013740 | to | ELP-386-000013741 |
| ELP-386-000013743 | to | ELP-386-000013747 |
| ELP-386-000013749 | to | ELP-386-000013755 |
| ELP-386-000013757 | to | ELP-386-000013765 |
| ELP-386-000013769 | to | ELP-386-000013769 |
| ELP-386-000013771 | to | ELP-386-000013771 |
| ELP-386-000013774 | to | ELP-386-000013775 |
| ELP-386-000013777 | to | ELP-386-000013781 |
| ELP-386-000013783 | to | ELP-386-000013789 |
| ELP-386-000013791 | to | ELP-386-000013794 |
| ELP-386-000013801 | to | ELP-386-000013805 |
| ELP-386-000013808 | to | ELP-386-000013813 |
| ELP-386-000013815 | to | ELP-386-000013827 |
| ELP-386-000013831 | to | ELP-386-000013831 |
| ELP-386-000013834 | to | ELP-386-000013854 |
| ELP-386-000013856 | to | ELP-386-000013885 |
| ELP-386-000013887 | to | ELP-386-000013899 |
| ELP-386-000013901 | to | ELP-386-000013910 |
| ELP-386-000013915 | to | ELP-386-000013920 |
| ELP-386-000013922 | to | ELP-386-000013974 |
| ELP-386-000013976 | to | ELP-386-000014065 |
| ELP-386-000014067 | to | ELP-386-000014070 |
| ELP-386-000014072 | to | ELP-386-000014127 |
| ELP-386-000014129 | to | ELP-386-000014131 |
| ELP-386-000014134 | to | ELP-386-000014162 |
| ELP-386-000014165 | to | ELP-386-000014168 |
| ELP-386-000014170 | to | ELP-386-000014180 |
| ELP-386-000014182 | to | ELP-386-000014215 |

| | | |
|---|---|---|
| ELP-386-000014217 | to | ELP-386-000014225 |
| ELP-386-000014227 | to | ELP-386-000014231 |
| ELP-386-000014233 | to | ELP-386-000014236 |
| ELP-386-000014238 | to | ELP-386-000014247 |
| ELP-386-000014249 | to | ELP-386-000014250 |
| ELP-386-000014252 | to | ELP-386-000014262 |
| ELP-386-000014264 | to | ELP-386-000014267 |
| ELP-386-000014270 | to | ELP-386-000014273 |
| ELP-386-000014276 | to | ELP-386-000014285 |
| ELP-386-000014287 | to | ELP-386-000014287 |
| ELP-386-000014289 | to | ELP-386-000014302 |
| ELP-386-000014305 | to | ELP-386-000014322 |
| ELP-386-000014327 | to | ELP-386-000014328 |
| ELP-386-000014330 | to | ELP-386-000014330 |
| ELP-386-000014332 | to | ELP-386-000014335 |
| ELP-386-000014337 | to | ELP-386-000014349 |
| ELP-386-000014351 | to | ELP-386-000014356 |
| ELP-386-000014358 | to | ELP-386-000014360 |
| ELP-386-000014362 | to | ELP-386-000014364 |
| ELP-386-000014366 | to | ELP-386-000014371 |
| ELP-386-000014374 | to | ELP-386-000014377 |
| ELP-386-000014379 | to | ELP-386-000014383 |
| ELP-386-000014385 | to | ELP-386-000014393 |
| ELP-386-000014395 | to | ELP-386-000014407 |
| ELP-386-000014409 | to | ELP-386-000014413 |
| ELP-386-000014415 | to | ELP-386-000014417 |
| ELP-386-000014419 | to | ELP-386-000014423 |
| ELP-386-000014425 | to | ELP-386-000014425 |
| ELP-386-000014427 | to | ELP-386-000014428 |
| ELP-386-000014430 | to | ELP-386-000014433 |
| ELP-386-000014435 | to | ELP-386-000014439 |
| ELP-386-000014441 | to | ELP-386-000014444 |
| ELP-386-000014447 | to | ELP-386-000014451 |
| ELP-386-000014453 | to | ELP-386-000014456 |
| ELP-386-000014458 | to | ELP-386-000014463 |
| ELP-386-000014466 | to | ELP-386-000014467 |
| ELP-386-000014469 | to | ELP-386-000014471 |
| ELP-386-000014474 | to | ELP-386-000014474 |
| ELP-386-000014476 | to | ELP-386-000014483 |
| ELP-386-000014485 | to | ELP-386-000014491 |
| ELP-386-000014493 | to | ELP-386-000014503 |
| ELP-386-000014506 | to | ELP-386-000014508 |
| ELP-386-000014510 | to | ELP-386-000014510 |
| ELP-386-000014512 | to | ELP-386-000014520 |

| | | |
|---|---|---|
| ELP-386-000014523 | to | ELP-386-000014528 |
| ELP-386-000014531 | to | ELP-386-000014535 |
| ELP-386-000014537 | to | ELP-386-000014537 |
| ELP-386-000014539 | to | ELP-386-000014539 |
| ELP-386-000014541 | to | ELP-386-000014542 |
| ELP-386-000014544 | to | ELP-386-000014550 |
| ELP-386-000014552 | to | ELP-386-000014558 |
| ELP-386-000014560 | to | ELP-386-000014560 |
| ELP-386-000014563 | to | ELP-386-000014563 |
| ELP-386-000014567 | to | ELP-386-000014569 |
| ELP-386-000014571 | to | ELP-386-000014575 |
| ELP-386-000014577 | to | ELP-386-000014581 |
| ELP-386-000014583 | to | ELP-386-000014583 |
| ELP-386-000014585 | to | ELP-386-000014601 |
| ELP-386-000014604 | to | ELP-386-000014607 |
| ELP-386-000014609 | to | ELP-386-000014610 |
| ELP-386-000014613 | to | ELP-386-000014614 |
| ELP-386-000014616 | to | ELP-386-000014620 |
| ELP-386-000014623 | to | ELP-386-000014632 |
| ELP-386-000014634 | to | ELP-386-000014637 |
| ELP-386-000014639 | to | ELP-386-000014647 |
| ELP-386-000014649 | to | ELP-386-000014649 |
| ELP-386-000014651 | to | ELP-386-000014655 |
| ELP-386-000014657 | to | ELP-386-000014657 |
| ELP-386-000014659 | to | ELP-386-000014659 |
| ELP-386-000014661 | to | ELP-386-000014661 |
| ELP-386-000014663 | to | ELP-386-000014665 |
| ELP-386-000014667 | to | ELP-386-000014668 |
| ELP-386-000014670 | to | ELP-386-000014674 |
| ELP-386-000014677 | to | ELP-386-000014678 |
| ELP-386-000014680 | to | ELP-386-000014683 |
| ELP-386-000014685 | to | ELP-386-000014690 |
| ELP-386-000014692 | to | ELP-386-000014693 |
| ELP-386-000014695 | to | ELP-386-000014699 |
| ELP-386-000014701 | to | ELP-386-000014702 |
| ELP-386-000014704 | to | ELP-386-000014707 |
| ELP-386-000014709 | to | ELP-386-000014709 |
| ELP-386-000014712 | to | ELP-386-000014712 |
| ELP-386-000014714 | to | ELP-386-000014717 |
| ELP-386-000014719 | to | ELP-386-000014722 |
| ELP-386-000014724 | to | ELP-386-000014732 |
| ELP-386-000014736 | to | ELP-386-000014737 |
| ELP-386-000014739 | to | ELP-386-000014743 |
| ELP-386-000014745 | to | ELP-386-000014748 |

| | | |
|---|---|---|
| ELP-386-000014752 | to | ELP-386-000014757 |
| ELP-386-000014759 | to | ELP-386-000014760 |
| ELP-386-000014762 | to | ELP-386-000014762 |
| ELP-386-000014764 | to | ELP-386-000014764 |
| ELP-386-000014766 | to | ELP-386-000014769 |
| ELP-386-000014772 | to | ELP-386-000014772 |
| ELP-386-000014774 | to | ELP-386-000014778 |
| ELP-386-000014780 | to | ELP-386-000014786 |
| ELP-386-000014788 | to | ELP-386-000014791 |
| ELP-386-000014795 | to | ELP-386-000014802 |
| ELP-386-000014804 | to | ELP-386-000014805 |
| ELP-386-000014807 | to | ELP-386-000014808 |
| ELP-386-000014810 | to | ELP-386-000014810 |
| ELP-386-000014817 | to | ELP-386-000014819 |
| ELP-386-000014822 | to | ELP-386-000014823 |
| ELP-386-000014825 | to | ELP-386-000014826 |
| ELP-386-000014828 | to | ELP-386-000014828 |
| ELP-386-000014830 | to | ELP-386-000014832 |
| ELP-386-000014834 | to | ELP-386-000014837 |
| ELP-386-000014839 | to | ELP-386-000014840 |
| ELP-386-000014842 | to | ELP-386-000014842 |
| ELP-386-000014844 | to | ELP-386-000014848 |
| ELP-386-000014851 | to | ELP-386-000014854 |
| ELP-386-000014856 | to | ELP-386-000014870 |
| ELP-386-000014873 | to | ELP-386-000014873 |
| ELP-386-000014875 | to | ELP-386-000014875 |
| ELP-386-000014877 | to | ELP-386-000014877 |
| ELP-386-000014882 | to | ELP-386-000014888 |
| ELP-386-000014890 | to | ELP-386-000014893 |
| ELP-386-000014895 | to | ELP-386-000014896 |
| ELP-386-000014898 | to | ELP-386-000014903 |
| ELP-386-000014905 | to | ELP-386-000014906 |
| ELP-386-000014908 | to | ELP-386-000014927 |
| ELP-386-000014930 | to | ELP-386-000014931 |
| ELP-386-000014934 | to | ELP-386-000014934 |
| ELP-386-000014936 | to | ELP-386-000014942 |
| ELP-386-000014944 | to | ELP-386-000014945 |
| ELP-386-000014947 | to | ELP-386-000014947 |
| ELP-386-000014949 | to | ELP-386-000014949 |
| ELP-386-000014951 | to | ELP-386-000014968 |
| ELP-386-000014972 | to | ELP-386-000014974 |
| ELP-386-000014976 | to | ELP-386-000014980 |
| ELP-386-000014982 | to | ELP-386-000014986 |
| ELP-386-000014989 | to | ELP-386-000014990 |

| | | |
|---|---|---|
| ELP-386-000014993 | to | ELP-386-000015003 |
| ELP-386-000015007 | to | ELP-386-000015008 |
| ELP-386-000015010 | to | ELP-386-000015029 |
| ELP-386-000015031 | to | ELP-386-000015031 |
| ELP-386-000015033 | to | ELP-386-000015038 |
| ELP-386-000015040 | to | ELP-386-000015047 |
| ELP-386-000015049 | to | ELP-386-000015051 |
| ELP-386-000015053 | to | ELP-386-000015063 |
| ELP-386-000015065 | to | ELP-386-000015066 |
| ELP-386-000015068 | to | ELP-386-000015070 |
| ELP-386-000015074 | to | ELP-386-000015074 |
| ELP-386-000015076 | to | ELP-386-000015078 |
| ELP-386-000015081 | to | ELP-386-000015084 |
| ELP-386-000015087 | to | ELP-386-000015088 |
| ELP-386-000015090 | to | ELP-386-000015091 |
| ELP-386-000015093 | to | ELP-386-000015103 |
| ELP-386-000015105 | to | ELP-386-000015105 |
| ELP-386-000015107 | to | ELP-386-000015111 |
| ELP-386-000015113 | to | ELP-386-000015117 |
| ELP-386-000015120 | to | ELP-386-000015123 |
| ELP-386-000015125 | to | ELP-386-000015126 |
| ELP-386-000015129 | to | ELP-386-000015129 |
| ELP-386-000015131 | to | ELP-386-000015131 |
| ELP-386-000015134 | to | ELP-386-000015135 |
| ELP-386-000015137 | to | ELP-386-000015137 |
| ELP-386-000015139 | to | ELP-386-000015140 |
| ELP-386-000015142 | to | ELP-386-000015143 |
| ELP-386-000015146 | to | ELP-386-000015148 |
| ELP-386-000015151 | to | ELP-386-000015158 |
| ELP-386-000015160 | to | ELP-386-000015162 |
| ELP-386-000015164 | to | ELP-386-000015167 |
| ELP-386-000015169 | to | ELP-386-000015170 |
| ELP-386-000015173 | to | ELP-386-000015176 |
| ELP-386-000015178 | to | ELP-386-000015179 |
| ELP-386-000015181 | to | ELP-386-000015185 |
| ELP-386-000015188 | to | ELP-386-000015207 |
| ELP-386-000015209 | to | ELP-386-000015209 |
| ELP-386-000015212 | to | ELP-386-000015213 |
| ELP-386-000015215 | to | ELP-386-000015217 |
| ELP-386-000015219 | to | ELP-386-000015220 |
| ELP-386-000015222 | to | ELP-386-000015223 |
| ELP-386-000015225 | to | ELP-386-000015226 |
| ELP-386-000015228 | to | ELP-386-000015228 |
| ELP-386-000015230 | to | ELP-386-000015230 |

| | | |
|---|---|---|
| ELP-386-000015232 | to | ELP-386-000015232 |
| ELP-386-000015234 | to | ELP-386-000015241 |
| ELP-386-000015243 | to | ELP-386-000015252 |
| ELP-386-000015254 | to | ELP-386-000015257 |
| ELP-386-000015259 | to | ELP-386-000015264 |
| ELP-386-000015267 | to | ELP-386-000015267 |
| ELP-386-000015269 | to | ELP-386-000015270 |
| ELP-386-000015272 | to | ELP-386-000015273 |
| ELP-386-000015275 | to | ELP-386-000015277 |
| ELP-386-000015279 | to | ELP-386-000015279 |
| ELP-386-000015281 | to | ELP-386-000015282 |
| ELP-386-000015284 | to | ELP-386-000015284 |
| ELP-386-000015287 | to | ELP-386-000015289 |
| ELP-386-000015291 | to | ELP-386-000015291 |
| ELP-386-000015294 | to | ELP-386-000015294 |
| ELP-386-000015296 | to | ELP-386-000015301 |
| ELP-386-000015303 | to | ELP-386-000015315 |
| ELP-386-000015317 | to | ELP-386-000015319 |
| ELP-386-000015321 | to | ELP-386-000015321 |
| ELP-386-000015324 | to | ELP-386-000015328 |
| ELP-386-000015331 | to | ELP-386-000015336 |
| ELP-386-000015338 | to | ELP-386-000015342 |
| ELP-386-000015344 | to | ELP-386-000015346 |
| ELP-386-000015350 | to | ELP-386-000015353 |
| ELP-386-000015355 | to | ELP-386-000015360 |
| ELP-386-000015362 | to | ELP-386-000015362 |
| ELP-386-000015364 | to | ELP-386-000015366 |
| ELP-386-000015368 | to | ELP-386-000015368 |
| ELP-386-000015370 | to | ELP-386-000015370 |
| ELP-386-000015372 | to | ELP-386-000015377 |
| ELP-386-000015379 | to | ELP-386-000015383 |
| ELP-386-000015385 | to | ELP-386-000015391 |
| ELP-386-000015393 | to | ELP-386-000015394 |
| ELP-386-000015397 | to | ELP-386-000015398 |
| ELP-386-000015400 | to | ELP-386-000015403 |
| ELP-386-000015408 | to | ELP-386-000015409 |
| ELP-386-000015411 | to | ELP-386-000015411 |
| ELP-386-000015413 | to | ELP-386-000015426 |
| ELP-386-000015428 | to | ELP-386-000015435 |
| ELP-386-000015437 | to | ELP-386-000015440 |
| ELP-386-000015443 | to | ELP-386-000015444 |
| ELP-386-000015446 | to | ELP-386-000015453 |
| ELP-386-000015455 | to | ELP-386-000015455 |
| ELP-386-000015457 | to | ELP-386-000015457 |

| | | |
|---|---|---|
| ELP-386-000015459 | to | ELP-386-000015464 |
| ELP-386-000015466 | to | ELP-386-000015473 |
| ELP-386-000015475 | to | ELP-386-000015476 |
| ELP-386-000015479 | to | ELP-386-000015493 |
| ELP-386-000015495 | to | ELP-386-000015503 |
| ELP-386-000015505 | to | ELP-386-000015508 |
| ELP-386-000015510 | to | ELP-386-000015516 |
| ELP-386-000015518 | to | ELP-386-000015519 |
| ELP-386-000015523 | to | ELP-386-000015523 |
| ELP-386-000015526 | to | ELP-386-000015528 |
| ELP-386-000015531 | to | ELP-386-000015532 |
| ELP-386-000015534 | to | ELP-386-000015534 |
| ELP-386-000015536 | to | ELP-386-000015547 |
| ELP-386-000015551 | to | ELP-386-000015576 |
| ELP-386-000015578 | to | ELP-386-000015586 |
| ELP-386-000015588 | to | ELP-386-000015590 |
| ELP-386-000015592 | to | ELP-386-000015592 |
| ELP-386-000015594 | to | ELP-386-000015599 |
| ELP-386-000015601 | to | ELP-386-000015602 |
| ELP-386-000015604 | to | ELP-386-000015612 |
| ELP-386-000015614 | to | ELP-386-000015620 |
| ELP-386-000015622 | to | ELP-386-000015639 |
| ELP-386-000015641 | to | ELP-386-000015641 |
| ELP-386-000015644 | to | ELP-386-000015644 |
| ELP-386-000015646 | to | ELP-386-000015649 |
| ELP-386-000015651 | to | ELP-386-000015651 |
| ELP-386-000015653 | to | ELP-386-000015659 |
| ELP-386-000015662 | to | ELP-386-000015662 |
| ELP-386-000015664 | to | ELP-386-000015665 |
| ELP-386-000015667 | to | ELP-386-000015670 |
| ELP-386-000015672 | to | ELP-386-000015673 |
| ELP-386-000015675 | to | ELP-386-000015678 |
| ELP-386-000015680 | to | ELP-386-000015684 |
| ELP-386-000015686 | to | ELP-386-000015727 |
| ELP-386-000015729 | to | ELP-386-000015755 |
| ELP-386-000015757 | to | ELP-386-000015757 |
| ELP-386-000015761 | to | ELP-386-000015761 |
| ELP-386-000015763 | to | ELP-386-000015765 |
| ELP-386-000015768 | to | ELP-386-000015784 |
| ELP-386-000015786 | to | ELP-386-000015788 |
| ELP-386-000015790 | to | ELP-386-000015807 |
| ELP-386-000015809 | to | ELP-386-000015810 |
| ELP-386-000015812 | to | ELP-386-000015814 |
| ELP-386-000015816 | to | ELP-386-000015822 |

| | | |
|---|---|---|
| ELP-386-000015824 | to | ELP-386-000015825 |
| ELP-386-000015828 | to | ELP-386-000015835 |
| ELP-386-000015837 | to | ELP-386-000015837 |
| ELP-386-000015840 | to | ELP-386-000015840 |
| ELP-386-000015842 | to | ELP-386-000015843 |
| ELP-386-000015845 | to | ELP-386-000015847 |
| ELP-386-000015850 | to | ELP-386-000015852 |
| ELP-386-000015854 | to | ELP-386-000015856 |
| ELP-386-000015858 | to | ELP-386-000015870 |
| ELP-386-000015873 | to | ELP-386-000015877 |
| ELP-386-000015879 | to | ELP-386-000015886 |
| ELP-386-000015889 | to | ELP-386-000015891 |
| ELP-386-000015893 | to | ELP-386-000015894 |
| ELP-386-000015896 | to | ELP-386-000015904 |
| ELP-386-000015906 | to | ELP-386-000015907 |
| ELP-386-000015909 | to | ELP-386-000015915 |
| ELP-386-000015917 | to | ELP-386-000015919 |
| ELP-386-000015922 | to | ELP-386-000015925 |
| ELP-386-000015927 | to | ELP-386-000015934 |
| ELP-386-000015936 | to | ELP-386-000015940 |
| ELP-386-000015942 | to | ELP-386-000015944 |
| ELP-386-000015946 | to | ELP-386-000015946 |
| ELP-386-000015948 | to | ELP-386-000015953 |
| ELP-386-000015955 | to | ELP-386-000015957 |
| ELP-386-000015959 | to | ELP-386-000015962 |
| ELP-386-000015966 | to | ELP-386-000015966 |
| ELP-386-000015969 | to | ELP-386-000015969 |
| ELP-386-000015971 | to | ELP-386-000015976 |
| ELP-386-000015978 | to | ELP-386-000015978 |
| ELP-386-000015980 | to | ELP-386-000015981 |
| ELP-386-000015984 | to | ELP-386-000016004 |
| ELP-386-000016006 | to | ELP-386-000016006 |
| ELP-386-000016008 | to | ELP-386-000016008 |
| ELP-386-000016017 | to | ELP-386-000016017 |
| ELP-386-000016020 | to | ELP-386-000016023 |
| ELP-386-000016025 | to | ELP-386-000016026 |
| ELP-386-000016030 | to | ELP-386-000016030 |
| ELP-386-000016032 | to | ELP-386-000016033 |
| ELP-386-000016035 | to | ELP-386-000016051 |
| ELP-386-000016053 | to | ELP-386-000016055 |
| ELP-386-000016057 | to | ELP-386-000016061 |
| ELP-386-000016063 | to | ELP-386-000016071 |
| ELP-386-000016073 | to | ELP-386-000016082 |
| ELP-386-000016086 | to | ELP-386-000016086 |

| ELP-386-000016090 | to | ELP-386-000016091 |
|---|---|---|
| ELP-386-000016093 | to | ELP-386-000016107 |
| ELP-386-000016109 | to | ELP-386-000016123 |
| ELP-386-000016125 | to | ELP-386-000016125 |
| ELP-386-000016128 | to | ELP-386-000016128 |
| ELP-386-000016130 | to | ELP-386-000016130 |
| ELP-386-000016132 | to | ELP-386-000016133 |
| ELP-386-000016135 | to | ELP-386-000016137 |
| ELP-386-000016139 | to | ELP-386-000016139 |
| ELP-386-000016141 | to | ELP-386-000016146 |
| ELP-386-000016148 | to | ELP-386-000016152 |
| ELP-386-000016155 | to | ELP-386-000016164 |
| ELP-386-000016166 | to | ELP-386-000016202 |
| ELP-386-000016204 | to | ELP-386-000016205 |
| ELP-386-000016207 | to | ELP-386-000016209 |
| ELP-386-000016211 | to | ELP-386-000016212 |
| ELP-386-000016215 | to | ELP-386-000016219 |
| ELP-386-000016222 | to | ELP-386-000016222 |
| ELP-386-000016224 | to | ELP-386-000016226 |
| ELP-386-000016228 | to | ELP-386-000016228 |
| ELP-386-000016230 | to | ELP-386-000016233 |
| ELP-386-000016235 | to | ELP-386-000016240 |
| ELP-386-000016242 | to | ELP-386-000016243 |
| ELP-386-000016246 | to | ELP-386-000016246 |
| ELP-386-000016248 | to | ELP-386-000016250 |
| ELP-386-000016253 | to | ELP-386-000016255 |
| ELP-386-000016257 | to | ELP-386-000016258 |
| ELP-386-000016263 | to | ELP-386-000016269 |
| ELP-386-000016272 | to | ELP-386-000016272 |
| ELP-386-000016275 | to | ELP-386-000016277 |
| ELP-386-000016279 | to | ELP-386-000016280 |
| ELP-386-000016282 | to | ELP-386-000016282 |
| ELP-386-000016285 | to | ELP-386-000016289 |
| ELP-386-000016296 | to | ELP-386-000016298 |
| ELP-386-000016300 | to | ELP-386-000016300 |
| ELP-386-000016302 | to | ELP-386-000016311 |
| ELP-386-000016313 | to | ELP-386-000016314 |
| ELP-386-000016316 | to | ELP-386-000016323 |
| ELP-386-000016325 | to | ELP-386-000016327 |
| ELP-386-000016329 | to | ELP-386-000016329 |
| ELP-386-000016332 | to | ELP-386-000016332 |
| ELP-386-000016336 | to | ELP-386-000016338 |
| ELP-386-000016341 | to | ELP-386-000016341 |
| ELP-386-000016344 | to | ELP-386-000016353 |

| | | |
|---|---|---|
| ELP-386-000016356 | to | ELP-386-000016359 |
| ELP-386-000016361 | to | ELP-386-000016365 |
| ELP-386-000016367 | to | ELP-386-000016367 |
| ELP-386-000016369 | to | ELP-386-000016369 |
| ELP-386-000016371 | to | ELP-386-000016371 |
| ELP-386-000016375 | to | ELP-386-000016375 |
| ELP-386-000016377 | to | ELP-386-000016378 |
| ELP-386-000016381 | to | ELP-386-000016381 |
| ELP-386-000016385 | to | ELP-386-000016388 |
| ELP-386-000016391 | to | ELP-386-000016392 |
| ELP-386-000016395 | to | ELP-386-000016397 |
| ELP-386-000016399 | to | ELP-386-000016399 |
| ELP-386-000016401 | to | ELP-386-000016402 |
| ELP-386-000016407 | to | ELP-386-000016411 |
| ELP-386-000016413 | to | ELP-386-000016413 |
| ELP-386-000016415 | to | ELP-386-000016416 |
| ELP-386-000016419 | to | ELP-386-000016419 |
| ELP-386-000016422 | to | ELP-386-000016422 |
| ELP-386-000016430 | to | ELP-386-000016431 |
| ELP-386-000016433 | to | ELP-386-000016433 |
| ELP-386-000016438 | to | ELP-386-000016445 |
| ELP-386-000016448 | to | ELP-386-000016448 |
| ELP-386-000016451 | to | ELP-386-000016454 |
| ELP-386-000016456 | to | ELP-386-000016457 |
| ELP-386-000016460 | to | ELP-386-000016460 |
| ELP-386-000016465 | to | ELP-386-000016473 |
| ELP-386-000016476 | to | ELP-386-000016478 |
| ELP-386-000016480 | to | ELP-386-000016485 |
| ELP-386-000016487 | to | ELP-386-000016489 |
| ELP-386-000016491 | to | ELP-386-000016506 |
| ELP-386-000016508 | to | ELP-386-000016510 |
| ELP-386-000016514 | to | ELP-386-000016518 |
| ELP-386-000016520 | to | ELP-386-000016520 |
| ELP-386-000016523 | to | ELP-386-000016532 |
| ELP-386-000016536 | to | ELP-386-000016540 |
| ELP-386-000016543 | to | ELP-386-000016560 |
| ELP-386-000016562 | to | ELP-386-000016563 |
| ELP-386-000016565 | to | ELP-386-000016565 |
| ELP-386-000016568 | to | ELP-386-000016576 |
| ELP-386-000016578 | to | ELP-386-000016578 |
| ELP-386-000016580 | to | ELP-386-000016581 |
| ELP-386-000016584 | to | ELP-386-000016598 |
| ELP-386-000016602 | to | ELP-386-000016604 |
| ELP-386-000016607 | to | ELP-386-000016608 |

| | | |
|---|---|---|
| ELP-386-000016610 | to | ELP-386-000016611 |
| ELP-386-000016613 | to | ELP-386-000016618 |
| ELP-386-000016621 | to | ELP-386-000016622 |
| ELP-386-000016624 | to | ELP-386-000016624 |
| ELP-386-000016626 | to | ELP-386-000016627 |
| ELP-386-000016629 | to | ELP-386-000016639 |
| ELP-386-000016641 | to | ELP-386-000016644 |
| ELP-386-000016646 | to | ELP-386-000016656 |
| ELP-386-000016658 | to | ELP-386-000016660 |
| ELP-386-000016662 | to | ELP-386-000016689 |
| ELP-386-000016691 | to | ELP-386-000016691 |
| ELP-386-000016693 | to | ELP-386-000016694 |
| ELP-386-000016697 | to | ELP-386-000016699 |
| ELP-386-000016701 | to | ELP-386-000016704 |
| ELP-386-000016709 | to | ELP-386-000016714 |
| ELP-386-000016717 | to | ELP-386-000016720 |
| ELP-386-000016722 | to | ELP-386-000016722 |
| ELP-386-000016724 | to | ELP-386-000016725 |
| ELP-386-000016727 | to | ELP-386-000016728 |
| ELP-386-000016731 | to | ELP-386-000016733 |
| ELP-386-000016737 | to | ELP-386-000016747 |
| ELP-386-000016751 | to | ELP-386-000016756 |
| ELP-386-000016760 | to | ELP-386-000016760 |
| ELP-386-000016762 | to | ELP-386-000016764 |
| ELP-386-000016766 | to | ELP-386-000016766 |
| ELP-386-000016769 | to | ELP-386-000016769 |
| ELP-386-000016771 | to | ELP-386-000016771 |
| ELP-386-000016774 | to | ELP-386-000016784 |
| ELP-386-000016788 | to | ELP-386-000016790 |
| ELP-386-000016792 | to | ELP-386-000016793 |
| ELP-386-000016796 | to | ELP-386-000016803 |
| ELP-386-000016812 | to | ELP-386-000016820 |
| ELP-386-000016822 | to | ELP-386-000016823 |
| ELP-386-000016827 | to | ELP-386-000016834 |
| ELP-386-000016836 | to | ELP-386-000016837 |
| ELP-386-000016839 | to | ELP-386-000016839 |
| ELP-386-000016842 | to | ELP-386-000016845 |
| ELP-386-000016848 | to | ELP-386-000016849 |
| ELP-386-000016851 | to | ELP-386-000016852 |
| ELP-386-000016854 | to | ELP-386-000016864 |
| ELP-386-000016866 | to | ELP-386-000016869 |
| ELP-386-000016871 | to | ELP-386-000016873 |
| ELP-386-000016875 | to | ELP-386-000016882 |
| ELP-386-000016885 | to | ELP-386-000016895 |

| | | |
|---|---|---|
| ELP-386-000016898 | to | ELP-386-000016899 |
| ELP-386-000016901 | to | ELP-386-000016902 |
| ELP-386-000016904 | to | ELP-386-000016904 |
| ELP-386-000016907 | to | ELP-386-000016907 |
| ELP-386-000016910 | to | ELP-386-000016912 |
| ELP-386-000016915 | to | ELP-386-000016915 |
| ELP-386-000016917 | to | ELP-386-000016918 |
| ELP-386-000016920 | to | ELP-386-000016923 |
| ELP-386-000016925 | to | ELP-386-000016926 |
| ELP-386-000016930 | to | ELP-386-000016930 |
| ELP-386-000016932 | to | ELP-386-000016932 |
| ELP-386-000016934 | to | ELP-386-000016934 |
| ELP-386-000016936 | to | ELP-386-000016944 |
| ELP-386-000016947 | to | ELP-386-000016948 |
| ELP-386-000016950 | to | ELP-386-000016955 |
| ELP-386-000016957 | to | ELP-386-000016959 |
| ELP-386-000016962 | to | ELP-386-000016963 |
| ELP-386-000016965 | to | ELP-386-000016968 |
| ELP-386-000016970 | to | ELP-386-000016970 |
| ELP-386-000016973 | to | ELP-386-000016984 |
| ELP-386-000016986 | to | ELP-386-000016992 |
| ELP-386-000016997 | to | ELP-386-000017002 |
| ELP-386-000017004 | to | ELP-386-000017006 |
| ELP-386-000017008 | to | ELP-386-000017011 |
| ELP-386-000017016 | to | ELP-386-000017017 |
| ELP-386-000017019 | to | ELP-386-000017022 |
| ELP-386-000017027 | to | ELP-386-000017037 |
| ELP-386-000017039 | to | ELP-386-000017042 |
| ELP-386-000017044 | to | ELP-386-000017046 |
| ELP-386-000017048 | to | ELP-386-000017056 |
| ELP-386-000017058 | to | ELP-386-000017059 |
| ELP-386-000017061 | to | ELP-386-000017068 |
| ELP-386-000017071 | to | ELP-386-000017073 |
| ELP-386-000017075 | to | ELP-386-000017077 |
| ELP-386-000017079 | to | ELP-386-000017081 |
| ELP-386-000017083 | to | ELP-386-000017084 |
| ELP-386-000017086 | to | ELP-386-000017089 |
| ELP-386-000017091 | to | ELP-386-000017096 |
| ELP-386-000017098 | to | ELP-386-000017101 |
| ELP-386-000017103 | to | ELP-386-000017103 |
| ELP-386-000017106 | to | ELP-386-000017114 |
| ELP-386-000017119 | to | ELP-386-000017120 |
| ELP-386-000017123 | to | ELP-386-000017123 |
| ELP-386-000017125 | to | ELP-386-000017125 |

| | | |
|---|---|---|
| ELP-386-000017127 | to | ELP-386-000017134 |
| ELP-386-000017136 | to | ELP-386-000017138 |
| ELP-386-000017140 | to | ELP-386-000017146 |
| ELP-386-000017148 | to | ELP-386-000017149 |
| ELP-386-000017151 | to | ELP-386-000017162 |
| ELP-386-000017164 | to | ELP-386-000017167 |
| ELP-386-000017169 | to | ELP-386-000017170 |
| ELP-386-000017174 | to | ELP-386-000017175 |
| ELP-386-000017178 | to | ELP-386-000017183 |
| ELP-386-000017185 | to | ELP-386-000017185 |
| ELP-386-000017188 | to | ELP-386-000017192 |
| ELP-386-000017194 | to | ELP-386-000017205 |
| ELP-386-000017207 | to | ELP-386-000017214 |
| ELP-386-000017216 | to | ELP-386-000017218 |
| ELP-386-000017220 | to | ELP-386-000017221 |
| ELP-386-000017224 | to | ELP-386-000017260 |
| ELP-386-000017262 | to | ELP-386-000017264 |
| ELP-386-000017267 | to | ELP-386-000017270 |
| ELP-386-000017272 | to | ELP-386-000017273 |
| ELP-386-000017275 | to | ELP-386-000017279 |
| ELP-386-000017281 | to | ELP-386-000017281 |
| ELP-386-000017283 | to | ELP-386-000017285 |
| ELP-386-000017288 | to | ELP-386-000017289 |
| ELP-386-000017292 | to | ELP-386-000017304 |
| ELP-386-000017307 | to | ELP-386-000017314 |
| ELP-386-000017316 | to | ELP-386-000017325 |
| ELP-386-000017327 | to | ELP-386-000017333 |
| ELP-386-000017335 | to | ELP-386-000017341 |
| ELP-386-000017343 | to | ELP-386-000017343 |
| ELP-386-000017345 | to | ELP-386-000017348 |
| ELP-386-000017350 | to | ELP-386-000017351 |
| ELP-386-000017353 | to | ELP-386-000017356 |
| ELP-386-000017358 | to | ELP-386-000017360 |
| ELP-386-000017362 | to | ELP-386-000017365 |
| ELP-386-000017367 | to | ELP-386-000017371 |
| ELP-386-000017373 | to | ELP-386-000017375 |
| ELP-386-000017377 | to | ELP-386-000017380 |
| ELP-386-000017382 | to | ELP-386-000017387 |
| ELP-386-000017389 | to | ELP-386-000017394 |
| ELP-386-000017396 | to | ELP-386-000017403 |
| ELP-386-000017406 | to | ELP-386-000017409 |
| ELP-386-000017411 | to | ELP-386-000017411 |
| ELP-386-000017413 | to | ELP-386-000017419 |
| ELP-386-000017421 | to | ELP-386-000017422 |

| | | |
|---|---|---|
| ELP-386-000017424 | to | ELP-386-000017426 |
| ELP-386-000017428 | to | ELP-386-000017432 |
| ELP-386-000017435 | to | ELP-386-000017435 |
| ELP-386-000017437 | to | ELP-386-000017444 |
| ELP-386-000017446 | to | ELP-386-000017446 |
| ELP-386-000017449 | to | ELP-386-000017454 |
| ELP-386-000017457 | to | ELP-386-000017462 |
| ELP-386-000017464 | to | ELP-386-000017465 |
| ELP-386-000017467 | to | ELP-386-000017476 |
| ELP-386-000017478 | to | ELP-386-000017478 |
| ELP-386-000017480 | to | ELP-386-000017480 |
| ELP-386-000017482 | to | ELP-386-000017493 |
| ELP-386-000017495 | to | ELP-386-000017501 |
| ELP-386-000017503 | to | ELP-386-000017508 |
| ELP-386-000017511 | to | ELP-386-000017520 |
| ELP-386-000017522 | to | ELP-386-000017522 |
| ELP-386-000017524 | to | ELP-386-000017529 |
| ELP-386-000017531 | to | ELP-386-000017536 |
| ELP-386-000017540 | to | ELP-386-000017542 |
| ELP-386-000017544 | to | ELP-386-000017548 |
| ELP-386-000017550 | to | ELP-386-000017553 |
| ELP-386-000017555 | to | ELP-386-000017555 |
| ELP-386-000017557 | to | ELP-386-000017571 |
| ELP-386-000017573 | to | ELP-386-000017575 |
| ELP-386-000017578 | to | ELP-386-000017579 |
| ELP-386-000017581 | to | ELP-386-000017584 |
| ELP-386-000017586 | to | ELP-386-000017594 |
| ELP-386-000017596 | to | ELP-386-000017609 |
| ELP-386-000017611 | to | ELP-386-000017655 |
| ELP-386-000017657 | to | ELP-386-000017660 |
| ELP-386-000017662 | to | ELP-386-000017671 |
| ELP-386-000017673 | to | ELP-386-000017683 |
| ELP-386-000017686 | to | ELP-386-000017688 |
| ELP-386-000017690 | to | ELP-386-000017696 |
| ELP-386-000017698 | to | ELP-386-000017712 |
| ELP-386-000017714 | to | ELP-386-000017719 |
| ELP-386-000017721 | to | ELP-386-000017724 |
| ELP-386-000017727 | to | ELP-386-000017736 |
| ELP-386-000017739 | to | ELP-386-000017743 |
| ELP-386-000017745 | to | ELP-386-000017746 |
| ELP-386-000017749 | to | ELP-386-000017750 |
| ELP-386-000017757 | to | ELP-386-000017773 |
| ELP-386-000017778 | to | ELP-386-000017782 |
| ELP-386-000017785 | to | ELP-386-000017812 |

| | | |
|---|---|---|
| ELP-386-000017815 | to | ELP-386-000017818 |
| ELP-386-000017820 | to | ELP-386-000017827 |
| ELP-386-000017831 | to | ELP-386-000017834 |
| ELP-386-000017838 | to | ELP-386-000017840 |
| ELP-386-000017842 | to | ELP-386-000017850 |
| ELP-386-000017852 | to | ELP-386-000017866 |
| ELP-386-000017869 | to | ELP-386-000017879 |
| ELP-386-000017881 | to | ELP-386-000017883 |
| ELP-386-000017885 | to | ELP-386-000017886 |
| ELP-386-000017888 | to | ELP-386-000017889 |
| ELP-386-000017892 | to | ELP-386-000017897 |
| ELP-386-000017899 | to | ELP-386-000017925 |
| ELP-386-000017928 | to | ELP-386-000017937 |
| ELP-386-000017939 | to | ELP-386-000017940 |
| ELP-386-000017942 | to | ELP-386-000017949 |
| ELP-386-000017951 | to | ELP-386-000017955 |
| ELP-386-000017957 | to | ELP-386-000017977 |
| ELP-386-000017980 | to | ELP-386-000017992 |
| ELP-386-000017995 | to | ELP-386-000018005 |
| ELP-386-000018007 | to | ELP-386-000018007 |
| ELP-386-000018010 | to | ELP-386-000018010 |
| ELP-386-000018014 | to | ELP-386-000018018 |
| ELP-386-000018020 | to | ELP-386-000018020 |
| ELP-386-000018022 | to | ELP-386-000018031 |
| ELP-386-000018035 | to | ELP-386-000018067 |
| ELP-386-000018069 | to | ELP-386-000018069 |
| ELP-386-000018071 | to | ELP-386-000018078 |
| ELP-386-000018081 | to | ELP-386-000018084 |
| ELP-386-000018086 | to | ELP-386-000018091 |
| ELP-386-000018094 | to | ELP-386-000018100 |
| ELP-386-000018105 | to | ELP-386-000018119 |
| ELP-386-000018121 | to | ELP-386-000018124 |
| ELP-386-000018126 | to | ELP-386-000018129 |
| ELP-386-000018131 | to | ELP-386-000018158 |
| ELP-386-000018161 | to | ELP-386-000018161 |
| ELP-386-000018163 | to | ELP-386-000018163 |
| ELP-386-000018165 | to | ELP-386-000018166 |
| ELP-386-000018168 | to | ELP-386-000018175 |
| ELP-386-000018177 | to | ELP-386-000018191 |
| ELP-386-000018193 | to | ELP-386-000018193 |
| ELP-386-000018195 | to | ELP-386-000018207 |
| ELP-386-000018209 | to | ELP-386-000018211 |
| ELP-386-000018215 | to | ELP-386-000018215 |
| ELP-386-000018217 | to | ELP-386-000018218 |

| | | |
|---|---|---|
| ELP-386-000018221 | to | ELP-386-000018262 |
| ELP-386-000018264 | to | ELP-386-000018269 |
| ELP-386-000018271 | to | ELP-386-000018277 |
| ELP-386-000018279 | to | ELP-386-000018279 |
| ELP-386-000018281 | to | ELP-386-000018297 |
| ELP-386-000018300 | to | ELP-386-000018347 |
| ELP-386-000018350 | to | ELP-386-000018350 |
| ELP-386-000018352 | to | ELP-386-000018356 |
| ELP-386-000018358 | to | ELP-386-000018387 |
| ELP-386-000018389 | to | ELP-386-000018390 |
| ELP-386-000018393 | to | ELP-386-000018397 |
| ELP-386-000018400 | to | ELP-386-000018408 |
| ELP-386-000018412 | to | ELP-386-000018412 |
| ELP-386-000018419 | to | ELP-386-000018431 |
| ELP-386-000018433 | to | ELP-386-000018434 |
| ELP-386-000018436 | to | ELP-386-000018438 |
| ELP-386-000018440 | to | ELP-386-000018440 |
| ELP-386-000018442 | to | ELP-386-000018447 |
| ELP-386-000018449 | to | ELP-386-000018451 |
| ELP-386-000018458 | to | ELP-386-000018469 |
| ELP-386-000018472 | to | ELP-386-000018477 |
| ELP-386-000018479 | to | ELP-386-000018481 |
| ELP-386-000018483 | to | ELP-386-000018483 |
| ELP-386-000018485 | to | ELP-386-000018487 |
| ELP-386-000018489 | to | ELP-386-000018495 |
| ELP-386-000018498 | to | ELP-386-000018504 |
| ELP-386-000018506 | to | ELP-386-000018509 |
| ELP-386-000018511 | to | ELP-386-000018519 |
| ELP-386-000018521 | to | ELP-386-000018525 |
| ELP-386-000018528 | to | ELP-386-000018529 |
| ELP-386-000018531 | to | ELP-386-000018531 |
| ELP-386-000018533 | to | ELP-386-000018536 |
| ELP-386-000018540 | to | ELP-386-000018540 |
| ELP-386-000018546 | to | ELP-386-000018550 |
| ELP-386-000018553 | to | ELP-386-000018556 |
| ELP-386-000018560 | to | ELP-386-000018565 |
| ELP-386-000018569 | to | ELP-386-000018581 |
| ELP-386-000018583 | to | ELP-386-000018592 |
| ELP-386-000018594 | to | ELP-386-000018606 |
| ELP-386-000018608 | to | ELP-386-000018610 |
| ELP-386-000018612 | to | ELP-386-000018614 |
| ELP-386-000018616 | to | ELP-386-000018657 |
| ELP-386-000018659 | to | ELP-386-000018661 |
| ELP-386-000018663 | to | ELP-386-000018664 |

36

| | | |
|---|---|---|
| ELP-386-000018666 | to | ELP-386-000018675 |
| ELP-386-000018677 | to | ELP-386-000018682 |
| ELP-386-000018684 | to | ELP-386-000018690 |
| ELP-386-000018693 | to | ELP-386-000018703 |
| ELP-386-000018705 | to | ELP-386-000018724 |
| ELP-386-000018726 | to | ELP-386-000018726 |
| ELP-386-000018728 | to | ELP-386-000018728 |
| ELP-386-000018730 | to | ELP-386-000018734 |
| ELP-386-000018736 | to | ELP-386-000018740 |
| ELP-386-000018742 | to | ELP-386-000018752 |
| ELP-386-000018757 | to | ELP-386-000018765 |
| ELP-386-000018768 | to | ELP-386-000018769 |
| ELP-386-000018771 | to | ELP-386-000018772 |
| ELP-386-000018774 | to | ELP-386-000018776 |
| ELP-386-000018778 | to | ELP-386-000018806 |
| ELP-386-000018811 | to | ELP-386-000018814 |
| ELP-386-000018819 | to | ELP-386-000018839 |
| ELP-386-000018846 | to | ELP-386-000018848 |
| ELP-386-000018851 | to | ELP-386-000018852 |
| ELP-386-000018855 | to | ELP-386-000018855 |
| ELP-386-000018857 | to | ELP-386-000018858 |
| ELP-386-000018861 | to | ELP-386-000018874 |
| ELP-386-000018877 | to | ELP-386-000018877 |
| ELP-386-000018881 | to | ELP-386-000018888 |
| ELP-386-000018891 | to | ELP-386-000018912 |
| ELP-386-000018915 | to | ELP-386-000018915 |
| ELP-386-000018917 | to | ELP-386-000018918 |
| ELP-386-000018921 | to | ELP-386-000018934 |
| ELP-386-000018939 | to | ELP-386-000018951 |
| ELP-386-000018953 | to | ELP-386-000018956 |
| ELP-386-000018958 | to | ELP-386-000018967 |
| ELP-386-000018969 | to | ELP-386-000018979 |
| ELP-386-000018988 | to | ELP-386-000018991 |
| ELP-386-000018993 | to | ELP-386-000018993 |
| ELP-386-000019000 | to | ELP-386-000019000 |
| ELP-386-000019002 | to | ELP-386-000019002 |
| ELP-386-000019004 | to | ELP-386-000019015 |
| ELP-386-000019017 | to | ELP-386-000019017 |
| ELP-386-000019024 | to | ELP-386-000019028 |
| ELP-386-000019034 | to | ELP-386-000019052 |
| ELP-386-000019060 | to | ELP-386-000019060 |
| ELP-386-000019065 | to | ELP-386-000019068 |
| ELP-386-000019070 | to | ELP-386-000019081 |
| ELP-386-000019083 | to | ELP-386-000019087 |

| | | |
|---|---|---|
| ELP-386-000019089 | to | ELP-386-000019099 |
| ELP-386-000019105 | to | ELP-386-000019111 |
| ELP-386-000019113 | to | ELP-386-000019119 |
| ELP-386-000019122 | to | ELP-386-000019129 |
| ELP-386-000019132 | to | ELP-386-000019147 |
| ELP-386-000019149 | to | ELP-386-000019151 |
| ELP-386-000019153 | to | ELP-386-000019155 |
| ELP-386-000019157 | to | ELP-386-000019162 |
| ELP-386-000019164 | to | ELP-386-000019186 |
| ELP-386-000019190 | to | ELP-386-000019190 |
| ELP-386-000019195 | to | ELP-386-000019205 |
| ELP-386-000019207 | to | ELP-386-000019223 |
| ELP-386-000019228 | to | ELP-386-000019232 |
| ELP-386-000019234 | to | ELP-386-000019238 |
| ELP-386-000019242 | to | ELP-386-000019242 |
| ELP-386-000019245 | to | ELP-386-000019254 |
| ELP-386-000019256 | to | ELP-386-000019256 |
| ELP-386-000019261 | to | ELP-386-000019264 |
| ELP-386-000019272 | to | ELP-386-000019286 |
| ELP-386-000019288 | to | ELP-386-000019289 |
| ELP-386-000019291 | to | ELP-386-000019291 |
| ELP-386-000019293 | to | ELP-386-000019293 |
| ELP-386-000019295 | to | ELP-386-000019312 |
| ELP-386-000019314 | to | ELP-386-000019322 |
| ELP-386-000019326 | to | ELP-386-000019328 |
| ELP-386-000019330 | to | ELP-386-000019330 |
| ELP-386-000019334 | to | ELP-386-000019334 |
| ELP-386-000019343 | to | ELP-386-000019344 |
| ELP-386-000019346 | to | ELP-386-000019348 |
| ELP-386-000019350 | to | ELP-386-000019352 |
| ELP-386-000019354 | to | ELP-386-000019354 |
| ELP-386-000019356 | to | ELP-386-000019359 |
| ELP-386-000019366 | to | ELP-386-000019388 |
| ELP-386-000019390 | to | ELP-386-000019400 |
| ELP-386-000019402 | to | ELP-386-000019405 |
| ELP-386-000019407 | to | ELP-386-000019407 |
| ELP-386-000019409 | to | ELP-386-000019417 |
| ELP-386-000019419 | to | ELP-386-000019431 |
| ELP-386-000019434 | to | ELP-386-000019434 |
| ELP-386-000019436 | to | ELP-386-000019438 |
| ELP-386-000019442 | to | ELP-386-000019452 |
| ELP-386-000019454 | to | ELP-386-000019456 |
| ELP-386-000019458 | to | ELP-386-000019463 |
| ELP-386-000019465 | to | ELP-386-000019467 |

| | | |
|---|---|---|
| ELP-386-000019469 | to | ELP-386-000019471 |
| ELP-386-000019473 | to | ELP-386-000019478 |
| ELP-386-000019480 | to | ELP-386-000019491 |
| ELP-386-000019494 | to | ELP-386-000019499 |
| ELP-386-000019503 | to | ELP-386-000019512 |
| ELP-386-000019514 | to | ELP-386-000019524 |
| ELP-386-000019526 | to | ELP-386-000019532 |
| ELP-386-000019534 | to | ELP-386-000019534 |
| ELP-386-000019536 | to | ELP-386-000019536 |
| ELP-386-000019538 | to | ELP-386-000019546 |
| ELP-386-000019548 | to | ELP-386-000019566 |
| ELP-386-000019569 | to | ELP-386-000019596 |
| ELP-386-000019598 | to | ELP-386-000019604 |
| ELP-386-000019606 | to | ELP-386-000019615 |
| ELP-386-000019617 | to | ELP-386-000019619 |
| ELP-386-000019621 | to | ELP-386-000019621 |
| ELP-386-000019623 | to | ELP-386-000019626 |
| ELP-386-000019628 | to | ELP-386-000019629 |
| ELP-386-000019631 | to | ELP-386-000019639 |
| ELP-386-000019641 | to | ELP-386-000019641 |
| ELP-386-000019643 | to | ELP-386-000019648 |
| ELP-386-000019654 | to | ELP-386-000019655 |
| ELP-386-000019657 | to | ELP-386-000019667 |
| ELP-386-000019669 | to | ELP-386-000019670 |
| ELP-386-000019672 | to | ELP-386-000019674 |
| ELP-386-000019677 | to | ELP-386-000019685 |
| ELP-386-000019688 | to | ELP-386-000019688 |
| ELP-386-000019690 | to | ELP-386-000019696 |
| ELP-386-000019698 | to | ELP-386-000019704 |
| ELP-386-000019708 | to | ELP-386-000019722 |
| ELP-386-000019724 | to | ELP-386-000019735 |
| ELP-386-000019737 | to | ELP-386-000019751 |
| ELP-386-000019753 | to | ELP-386-000019756 |
| ELP-386-000019758 | to | ELP-386-000019762 |
| ELP-386-000019764 | to | ELP-386-000019775 |
| ELP-386-000019777 | to | ELP-386-000019778 |
| ELP-386-000019780 | to | ELP-386-000019787 |
| ELP-386-000019789 | to | ELP-386-000019793 |
| ELP-386-000019795 | to | ELP-386-000019795 |
| ELP-386-000019800 | to | ELP-386-000019807 |
| ELP-386-000019809 | to | ELP-386-000019817 |
| ELP-386-000019820 | to | ELP-386-000019824 |
| ELP-386-000019826 | to | ELP-386-000019832 |
| ELP-386-000019834 | to | ELP-386-000019839 |

| | | |
|---|---|---|
| ELP-386-000019845 | to | ELP-386-000019878 |
| ELP-386-000019882 | to | ELP-386-000019882 |
| ELP-386-000019885 | to | ELP-386-000019893 |
| ELP-386-000019895 | to | ELP-386-000019921 |
| ELP-386-000019924 | to | ELP-386-000019928 |
| ELP-386-000019930 | to | ELP-386-000019932 |
| ELP-386-000019934 | to | ELP-386-000019977 |
| ELP-386-000019979 | to | ELP-386-000020007 |
| ELP-386-000020009 | to | ELP-386-000020010 |
| ELP-386-000020012 | to | ELP-386-000020028 |
| ELP-386-000020030 | to | ELP-386-000020042 |
| ELP-386-000020046 | to | ELP-386-000020052 |
| ELP-386-000020057 | to | ELP-386-000020058 |
| ELP-386-000020060 | to | ELP-386-000020064 |
| ELP-386-000020067 | to | ELP-386-000020068 |
| ELP-386-000020070 | to | ELP-386-000020070 |
| ELP-386-000020072 | to | ELP-386-000020072 |
| ELP-386-000020074 | to | ELP-386-000020074 |
| ELP-386-000020077 | to | ELP-386-000020089 |
| ELP-386-000020091 | to | ELP-386-000020097 |
| ELP-386-000020099 | to | ELP-386-000020103 |
| ELP-386-000020105 | to | ELP-386-000020106 |
| ELP-386-000020108 | to | ELP-386-000020108 |
| ELP-386-000020114 | to | ELP-386-000020123 |
| ELP-386-000020125 | to | ELP-386-000020126 |
| ELP-386-000020128 | to | ELP-386-000020135 |
| ELP-386-000020138 | to | ELP-386-000020150 |
| ELP-386-000020153 | to | ELP-386-000020168 |
| ELP-386-000020170 | to | ELP-386-000020170 |
| ELP-386-000020172 | to | ELP-386-000020173 |
| ELP-386-000020177 | to | ELP-386-000020177 |
| ELP-386-000020181 | to | ELP-386-000020194 |
| ELP-386-000020196 | to | ELP-386-000020196 |
| ELP-386-000020198 | to | ELP-386-000020209 |
| ELP-386-000020211 | to | ELP-386-000020221 |
| ELP-386-000020223 | to | ELP-386-000020229 |
| ELP-386-000020231 | to | ELP-386-000020235 |
| ELP-386-000020238 | to | ELP-386-000020247 |
| ELP-386-000020249 | to | ELP-386-000020249 |
| ELP-386-000020251 | to | ELP-386-000020252 |
| ELP-386-000020255 | to | ELP-386-000020256 |
| ELP-386-000020262 | to | ELP-386-000020274 |
| ELP-386-000020276 | to | ELP-386-000020276 |
| ELP-386-000020284 | to | ELP-386-000020286 |

| | | |
|---|---|---|
| ELP-386-000020289 | to | ELP-386-000020295 |
| ELP-386-000020297 | to | ELP-386-000020307 |
| ELP-386-000020309 | to | ELP-386-000020329 |
| ELP-386-000020338 | to | ELP-386-000020338 |
| ELP-386-000020340 | to | ELP-386-000020343 |
| ELP-386-000020345 | to | ELP-386-000020353 |
| ELP-386-000020355 | to | ELP-386-000020368 |
| ELP-386-000020373 | to | ELP-386-000020383 |
| ELP-386-000020390 | to | ELP-386-000020391 |
| ELP-386-000020398 | to | ELP-386-000020398 |
| ELP-386-000020402 | to | ELP-386-000020411 |
| ELP-386-000020414 | to | ELP-386-000020415 |
| ELP-386-000020417 | to | ELP-386-000020428 |
| ELP-386-000020432 | to | ELP-386-000020435 |
| ELP-386-000020437 | to | ELP-386-000020457 |
| ELP-386-000020459 | to | ELP-386-000020469 |
| ELP-386-000020471 | to | ELP-386-000020492 |
| ELP-386-000020494 | to | ELP-386-000020494 |
| ELP-386-000020496 | to | ELP-386-000020496 |
| ELP-386-000020499 | to | ELP-386-000020504 |
| ELP-386-000020512 | to | ELP-386-000020517 |
| ELP-386-000020519 | to | ELP-386-000020525 |
| ELP-386-000020527 | to | ELP-386-000020540 |
| ELP-386-000020542 | to | ELP-386-000020674 |
| ELP-386-000020676 | to | ELP-386-000020692 |
| ELP-386-000020698 | to | ELP-386-000020699 |
| ELP-386-000020701 | to | ELP-386-000020701 |
| ELP-386-000020708 | to | ELP-386-000020711 |
| ELP-386-000020713 | to | ELP-386-000020720 |
| ELP-386-000020723 | to | ELP-386-000020732 |
| ELP-386-000020734 | to | ELP-386-000020734 |
| ELP-386-000020737 | to | ELP-386-000020741 |
| ELP-386-000020743 | to | ELP-386-000020745 |
| ELP-386-000020751 | to | ELP-386-000020753 |
| ELP-386-000020756 | to | ELP-386-000020763 |
| ELP-386-000020765 | to | ELP-386-000020766 |
| ELP-386-000020773 | to | ELP-386-000020785 |
| ELP-386-000020787 | to | ELP-386-000020794 |
| ELP-386-000020796 | to | ELP-386-000020797 |
| ELP-386-000020802 | to | ELP-386-000020802 |
| ELP-386-000020804 | to | ELP-386-000020819 |
| ELP-386-000020822 | to | ELP-386-000020830 |
| ELP-386-000020832 | to | ELP-386-000020839 |
| ELP-386-000020841 | to | ELP-386-000020878 |

| | | |
|---|---|---|
| ELP-386-000020880 | to | ELP-386-000020881 |
| ELP-386-000020883 | to | ELP-386-000020890 |
| ELP-386-000020893 | to | ELP-386-000020893 |
| ELP-386-000020898 | to | ELP-386-000020899 |
| ELP-386-000020901 | to | ELP-386-000020911 |
| ELP-386-000020913 | to | ELP-386-000020913 |
| ELP-386-000020916 | to | ELP-386-000020917 |
| ELP-386-000020923 | to | ELP-386-000020925 |
| ELP-386-000020929 | to | ELP-386-000020931 |
| ELP-386-000020934 | to | ELP-386-000020941 |
| ELP-386-000020943 | to | ELP-386-000020951 |
| ELP-386-000020960 | to | ELP-386-000020960 |
| ELP-386-000020965 | to | ELP-386-000020970 |
| ELP-386-000020972 | to | ELP-386-000020975 |
| ELP-386-000020977 | to | ELP-386-000020977 |
| ELP-386-000020979 | to | ELP-386-000020981 |
| ELP-386-000020983 | to | ELP-386-000020985 |
| ELP-386-000020987 | to | ELP-386-000020992 |
| ELP-386-000020996 | to | ELP-386-000020997 |
| ELP-386-000021002 | to | ELP-386-000021002 |
| ELP-386-000021005 | to | ELP-386-000021005 |
| ELP-386-000021007 | to | ELP-386-000021019 |
| ELP-386-000021028 | to | ELP-386-000021030 |
| ELP-386-000021033 | to | ELP-386-000021035 |
| ELP-386-000021040 | to | ELP-386-000021040 |
| ELP-386-000021043 | to | ELP-386-000021044 |
| ELP-386-000021046 | to | ELP-386-000021057 |
| ELP-386-000021059 | to | ELP-386-000021059 |
| ELP-386-000021061 | to | ELP-386-000021062 |
| ELP-386-000021064 | to | ELP-386-000021069 |
| ELP-386-000021071 | to | ELP-386-000021074 |
| ELP-386-000021076 | to | ELP-386-000021079 |
| ELP-386-000021081 | to | ELP-386-000021081 |
| ELP-386-000021083 | to | ELP-386-000021083 |
| ELP-386-000021087 | to | ELP-386-000021090 |
| ELP-386-000021098 | to | ELP-386-000021099 |
| ELP-386-000021101 | to | ELP-386-000021105 |
| ELP-386-000021107 | to | ELP-386-000021133 |
| ELP-386-000021135 | to | ELP-386-000021150 |
| ELP-386-000021152 | to | ELP-386-000021152 |
| ELP-386-000021155 | to | ELP-386-000021178 |
| ELP-386-000021180 | to | ELP-386-000021180 |
| ELP-386-000021182 | to | ELP-386-000021198 |
| ELP-386-000021203 | to | ELP-386-000021206 |

| | | |
|---|---|---|
| ELP-386-000021208 | to | ELP-386-000021215 |
| ELP-386-000021218 | to | ELP-386-000021229 |
| ELP-386-000021231 | to | ELP-386-000021231 |
| ELP-386-000021233 | to | ELP-386-000021236 |
| ELP-386-000021238 | to | ELP-386-000021246 |
| ELP-386-000021249 | to | ELP-386-000021249 |
| ELP-386-000021252 | to | ELP-386-000021267 |
| ELP-386-000021269 | to | ELP-386-000021277 |
| ELP-386-000021279 | to | ELP-386-000021280 |
| ELP-386-000021284 | to | ELP-386-000021285 |
| ELP-386-000021288 | to | ELP-386-000021288 |
| ELP-386-000021297 | to | ELP-386-000021305 |
| ELP-386-000021307 | to | ELP-386-000021307 |
| ELP-386-000021310 | to | ELP-386-000021352 |
| ELP-386-000021354 | to | ELP-386-000021357 |
| ELP-386-000021359 | to | ELP-386-000021364 |
| ELP-386-000021366 | to | ELP-386-000021369 |
| ELP-386-000021371 | to | ELP-386-000021391 |
| ELP-386-000021393 | to | ELP-386-000021409 |
| ELP-386-000021412 | to | ELP-386-000021422 |
| ELP-386-000021424 | to | ELP-386-000021435 |
| ELP-386-000021437 | to | ELP-386-000021448 |
| ELP-386-000021451 | to | ELP-386-000021454 |
| ELP-386-000021456 | to | ELP-386-000021460 |
| ELP-386-000021464 | to | ELP-386-000021480 |
| ELP-386-000021486 | to | ELP-386-000021495 |
| ELP-386-000021500 | to | ELP-386-000021502 |
| ELP-386-000021504 | to | ELP-386-000021515 |
| ELP-386-000021518 | to | ELP-386-000021527 |
| ELP-386-000021530 | to | ELP-386-000021530 |
| ELP-386-000021532 | to | ELP-386-000021549 |
| ELP-386-000021551 | to | ELP-386-000021552 |
| ELP-386-000021554 | to | ELP-386-000021556 |
| ELP-386-000021564 | to | ELP-386-000021568 |
| ELP-386-000021571 | to | ELP-386-000021580 |
| ELP-386-000021582 | to | ELP-386-000021582 |
| ELP-386-000021585 | to | ELP-386-000021595 |
| ELP-386-000021597 | to | ELP-386-000021597 |
| ELP-386-000021600 | to | ELP-386-000021600 |
| ELP-386-000021602 | to | ELP-386-000021602 |
| ELP-386-000021606 | to | ELP-386-000021607 |
| ELP-386-000021617 | to | ELP-386-000021627 |
| ELP-386-000021629 | to | ELP-386-000021629 |
| ELP-386-000021631 | to | ELP-386-000021631 |

| | | |
|---|---|---|
| ELP-386-000021633 | to | ELP-386-000021633 |
| ELP-386-000021635 | to | ELP-386-000021635 |
| ELP-386-000021639 | to | ELP-386-000021645 |
| ELP-386-000021652 | to | ELP-386-000021655 |
| ELP-386-000021665 | to | ELP-386-000021674 |
| ELP-386-000021677 | to | ELP-386-000021677 |
| ELP-386-000021679 | to | ELP-386-000021680 |
| ELP-386-000021682 | to | ELP-386-000021683 |
| ELP-386-000021685 | to | ELP-386-000021685 |
| ELP-386-000021687 | to | ELP-386-000021687 |
| ELP-386-000021689 | to | ELP-386-000021690 |
| ELP-386-000021693 | to | ELP-386-000021695 |
| ELP-386-000021697 | to | ELP-386-000021715 |
| ELP-386-000021718 | to | ELP-386-000021719 |
| ELP-386-000021722 | to | ELP-386-000021731 |
| ELP-386-000021738 | to | ELP-386-000021742 |
| ELP-386-000021746 | to | ELP-386-000021757 |
| ELP-386-000021760 | to | ELP-386-000021761 |
| ELP-386-000021763 | to | ELP-386-000021771 |
| ELP-386-000021773 | to | ELP-386-000021778 |
| ELP-386-000021780 | to | ELP-386-000021806 |
| ELP-386-000021808 | to | ELP-386-000021808 |
| ELP-386-000021810 | to | ELP-386-000021816 |
| ELP-386-000021818 | to | ELP-386-000021821 |
| ELP-386-000021824 | to | ELP-386-000021826 |
| ELP-386-000021828 | to | ELP-386-000021830 |
| ELP-386-000021832 | to | ELP-386-000021833 |
| ELP-386-000021836 | to | ELP-386-000021838 |
| ELP-386-000021840 | to | ELP-386-000021840 |
| ELP-386-000021843 | to | ELP-386-000021846 |
| ELP-386-000021848 | to | ELP-386-000021849 |
| ELP-386-000021854 | to | ELP-386-000021855 |
| ELP-386-000021858 | to | ELP-386-000021864 |
| ELP-386-000021867 | to | ELP-386-000021871 |
| ELP-386-000021873 | to | ELP-386-000021879 |
| ELP-386-000021882 | to | ELP-386-000021897 |
| ELP-386-000021899 | to | ELP-386-000021909 |
| ELP-386-000021911 | to | ELP-386-000021911 |
| ELP-386-000021913 | to | ELP-386-000021919 |
| ELP-386-000021921 | to | ELP-386-000021931 |
| ELP-386-000021934 | to | ELP-386-000021941 |
| ELP-386-000021943 | to | ELP-386-000021945 |
| ELP-386-000021948 | to | ELP-386-000021965 |
| ELP-386-000021967 | to | ELP-386-000021968 |

| | | |
|---|---|---|
| ELP-386-000021970 | to | ELP-386-000021977 |
| ELP-386-000021979 | to | ELP-386-000021979 |
| ELP-386-000021981 | to | ELP-386-000021987 |
| ELP-386-000021989 | to | ELP-386-000021990 |
| ELP-386-000021995 | to | ELP-386-000021995 |
| ELP-386-000021998 | to | ELP-386-000021998 |
| ELP-386-000022000 | to | ELP-386-000022005 |
| ELP-386-000022007 | to | ELP-386-000022009 |
| ELP-386-000022012 | to | ELP-386-000022013 |
| ELP-386-000022015 | to | ELP-386-000022028 |
| ELP-386-000022031 | to | ELP-386-000022031 |
| ELP-386-000022033 | to | ELP-386-000022038 |
| ELP-386-000022040 | to | ELP-386-000022044 |
| ELP-386-000022046 | to | ELP-386-000022051 |
| ELP-386-000022053 | to | ELP-386-000022060 |
| ELP-386-000022062 | to | ELP-386-000022072 |
| ELP-386-000022074 | to | ELP-386-000022122 |
| ELP-386-000022125 | to | ELP-386-000022127 |
| ELP-386-000022131 | to | ELP-386-000022141 |
| ELP-386-000022143 | to | ELP-386-000022146 |
| ELP-386-000022149 | to | ELP-386-000022149 |
| ELP-386-000022154 | to | ELP-386-000022156 |
| ELP-386-000022158 | to | ELP-386-000022159 |
| ELP-386-000022163 | to | ELP-386-000022163 |
| ELP-386-000022166 | to | ELP-386-000022184 |
| ELP-386-000022187 | to | ELP-386-000022190 |
| ELP-386-000022195 | to | ELP-386-000022197 |
| ELP-386-000022201 | to | ELP-386-000022201 |
| ELP-386-000022204 | to | ELP-386-000022204 |
| ELP-386-000022207 | to | ELP-386-000022211 |
| ELP-386-000022215 | to | ELP-386-000022216 |
| ELP-386-000022218 | to | ELP-386-000022219 |
| ELP-386-000022222 | to | ELP-386-000022222 |
| ELP-386-000022224 | to | ELP-386-000022228 |
| ELP-386-000022230 | to | ELP-386-000022230 |
| ELP-386-000022232 | to | ELP-386-000022245 |
| ELP-386-000022248 | to | ELP-386-000022248 |
| ELP-386-000022251 | to | ELP-386-000022254 |
| ELP-386-000022257 | to | ELP-386-000022278 |
| ELP-386-000022280 | to | ELP-386-000022296 |
| ELP-386-000022298 | to | ELP-386-000022316 |
| ELP-386-000022320 | to | ELP-386-000022322 |
| ELP-386-000022324 | to | ELP-386-000022331 |
| ELP-386-000022334 | to | ELP-386-000022358 |

| | | |
|---|---|---|
| ELP-386-000022360 | to | ELP-386-000022361 |
| ELP-386-000022367 | to | ELP-386-000022372 |
| ELP-386-000022374 | to | ELP-386-000022374 |
| ELP-386-000022376 | to | ELP-386-000022379 |
| ELP-386-000022381 | to | ELP-386-000022384 |
| ELP-386-000022386 | to | ELP-386-000022389 |
| ELP-386-000022392 | to | ELP-386-000022402 |
| ELP-386-000022404 | to | ELP-386-000022405 |
| ELP-386-000022409 | to | ELP-386-000022409 |
| ELP-386-000022414 | to | ELP-386-000022417 |
| ELP-386-000022419 | to | ELP-386-000022419 |
| ELP-386-000022421 | to | ELP-386-000022422 |
| ELP-386-000022427 | to | ELP-386-000022427 |
| ELP-386-000022429 | to | ELP-386-000022432 |
| ELP-386-000022435 | to | ELP-386-000022456 |
| ELP-386-000022458 | to | ELP-386-000022461 |
| ELP-386-000022470 | to | ELP-386-000022475 |
| ELP-386-000022478 | to | ELP-386-000022480 |
| ELP-386-000022483 | to | ELP-386-000022484 |
| ELP-386-000022487 | to | ELP-386-000022488 |
| ELP-386-000022490 | to | ELP-386-000022492 |
| ELP-386-000022494 | to | ELP-386-000022496 |
| ELP-386-000022499 | to | ELP-386-000022506 |
| ELP-386-000022508 | to | ELP-386-000022509 |
| ELP-386-000022511 | to | ELP-386-000022511 |
| ELP-386-000022513 | to | ELP-386-000022513 |
| ELP-386-000022515 | to | ELP-386-000022516 |
| ELP-386-000022518 | to | ELP-386-000022519 |
| ELP-386-000022521 | to | ELP-386-000022521 |
| ELP-386-000022523 | to | ELP-386-000022540 |
| ELP-386-000022542 | to | ELP-386-000022549 |
| ELP-386-000022552 | to | ELP-386-000022572 |
| ELP-386-000022574 | to | ELP-386-000022576 |
| ELP-386-000022578 | to | ELP-386-000022581 |
| ELP-386-000022584 | to | ELP-386-000022586 |
| ELP-386-000022588 | to | ELP-386-000022594 |
| ELP-386-000022597 | to | ELP-386-000022597 |
| ELP-386-000022602 | to | ELP-386-000022602 |
| ELP-386-000022604 | to | ELP-386-000022606 |
| ELP-386-000022608 | to | ELP-386-000022609 |
| ELP-386-000022611 | to | ELP-386-000022613 |
| ELP-386-000022616 | to | ELP-386-000022630 |
| ELP-386-000022632 | to | ELP-386-000022642 |
| ELP-386-000022644 | to | ELP-386-000022644 |

| | | |
|---|---|---|
| ELP-386-000022646 | to | ELP-386-000022653 |
| ELP-386-000022655 | to | ELP-386-000022669 |
| ELP-386-000022672 | to | ELP-386-000022692 |
| ELP-386-000022694 | to | ELP-386-000022695 |
| ELP-386-000022697 | to | ELP-386-000022707 |
| ELP-386-000022709 | to | ELP-386-000022711 |
| ELP-386-000022713 | to | ELP-386-000022713 |
| ELP-386-000022715 | to | ELP-386-000022717 |
| ELP-386-000022719 | to | ELP-386-000022719 |
| ELP-386-000022722 | to | ELP-386-000022733 |
| ELP-386-000022736 | to | ELP-386-000022745 |
| ELP-386-000022747 | to | ELP-386-000022748 |
| ELP-386-000022750 | to | ELP-386-000022753 |
| ELP-386-000022755 | to | ELP-386-000022757 |
| ELP-386-000022760 | to | ELP-386-000022767 |
| ELP-386-000022770 | to | ELP-386-000022787 |
| ELP-386-000022789 | to | ELP-386-000022789 |
| ELP-386-000022791 | to | ELP-386-000022794 |
| ELP-386-000022798 | to | ELP-386-000022806 |
| ELP-386-000022810 | to | ELP-386-000022810 |
| ELP-386-000022822 | to | ELP-386-000022845 |
| ELP-386-000022848 | to | ELP-386-000022863 |
| ELP-386-000022865 | to | ELP-386-000022889 |
| ELP-386-000022891 | to | ELP-386-000022892 |
| ELP-386-000022895 | to | ELP-386-000022909 |
| ELP-386-000022911 | to | ELP-386-000022927 |
| ELP-386-000022931 | to | ELP-386-000022931 |
| ELP-386-000022934 | to | ELP-386-000022935 |
| ELP-386-000022937 | to | ELP-386-000022937 |
| ELP-386-000022939 | to | ELP-386-000022939 |
| ELP-386-000022941 | to | ELP-386-000022941 |
| ELP-386-000022944 | to | ELP-386-000022944 |
| ELP-386-000022946 | to | ELP-386-000022947 |
| ELP-386-000022950 | to | ELP-386-000022951 |
| ELP-386-000022955 | to | ELP-386-000022955 |
| ELP-386-000022957 | to | ELP-386-000022973 |
| ELP-386-000022977 | to | ELP-386-000022978 |
| ELP-386-000022980 | to | ELP-386-000022987 |
| ELP-386-000022989 | to | ELP-386-000022994 |
| ELP-386-000022996 | to | ELP-386-000022996 |
| ELP-386-000023003 | to | ELP-386-000023005 |
| ELP-386-000023007 | to | ELP-386-000023007 |
| ELP-386-000023012 | to | ELP-386-000023013 |
| ELP-386-000023016 | to | ELP-386-000023016 |

| | | |
|---|---|---|
| ELP-386-000023018 | to | ELP-386-000023020 |
| ELP-386-000023022 | to | ELP-386-000023028 |
| ELP-386-000023032 | to | ELP-386-000023034 |
| ELP-386-000023038 | to | ELP-386-000023038 |
| ELP-386-000023041 | to | ELP-386-000023042 |
| ELP-386-000023044 | to | ELP-386-000023045 |
| ELP-386-000023047 | to | ELP-386-000023062 |
| ELP-386-000023065 | to | ELP-386-000023066 |
| ELP-386-000023068 | to | ELP-386-000023068 |
| ELP-386-000023070 | to | ELP-386-000023075 |
| ELP-386-000023077 | to | ELP-386-000023078 |
| ELP-386-000023080 | to | ELP-386-000023082 |
| ELP-386-000023088 | to | ELP-386-000023088 |
| ELP-386-000023090 | to | ELP-386-000023098 |
| ELP-386-000023100 | to | ELP-386-000023108 |
| ELP-386-000023110 | to | ELP-386-000023117 |
| ELP-386-000023119 | to | ELP-386-000023125 |
| ELP-386-000023130 | to | ELP-386-000023130 |
| ELP-386-000023134 | to | ELP-386-000023136 |
| ELP-386-000023138 | to | ELP-386-000023143 |
| ELP-386-000023147 | to | ELP-386-000023153 |
| ELP-386-000023155 | to | ELP-386-000023182 |
| ELP-386-000023184 | to | ELP-386-000023185 |
| ELP-386-000023187 | to | ELP-386-000023187 |
| ELP-386-000023190 | to | ELP-386-000023201 |
| ELP-386-000023203 | to | ELP-386-000023205 |
| ELP-386-000023207 | to | ELP-386-000023213 |
| ELP-386-000023215 | to | ELP-386-000023215 |
| ELP-386-000023217 | to | ELP-386-000023217 |
| ELP-386-000023221 | to | ELP-386-000023223 |
| ELP-386-000023225 | to | ELP-386-000023225 |
| ELP-386-000023227 | to | ELP-386-000023233 |
| ELP-386-000023235 | to | ELP-386-000023243 |
| ELP-386-000023245 | to | ELP-386-000023257 |
| ELP-386-000023260 | to | ELP-386-000023266 |
| ELP-386-000023269 | to | ELP-386-000023269 |
| ELP-386-000023271 | to | ELP-386-000023274 |
| ELP-386-000023276 | to | ELP-386-000023282 |
| ELP-386-000023284 | to | ELP-386-000023293 |
| ELP-386-000023296 | to | ELP-386-000023302 |
| ELP-386-000023304 | to | ELP-386-000023305 |
| ELP-386-000023308 | to | ELP-386-000023322 |
| ELP-386-000023324 | to | ELP-386-000023329 |
| ELP-386-000023332 | to | ELP-386-000023338 |

| | | |
|---|---|---|
| ELP-386-000023340 | to | ELP-386-000023340 |
| ELP-386-000023343 | to | ELP-386-000023350 |
| ELP-386-000023357 | to | ELP-386-000023359 |
| ELP-386-000023365 | to | ELP-386-000023370 |
| ELP-386-000023376 | to | ELP-386-000023377 |
| ELP-386-000023379 | to | ELP-386-000023391 |
| ELP-386-000023393 | to | ELP-386-000023396 |
| ELP-386-000023398 | to | ELP-386-000023444 |
| ELP-386-000023446 | to | ELP-386-000023462 |
| ELP-386-000023464 | to | ELP-386-000023465 |
| ELP-386-000023474 | to | ELP-386-000023474 |
| ELP-386-000023477 | to | ELP-386-000023483 |
| ELP-386-000023485 | to | ELP-386-000023486 |
| ELP-386-000023491 | to | ELP-386-000023501 |
| ELP-386-000023503 | to | ELP-386-000023504 |
| ELP-386-000023506 | to | ELP-386-000023507 |
| ELP-386-000023509 | to | ELP-386-000023509 |
| ELP-386-000023511 | to | ELP-386-000023521 |
| ELP-386-000023524 | to | ELP-386-000023529 |
| ELP-386-000023532 | to | ELP-386-000023535 |
| ELP-386-000023537 | to | ELP-386-000023537 |
| ELP-386-000023539 | to | ELP-386-000023544 |
| ELP-386-000023546 | to | ELP-386-000023548 |
| ELP-386-000023550 | to | ELP-386-000023550 |
| ELP-386-000023552 | to | ELP-386-000023563 |
| ELP-386-000023565 | to | ELP-386-000023565 |
| ELP-386-000023567 | to | ELP-386-000023570 |
| ELP-386-000023572 | to | ELP-386-000023589 |
| ELP-386-000023591 | to | ELP-386-000023593 |
| ELP-386-000023595 | to | ELP-386-000023595 |
| ELP-386-000023597 | to | ELP-386-000023603 |
| ELP-386-000023605 | to | ELP-386-000023605 |
| ELP-386-000023607 | to | ELP-386-000023619 |
| ELP-386-000023622 | to | ELP-386-000023625 |
| ELP-386-000023630 | to | ELP-386-000023644 |
| ELP-386-000023646 | to | ELP-386-000023648 |
| ELP-386-000023650 | to | ELP-386-000023653 |
| ELP-386-000023655 | to | ELP-386-000023657 |
| ELP-386-000023659 | to | ELP-386-000023661 |
| ELP-386-000023663 | to | ELP-386-000023667 |
| ELP-386-000023669 | to | ELP-386-000023680 |
| ELP-386-000023682 | to | ELP-386-000023716 |
| ELP-386-000023718 | to | ELP-386-000023720 |
| ELP-386-000023722 | to | ELP-386-000023732 |

| | | |
|---|---|---|
| ELP-386-000023736 | to | ELP-386-000023740 |
| ELP-386-000023742 | to | ELP-386-000023746 |
| ELP-386-000023748 | to | ELP-386-000023751 |
| ELP-386-000023754 | to | ELP-386-000023754 |
| ELP-386-000023757 | to | ELP-386-000023757 |
| ELP-386-000023759 | to | ELP-386-000023760 |
| ELP-386-000023762 | to | ELP-386-000023762 |
| ELP-386-000023765 | to | ELP-386-000023766 |
| ELP-386-000023768 | to | ELP-386-000023768 |
| ELP-386-000023770 | to | ELP-386-000023770 |
| ELP-386-000023772 | to | ELP-386-000023773 |
| ELP-386-000023775 | to | ELP-386-000023812 |
| ELP-386-000023814 | to | ELP-386-000023814 |
| ELP-386-000023816 | to | ELP-386-000023818 |
| ELP-386-000023820 | to | ELP-386-000023827 |
| ELP-386-000023829 | to | ELP-386-000023830 |
| ELP-386-000023833 | to | ELP-386-000023837 |
| ELP-386-000023839 | to | ELP-386-000023839 |
| ELP-386-000023841 | to | ELP-386-000023850 |
| ELP-386-000023855 | to | ELP-386-000023860 |
| ELP-386-000023863 | to | ELP-386-000023868 |
| ELP-386-000023872 | to | ELP-386-000023877 |
| ELP-386-000023880 | to | ELP-386-000023881 |
| ELP-386-000023883 | to | ELP-386-000023895 |
| ELP-386-000023898 | to | ELP-386-000023900 |
| ELP-386-000023906 | to | ELP-386-000023909 |
| ELP-386-000023914 | to | ELP-386-000023916 |
| ELP-386-000023922 | to | ELP-386-000023929 |
| ELP-386-000023931 | to | ELP-386-000023934 |
| ELP-386-000023937 | to | ELP-386-000023945 |
| ELP-386-000023947 | to | ELP-386-000023951 |
| ELP-386-000023953 | to | ELP-386-000023953 |
| ELP-386-000023956 | to | ELP-386-000023956 |
| ELP-386-000023960 | to | ELP-386-000023969 |
| ELP-386-000023971 | to | ELP-386-000023971 |
| ELP-386-000023974 | to | ELP-386-000023988 |
| ELP-386-000023991 | to | ELP-386-000023992 |
| ELP-386-000023994 | to | ELP-386-000023994 |
| ELP-386-000023999 | to | ELP-386-000024001 |
| ELP-386-000024003 | to | ELP-386-000024011 |
| ELP-386-000024013 | to | ELP-386-000024024 |
| ELP-386-000024026 | to | ELP-386-000024026 |
| ELP-386-000024028 | to | ELP-386-000024029 |
| ELP-386-000024033 | to | ELP-386-000024037 |

| | | |
|---|---|---|
| ELP-386-000024039 | to | ELP-386-000024043 |
| ELP-386-000024045 | to | ELP-386-000024047 |
| ELP-386-000024050 | to | ELP-386-000024054 |
| ELP-386-000024056 | to | ELP-386-000024058 |
| ELP-386-000024060 | to | ELP-386-000024089 |
| ELP-386-000024091 | to | ELP-386-000024092 |
| ELP-386-000024094 | to | ELP-386-000024101 |
| ELP-386-000024103 | to | ELP-386-000024119 |
| ELP-386-000024121 | to | ELP-386-000024143 |
| ELP-386-000024145 | to | ELP-386-000024148 |
| ELP-386-000024151 | to | ELP-386-000024157 |
| ELP-386-000024160 | to | ELP-386-000024190 |
| ELP-386-000024194 | to | ELP-386-000024195 |
| ELP-386-000024197 | to | ELP-386-000024202 |
| ELP-386-000024204 | to | ELP-386-000024215 |
| ELP-386-000024217 | to | ELP-386-000024230 |
| ELP-386-000024233 | to | ELP-386-000024246 |
| ELP-386-000024248 | to | ELP-386-000024252 |
| ELP-386-000024254 | to | ELP-386-000024282 |
| ELP-386-000024284 | to | ELP-386-000024305 |
| ELP-386-000024307 | to | ELP-386-000024310 |
| ELP-386-000024317 | to | ELP-386-000024325 |
| ELP-386-000024327 | to | ELP-386-000024360 |
| ELP-386-000024364 | to | ELP-386-000024364 |
| ELP-386-000024366 | to | ELP-386-000024366 |
| ELP-386-000024368 | to | ELP-386-000024371 |
| ELP-386-000024378 | to | ELP-386-000024412 |
| ELP-386-000024416 | to | ELP-386-000024417 |
| ELP-386-000024420 | to | ELP-386-000024429 |
| ELP-387-000000001 | to | ELP-387-000000009 |
| ELP-387-000000011 | to | ELP-387-000000090 |
| ELP-387-000000093 | to | ELP-387-000000121 |
| ELP-387-000000124 | to | ELP-387-000000134 |
| ELP-387-000000136 | to | ELP-387-000000136 |
| ELP-387-000000138 | to | ELP-387-000000138 |
| ELP-387-000000140 | to | ELP-387-000000146 |
| ELP-387-000000148 | to | ELP-387-000000153 |
| ELP-387-000000155 | to | ELP-387-000000156 |
| ELP-387-000000160 | to | ELP-387-000000160 |
| ELP-387-000000162 | to | ELP-387-000000162 |
| ELP-387-000000164 | to | ELP-387-000000184 |
| ELP-387-000000186 | to | ELP-387-000000197 |
| ELP-387-000000199 | to | ELP-387-000000204 |
| ELP-387-000000206 | to | ELP-387-000000206 |

| | | |
|---|---|---|
| ELP-387-000000208 | to | ELP-387-000000211 |
| ELP-387-000000213 | to | ELP-387-000000216 |
| ELP-387-000000219 | to | ELP-387-000000222 |
| ELP-387-000000224 | to | ELP-387-000000230 |
| ELP-387-000000232 | to | ELP-387-000000232 |
| ELP-387-000000234 | to | ELP-387-000000236 |
| ELP-387-000000238 | to | ELP-387-000000250 |
| ELP-387-000000252 | to | ELP-387-000000253 |
| ELP-387-000000255 | to | ELP-387-000000260 |
| ELP-387-000000262 | to | ELP-387-000000262 |
| ELP-387-000000264 | to | ELP-387-000000276 |
| ELP-387-000000278 | to | ELP-387-000000313 |
| ELP-387-000000315 | to | ELP-387-000000318 |
| ELP-387-000000320 | to | ELP-387-000000321 |
| ELP-387-000000324 | to | ELP-387-000000329 |
| ELP-387-000000331 | to | ELP-387-000000344 |
| ELP-387-000000346 | to | ELP-387-000000347 |
| ELP-387-000000349 | to | ELP-387-000000351 |
| ELP-387-000000353 | to | ELP-387-000000354 |
| ELP-387-000000356 | to | ELP-387-000000358 |
| ELP-387-000000360 | to | ELP-387-000000360 |
| ELP-387-000000362 | to | ELP-387-000000363 |
| ELP-387-000000365 | to | ELP-387-000000368 |
| ELP-387-000000370 | to | ELP-387-000000374 |
| ELP-387-000000377 | to | ELP-387-000000380 |
| ELP-387-000000389 | to | ELP-387-000000391 |
| ELP-387-000000393 | to | ELP-387-000000398 |
| ELP-387-000000400 | to | ELP-387-000000403 |
| ELP-387-000000405 | to | ELP-387-000000412 |
| ELP-387-000000414 | to | ELP-387-000000423 |
| ELP-387-000000426 | to | ELP-387-000000431 |
| ELP-387-000000433 | to | ELP-387-000000453 |
| ELP-387-000000455 | to | ELP-387-000000458 |
| ELP-387-000000460 | to | ELP-387-000000460 |
| ELP-387-000000463 | to | ELP-387-000000481 |
| ELP-387-000000483 | to | ELP-387-000000485 |
| ELP-387-000000487 | to | ELP-387-000000487 |
| ELP-387-000000489 | to | ELP-387-000000489 |
| ELP-387-000000491 | to | ELP-387-000000492 |
| ELP-387-000000494 | to | ELP-387-000000495 |
| ELP-387-000000499 | to | ELP-387-000000507 |
| ELP-387-000000509 | to | ELP-387-000000515 |
| ELP-387-000000517 | to | ELP-387-000000517 |
| ELP-387-000000520 | to | ELP-387-000000524 |

| | | |
|---|---|---|
| ELP-387-000000527 | to | ELP-387-000000530 |
| ELP-387-000000532 | to | ELP-387-000000541 |
| ELP-387-000000543 | to | ELP-387-000000546 |
| ELP-387-000000549 | to | ELP-387-000000554 |
| ELP-387-000000560 | to | ELP-387-000000561 |
| ELP-387-000000565 | to | ELP-387-000000568 |
| ELP-387-000000570 | to | ELP-387-000000570 |
| ELP-387-000000572 | to | ELP-387-000000612 |
| ELP-387-000000614 | to | ELP-387-000000614 |
| ELP-387-000000616 | to | ELP-387-000000620 |
| ELP-387-000000622 | to | ELP-387-000000631 |
| ELP-387-000000635 | to | ELP-387-000000663 |
| ELP-387-000000667 | to | ELP-387-000000667 |
| ELP-387-000000669 | to | ELP-387-000000673 |
| ELP-387-000000675 | to | ELP-387-000000692 |
| ELP-387-000000694 | to | ELP-387-000000694 |
| ELP-387-000000697 | to | ELP-387-000000703 |
| ELP-387-000000705 | to | ELP-387-000000711 |
| ELP-387-000000713 | to | ELP-387-000000717 |
| ELP-387-000000719 | to | ELP-387-000000732 |
| ELP-387-000000736 | to | ELP-387-000000750 |
| ELP-387-000000752 | to | ELP-387-000000762 |
| ELP-387-000000766 | to | ELP-387-000000766 |
| ELP-387-000000768 | to | ELP-387-000000770 |
| ELP-387-000000773 | to | ELP-387-000000774 |
| ELP-387-000000776 | to | ELP-387-000000781 |
| ELP-387-000000783 | to | ELP-387-000000798 |
| ELP-387-000000800 | to | ELP-387-000000803 |
| ELP-387-000000805 | to | ELP-387-000000807 |
| ELP-387-000000809 | to | ELP-387-000000826 |
| ELP-387-000000828 | to | ELP-387-000000839 |
| ELP-387-000000841 | to | ELP-387-000000844 |
| ELP-387-000000846 | to | ELP-387-000000854 |
| ELP-387-000000856 | to | ELP-387-000000856 |
| ELP-387-000000861 | to | ELP-387-000000866 |
| ELP-387-000000868 | to | ELP-387-000000892 |
| ELP-387-000000894 | to | ELP-387-000000905 |
| ELP-387-000000907 | to | ELP-387-000000928 |
| ELP-387-000000930 | to | ELP-387-000000941 |
| ELP-387-000000943 | to | ELP-387-000000945 |
| ELP-387-000000948 | to | ELP-387-000000961 |
| ELP-387-000000963 | to | ELP-387-000000967 |
| ELP-387-000000969 | to | ELP-387-000000978 |
| ELP-387-000000980 | to | ELP-387-000000980 |

| | | |
|---|---|---|
| ELP-387-000000982 | to | ELP-387-000000984 |
| ELP-387-000000987 | to | ELP-387-000000990 |
| ELP-387-000000993 | to | ELP-387-000000998 |
| ELP-387-000001000 | to | ELP-387-000001004 |
| ELP-387-000001007 | to | ELP-387-000001010 |
| ELP-387-000001013 | to | ELP-387-000001013 |
| ELP-387-000001015 | to | ELP-387-000001016 |
| ELP-387-000001018 | to | ELP-387-000001020 |
| ELP-387-000001022 | to | ELP-387-000001029 |
| ELP-387-000001031 | to | ELP-387-000001032 |
| ELP-387-000001036 | to | ELP-387-000001040 |
| ELP-387-000001042 | to | ELP-387-000001043 |
| ELP-387-000001045 | to | ELP-387-000001051 |
| ELP-387-000001053 | to | ELP-387-000001054 |
| ELP-387-000001056 | to | ELP-387-000001061 |
| ELP-387-000001064 | to | ELP-387-000001073 |
| ELP-387-000001075 | to | ELP-387-000001077 |
| ELP-387-000001079 | to | ELP-387-000001079 |
| ELP-387-000001081 | to | ELP-387-000001083 |
| ELP-387-000001086 | to | ELP-387-000001088 |
| ELP-387-000001091 | to | ELP-387-000001094 |
| ELP-387-000001097 | to | ELP-387-000001102 |
| ELP-387-000001104 | to | ELP-387-000001105 |
| ELP-387-000001107 | to | ELP-387-000001107 |
| ELP-387-000001109 | to | ELP-387-000001109 |
| ELP-387-000001111 | to | ELP-387-000001111 |
| ELP-387-000001114 | to | ELP-387-000001114 |
| ELP-387-000001116 | to | ELP-387-000001120 |
| ELP-387-000001122 | to | ELP-387-000001123 |
| ELP-387-000001125 | to | ELP-387-000001137 |
| ELP-387-000001139 | to | ELP-387-000001141 |
| ELP-387-000001144 | to | ELP-387-000001145 |
| ELP-387-000001147 | to | ELP-387-000001156 |
| ELP-387-000001159 | to | ELP-387-000001159 |
| ELP-387-000001161 | to | ELP-387-000001167 |
| ELP-387-000001169 | to | ELP-387-000001173 |
| ELP-387-000001176 | to | ELP-387-000001180 |
| ELP-387-000001183 | to | ELP-387-000001183 |
| ELP-387-000001185 | to | ELP-387-000001191 |
| ELP-387-000001193 | to | ELP-387-000001193 |
| ELP-387-000001195 | to | ELP-387-000001195 |
| ELP-387-000001197 | to | ELP-387-000001199 |
| ELP-387-000001202 | to | ELP-387-000001208 |
| ELP-387-000001210 | to | ELP-387-000001210 |

| | | |
|---|---|---|
| ELP-387-000001212 | to | ELP-387-000001213 |
| ELP-387-000001215 | to | ELP-387-000001216 |
| ELP-387-000001218 | to | ELP-387-000001219 |
| ELP-387-000001221 | to | ELP-387-000001226 |
| ELP-387-000001228 | to | ELP-387-000001231 |
| ELP-387-000001233 | to | ELP-387-000001233 |
| ELP-387-000001235 | to | ELP-387-000001236 |
| ELP-387-000001238 | to | ELP-387-000001238 |
| ELP-387-000001240 | to | ELP-387-000001243 |
| ELP-387-000001246 | to | ELP-387-000001246 |
| ELP-387-000001248 | to | ELP-387-000001248 |
| ELP-387-000001250 | to | ELP-387-000001254 |
| ELP-387-000001256 | to | ELP-387-000001257 |
| ELP-387-000001259 | to | ELP-387-000001268 |
| ELP-387-000001270 | to | ELP-387-000001281 |
| ELP-387-000001283 | to | ELP-387-000001284 |
| ELP-387-000001286 | to | ELP-387-000001286 |
| ELP-387-000001288 | to | ELP-387-000001299 |
| ELP-387-000001301 | to | ELP-387-000001304 |
| ELP-387-000001306 | to | ELP-387-000001306 |
| ELP-387-000001309 | to | ELP-387-000001311 |
| ELP-387-000001314 | to | ELP-387-000001314 |
| ELP-387-000001319 | to | ELP-387-000001328 |
| ELP-387-000001330 | to | ELP-387-000001334 |
| ELP-387-000001336 | to | ELP-387-000001336 |
| ELP-387-000001338 | to | ELP-387-000001341 |
| ELP-387-000001343 | to | ELP-387-000001346 |
| ELP-387-000001348 | to | ELP-387-000001349 |
| ELP-387-000001351 | to | ELP-387-000001356 |
| ELP-387-000001358 | to | ELP-387-000001360 |
| ELP-387-000001362 | to | ELP-387-000001381 |
| ELP-387-000001383 | to | ELP-387-000001390 |
| ELP-387-000001392 | to | ELP-387-000001409 |
| ELP-387-000001411 | to | ELP-387-000001416 |
| ELP-387-000001418 | to | ELP-387-000001426 |
| ELP-387-000001428 | to | ELP-387-000001433 |
| ELP-387-000001435 | to | ELP-387-000001442 |
| ELP-387-000001444 | to | ELP-387-000001453 |
| ELP-387-000001455 | to | ELP-387-000001461 |
| ELP-387-000001463 | to | ELP-387-000001469 |
| ELP-387-000001471 | to | ELP-387-000001480 |
| ELP-387-000001482 | to | ELP-387-000001484 |
| ELP-387-000001486 | to | ELP-387-000001490 |
| ELP-387-000001492 | to | ELP-387-000001506 |

| | | |
|---|---|---|
| ELP-387-000001509 | to | ELP-387-000001515 |
| ELP-387-000001517 | to | ELP-387-000001518 |
| ELP-387-000001521 | to | ELP-387-000001525 |
| ELP-387-000001527 | to | ELP-387-000001529 |
| ELP-387-000001531 | to | ELP-387-000001534 |
| ELP-387-000001537 | to | ELP-387-000001553 |
| ELP-387-000001556 | to | ELP-387-000001558 |
| ELP-387-000001560 | to | ELP-387-000001567 |
| ELP-387-000001569 | to | ELP-387-000001569 |
| ELP-387-000001571 | to | ELP-387-000001572 |
| ELP-387-000001574 | to | ELP-387-000001580 |
| ELP-387-000001583 | to | ELP-387-000001592 |
| ELP-387-000001594 | to | ELP-387-000001595 |
| ELP-387-000001597 | to | ELP-387-000001600 |
| ELP-387-000001602 | to | ELP-387-000001605 |
| ELP-387-000001607 | to | ELP-387-000001608 |
| ELP-387-000001610 | to | ELP-387-000001610 |
| ELP-387-000001614 | to | ELP-387-000001616 |
| ELP-387-000001618 | to | ELP-387-000001619 |
| ELP-387-000001623 | to | ELP-387-000001623 |
| ELP-387-000001625 | to | ELP-387-000001629 |
| ELP-387-000001631 | to | ELP-387-000001631 |
| ELP-387-000001633 | to | ELP-387-000001648 |
| ELP-387-000001650 | to | ELP-387-000001666 |
| ELP-387-000001668 | to | ELP-387-000001691 |
| ELP-387-000001693 | to | ELP-387-000001694 |
| ELP-387-000001696 | to | ELP-387-000001704 |
| ELP-387-000001707 | to | ELP-387-000001708 |
| ELP-387-000001710 | to | ELP-387-000001712 |
| ELP-387-000001714 | to | ELP-387-000001714 |
| ELP-387-000001717 | to | ELP-387-000001722 |
| ELP-387-000001725 | to | ELP-387-000001725 |
| ELP-387-000001729 | to | ELP-387-000001739 |
| ELP-387-000001741 | to | ELP-387-000001741 |
| ELP-387-000001743 | to | ELP-387-000001748 |
| ELP-387-000001750 | to | ELP-387-000001751 |
| ELP-387-000001753 | to | ELP-387-000001760 |
| ELP-387-000001762 | to | ELP-387-000001762 |
| ELP-387-000001765 | to | ELP-387-000001768 |
| ELP-387-000001770 | to | ELP-387-000001771 |
| ELP-387-000001773 | to | ELP-387-000001773 |
| ELP-387-000001775 | to | ELP-387-000001777 |
| ELP-387-000001786 | to | ELP-387-000001798 |
| ELP-387-000001800 | to | ELP-387-000001800 |

| | | |
|---|---|---|
| ELP-387-000001804 | to | ELP-387-000001807 |
| ELP-387-000001809 | to | ELP-387-000001809 |
| ELP-387-000001811 | to | ELP-387-000001815 |
| ELP-387-000001817 | to | ELP-387-000001817 |
| ELP-387-000001821 | to | ELP-387-000001835 |
| ELP-387-000001837 | to | ELP-387-000001842 |
| ELP-387-000001844 | to | ELP-387-000001851 |
| ELP-387-000001854 | to | ELP-387-000001868 |
| ELP-387-000001870 | to | ELP-387-000001872 |
| ELP-387-000001874 | to | ELP-387-000001878 |
| ELP-387-000001880 | to | ELP-387-000001880 |
| ELP-387-000001882 | to | ELP-387-000001898 |
| ELP-387-000001901 | to | ELP-387-000001915 |
| ELP-387-000001919 | to | ELP-387-000001922 |
| ELP-387-000001925 | to | ELP-387-000001927 |
| ELP-387-000001929 | to | ELP-387-000001941 |
| ELP-387-000001943 | to | ELP-387-000001945 |
| ELP-387-000001947 | to | ELP-387-000001951 |
| ELP-387-000001953 | to | ELP-387-000001956 |
| ELP-387-000001959 | to | ELP-387-000001961 |
| ELP-387-000001963 | to | ELP-387-000001963 |
| ELP-387-000001965 | to | ELP-387-000001967 |
| ELP-387-000001971 | to | ELP-387-000001973 |
| ELP-387-000001975 | to | ELP-387-000001977 |
| ELP-387-000001979 | to | ELP-387-000001992 |
| ELP-387-000001994 | to | ELP-387-000001998 |
| ELP-387-000002001 | to | ELP-387-000002007 |
| ELP-387-000002009 | to | ELP-387-000002013 |
| ELP-387-000002015 | to | ELP-387-000002018 |
| ELP-387-000002021 | to | ELP-387-000002022 |
| ELP-387-000002027 | to | ELP-387-000002029 |
| ELP-387-000002033 | to | ELP-387-000002044 |
| ELP-387-000002046 | to | ELP-387-000002051 |
| ELP-387-000002053 | to | ELP-387-000002067 |
| ELP-387-000002069 | to | ELP-387-000002071 |
| ELP-387-000002076 | to | ELP-387-000002085 |
| ELP-387-000002087 | to | ELP-387-000002088 |
| ELP-387-000002090 | to | ELP-387-000002094 |
| ELP-387-000002096 | to | ELP-387-000002098 |
| ELP-387-000002100 | to | ELP-387-000002107 |
| ELP-387-000002110 | to | ELP-387-000002113 |
| ELP-387-000002115 | to | ELP-387-000002118 |
| ELP-387-000002121 | to | ELP-387-000002123 |
| ELP-387-000002125 | to | ELP-387-000002127 |

| | | |
|---|---|---|
| ELP-387-000002130 | to | ELP-387-000002130 |
| ELP-387-000002132 | to | ELP-387-000002135 |
| ELP-387-000002137 | to | ELP-387-000002138 |
| ELP-387-000002140 | to | ELP-387-000002159 |
| ELP-387-000002161 | to | ELP-387-000002165 |
| ELP-387-000002168 | to | ELP-387-000002172 |
| ELP-387-000002174 | to | ELP-387-000002174 |
| ELP-387-000002177 | to | ELP-387-000002177 |
| ELP-387-000002179 | to | ELP-387-000002180 |
| ELP-387-000002184 | to | ELP-387-000002185 |
| ELP-387-000002187 | to | ELP-387-000002198 |
| ELP-387-000002200 | to | ELP-387-000002211 |
| ELP-387-000002215 | to | ELP-387-000002215 |
| ELP-387-000002217 | to | ELP-387-000002217 |
| ELP-387-000002219 | to | ELP-387-000002227 |
| ELP-387-000002229 | to | ELP-387-000002231 |
| ELP-387-000002233 | to | ELP-387-000002238 |
| ELP-387-000002241 | to | ELP-387-000002247 |
| ELP-387-000002249 | to | ELP-387-000002254 |
| ELP-387-000002257 | to | ELP-387-000002263 |
| ELP-387-000002265 | to | ELP-387-000002271 |
| ELP-387-000002273 | to | ELP-387-000002280 |
| ELP-387-000002283 | to | ELP-387-000002285 |
| ELP-387-000002287 | to | ELP-387-000002297 |
| ELP-387-000002299 | to | ELP-387-000002302 |
| ELP-387-000002304 | to | ELP-387-000002306 |
| ELP-387-000002308 | to | ELP-387-000002317 |
| ELP-387-000002319 | to | ELP-387-000002319 |
| ELP-387-000002321 | to | ELP-387-000002321 |
| ELP-387-000002325 | to | ELP-387-000002326 |
| ELP-387-000002333 | to | ELP-387-000002338 |
| ELP-387-000002343 | to | ELP-387-000002345 |
| ELP-387-000002347 | to | ELP-387-000002350 |
| ELP-387-000002352 | to | ELP-387-000002365 |
| ELP-387-000002367 | to | ELP-387-000002371 |
| ELP-387-000002373 | to | ELP-387-000002374 |
| ELP-387-000002376 | to | ELP-387-000002385 |
| ELP-387-000002387 | to | ELP-387-000002387 |
| ELP-387-000002389 | to | ELP-387-000002389 |
| ELP-387-000002391 | to | ELP-387-000002404 |
| ELP-387-000002406 | to | ELP-387-000002406 |
| ELP-387-000002409 | to | ELP-387-000002435 |
| ELP-387-000002437 | to | ELP-387-000002439 |
| ELP-387-000002441 | to | ELP-387-000002449 |

| | | |
|---|---|---|
| ELP-387-000002452 | to | ELP-387-000002453 |
| ELP-387-000002456 | to | ELP-387-000002456 |
| ELP-387-000002459 | to | ELP-387-000002462 |
| ELP-387-000002464 | to | ELP-387-000002476 |
| ELP-387-000002479 | to | ELP-387-000002485 |
| ELP-387-000002487 | to | ELP-387-000002490 |
| ELP-387-000002492 | to | ELP-387-000002497 |
| ELP-387-000002499 | to | ELP-387-000002512 |
| ELP-387-000002515 | to | ELP-387-000002519 |
| ELP-387-000002521 | to | ELP-387-000002523 |
| ELP-387-000002528 | to | ELP-387-000002530 |
| ELP-387-000002534 | to | ELP-387-000002534 |
| ELP-387-000002537 | to | ELP-387-000002537 |
| ELP-387-000002542 | to | ELP-387-000002546 |
| ELP-387-000002549 | to | ELP-387-000002550 |
| ELP-387-000002552 | to | ELP-387-000002555 |
| ELP-387-000002557 | to | ELP-387-000002557 |
| ELP-387-000002559 | to | ELP-387-000002569 |
| ELP-387-000002571 | to | ELP-387-000002583 |
| ELP-387-000002585 | to | ELP-387-000002605 |
| ELP-387-000002607 | to | ELP-387-000002608 |
| ELP-387-000002610 | to | ELP-387-000002610 |
| ELP-387-000002612 | to | ELP-387-000002614 |
| ELP-387-000002616 | to | ELP-387-000002620 |
| ELP-387-000002623 | to | ELP-387-000002624 |
| ELP-387-000002626 | to | ELP-387-000002626 |
| ELP-387-000002628 | to | ELP-387-000002637 |
| ELP-387-000002639 | to | ELP-387-000002642 |
| ELP-387-000002644 | to | ELP-387-000002644 |
| ELP-387-000002648 | to | ELP-387-000002648 |
| ELP-387-000002651 | to | ELP-387-000002653 |
| ELP-387-000002655 | to | ELP-387-000002655 |
| ELP-387-000002657 | to | ELP-387-000002658 |
| ELP-387-000002661 | to | ELP-387-000002666 |
| ELP-387-000002668 | to | ELP-387-000002677 |
| ELP-387-000002680 | to | ELP-387-000002681 |
| ELP-387-000002683 | to | ELP-387-000002683 |
| ELP-387-000002685 | to | ELP-387-000002685 |
| ELP-387-000002696 | to | ELP-387-000002696 |
| ELP-387-000002704 | to | ELP-387-000002705 |
| ELP-387-000002707 | to | ELP-387-000002712 |
| ELP-387-000002714 | to | ELP-387-000002722 |
| ELP-387-000002724 | to | ELP-387-000002725 |
| ELP-387-000002727 | to | ELP-387-000002733 |

| | | |
|---|---|---|
| ELP-387-000002737 | to | ELP-387-000002738 |
| ELP-387-000002740 | to | ELP-387-000002745 |
| ELP-387-000002750 | to | ELP-387-000002751 |
| ELP-387-000002753 | to | ELP-387-000002753 |
| ELP-387-000002756 | to | ELP-387-000002762 |
| ELP-387-000002764 | to | ELP-387-000002764 |
| ELP-387-000002766 | to | ELP-387-000002770 |
| ELP-387-000002772 | to | ELP-387-000002784 |
| ELP-387-000002789 | to | ELP-387-000002792 |
| ELP-387-000002794 | to | ELP-387-000002794 |
| ELP-387-000002797 | to | ELP-387-000002801 |
| ELP-387-000002804 | to | ELP-387-000002809 |
| ELP-387-000002811 | to | ELP-387-000002815 |
| ELP-387-000002820 | to | ELP-387-000002821 |
| ELP-387-000002823 | to | ELP-387-000002825 |
| ELP-387-000002828 | to | ELP-387-000002832 |
| ELP-387-000002834 | to | ELP-387-000002845 |
| ELP-387-000002848 | to | ELP-387-000002855 |
| ELP-387-000002857 | to | ELP-387-000002867 |
| ELP-387-000002869 | to | ELP-387-000002869 |
| ELP-387-000002871 | to | ELP-387-000002871 |
| ELP-387-000002873 | to | ELP-387-000002875 |
| ELP-387-000002877 | to | ELP-387-000002877 |
| ELP-387-000002880 | to | ELP-387-000002884 |
| ELP-387-000002886 | to | ELP-387-000002896 |
| ELP-387-000002898 | to | ELP-387-000002906 |
| ELP-387-000002908 | to | ELP-387-000002915 |
| ELP-387-000002917 | to | ELP-387-000002926 |
| ELP-387-000002928 | to | ELP-387-000002932 |
| ELP-387-000002934 | to | ELP-387-000002937 |
| ELP-387-000002939 | to | ELP-387-000002940 |
| ELP-387-000002942 | to | ELP-387-000002942 |
| ELP-387-000002944 | to | ELP-387-000002955 |
| ELP-387-000002957 | to | ELP-387-000002978 |
| ELP-387-000002980 | to | ELP-387-000002984 |
| ELP-387-000002988 | to | ELP-387-000002988 |
| ELP-387-000002990 | to | ELP-387-000002991 |
| ELP-387-000002993 | to | ELP-387-000002993 |
| ELP-387-000002995 | to | ELP-387-000002996 |
| ELP-387-000002999 | to | ELP-387-000003000 |
| ELP-387-000003002 | to | ELP-387-000003002 |
| ELP-387-000003004 | to | ELP-387-000003015 |
| ELP-387-000003018 | to | ELP-387-000003020 |
| ELP-387-000003022 | to | ELP-387-000003022 |

| | | |
|---|---|---|
| ELP-387-000003025 | to | ELP-387-000003028 |
| ELP-387-000003030 | to | ELP-387-000003034 |
| ELP-387-000003036 | to | ELP-387-000003040 |
| ELP-387-000003042 | to | ELP-387-000003044 |
| ELP-387-000003046 | to | ELP-387-000003052 |
| ELP-387-000003054 | to | ELP-387-000003063 |
| ELP-387-000003065 | to | ELP-387-000003069 |
| ELP-387-000003071 | to | ELP-387-000003075 |
| ELP-387-000003077 | to | ELP-387-000003091 |
| ELP-387-000003093 | to | ELP-387-000003093 |
| ELP-387-000003095 | to | ELP-387-000003098 |
| ELP-387-000003100 | to | ELP-387-000003103 |
| ELP-387-000003106 | to | ELP-387-000003117 |
| ELP-387-000003119 | to | ELP-387-000003120 |
| ELP-387-000003122 | to | ELP-387-000003129 |
| ELP-387-000003131 | to | ELP-387-000003132 |
| ELP-387-000003136 | to | ELP-387-000003137 |
| ELP-387-000003139 | to | ELP-387-000003140 |
| ELP-387-000003142 | to | ELP-387-000003143 |
| ELP-387-000003147 | to | ELP-387-000003147 |
| ELP-387-000003149 | to | ELP-387-000003149 |
| ELP-387-000003151 | to | ELP-387-000003151 |
| ELP-387-000003153 | to | ELP-387-000003157 |
| ELP-387-000003159 | to | ELP-387-000003159 |
| ELP-387-000003167 | to | ELP-387-000003167 |
| ELP-387-000003169 | to | ELP-387-000003174 |
| ELP-387-000003176 | to | ELP-387-000003183 |
| ELP-387-000003185 | to | ELP-387-000003189 |
| ELP-387-000003191 | to | ELP-387-000003192 |
| ELP-387-000003194 | to | ELP-387-000003196 |
| ELP-387-000003198 | to | ELP-387-000003202 |
| ELP-387-000003204 | to | ELP-387-000003208 |
| ELP-387-000003213 | to | ELP-387-000003215 |
| ELP-387-000003217 | to | ELP-387-000003218 |
| ELP-387-000003221 | to | ELP-387-000003221 |
| ELP-387-000003223 | to | ELP-387-000003234 |
| ELP-387-000003236 | to | ELP-387-000003240 |
| ELP-387-000003242 | to | ELP-387-000003242 |
| ELP-387-000003245 | to | ELP-387-000003245 |
| ELP-387-000003250 | to | ELP-387-000003255 |
| ELP-387-000003257 | to | ELP-387-000003260 |
| ELP-387-000003262 | to | ELP-387-000003264 |
| ELP-387-000003267 | to | ELP-387-000003268 |
| ELP-387-000003270 | to | ELP-387-000003271 |

| | | |
|---|---|---|
| ELP-387-000003273 | to | ELP-387-000003301 |
| ELP-387-000003303 | to | ELP-387-000003313 |
| ELP-387-000003315 | to | ELP-387-000003323 |
| ELP-387-000003325 | to | ELP-387-000003334 |
| ELP-387-000003336 | to | ELP-387-000003337 |
| ELP-387-000003339 | to | ELP-387-000003340 |
| ELP-387-000003342 | to | ELP-387-000003346 |
| ELP-387-000003348 | to | ELP-387-000003389 |
| ELP-387-000003391 | to | ELP-387-000003395 |
| ELP-387-000003397 | to | ELP-387-000003408 |
| ELP-387-000003410 | to | ELP-387-000003415 |
| ELP-387-000003418 | to | ELP-387-000003423 |
| ELP-387-000003425 | to | ELP-387-000003437 |
| ELP-387-000003439 | to | ELP-387-000003455 |
| ELP-387-000003462 | to | ELP-387-000003472 |
| ELP-387-000003474 | to | ELP-387-000003481 |
| ELP-387-000003483 | to | ELP-387-000003486 |
| ELP-387-000003488 | to | ELP-387-000003488 |
| ELP-387-000003490 | to | ELP-387-000003491 |
| ELP-387-000003493 | to | ELP-387-000003498 |
| ELP-387-000003500 | to | ELP-387-000003501 |
| ELP-387-000003503 | to | ELP-387-000003521 |
| ELP-387-000003524 | to | ELP-387-000003529 |
| ELP-387-000003531 | to | ELP-387-000003543 |
| ELP-387-000003547 | to | ELP-387-000003549 |
| ELP-387-000003552 | to | ELP-387-000003554 |
| ELP-387-000003556 | to | ELP-387-000003559 |
| ELP-387-000003561 | to | ELP-387-000003562 |
| ELP-387-000003565 | to | ELP-387-000003565 |
| ELP-387-000003568 | to | ELP-387-000003580 |
| ELP-387-000003582 | to | ELP-387-000003582 |
| ELP-387-000003584 | to | ELP-387-000003587 |
| ELP-387-000003589 | to | ELP-387-000003589 |
| ELP-387-000003595 | to | ELP-387-000003596 |
| ELP-387-000003598 | to | ELP-387-000003610 |
| ELP-387-000003612 | to | ELP-387-000003612 |
| ELP-387-000003614 | to | ELP-387-000003624 |
| ELP-387-000003628 | to | ELP-387-000003645 |
| ELP-387-000003648 | to | ELP-387-000003650 |
| ELP-387-000003652 | to | ELP-387-000003654 |
| ELP-387-000003656 | to | ELP-387-000003665 |
| ELP-387-000003667 | to | ELP-387-000003668 |
| ELP-387-000003673 | to | ELP-387-000003692 |
| ELP-387-000003694 | to | ELP-387-000003700 |

| | | |
|---|---|---|
| ELP-387-000003702 | to | ELP-387-000003703 |
| ELP-387-000003705 | to | ELP-387-000003709 |
| ELP-387-000003713 | to | ELP-387-000003719 |
| ELP-387-000003722 | to | ELP-387-000003745 |
| ELP-387-000003747 | to | ELP-387-000003758 |
| ELP-387-000003760 | to | ELP-387-000003760 |
| ELP-387-000003762 | to | ELP-387-000003800 |
| ELP-387-000003804 | to | ELP-387-000003807 |
| ELP-387-000003809 | to | ELP-387-000003847 |
| ELP-387-000003849 | to | ELP-387-000003851 |
| ELP-387-000003853 | to | ELP-387-000003872 |
| ELP-387-000003875 | to | ELP-387-000003879 |
| ELP-387-000003881 | to | ELP-387-000003889 |
| ELP-387-000003891 | to | ELP-387-000003914 |
| ELP-387-000003916 | to | ELP-387-000003922 |
| ELP-387-000003935 | to | ELP-387-000003935 |
| ELP-387-000003937 | to | ELP-387-000003938 |
| ELP-387-000003940 | to | ELP-387-000003947 |
| ELP-387-000003950 | to | ELP-387-000003956 |
| ELP-387-000003958 | to | ELP-387-000003977 |
| ELP-387-000003979 | to | ELP-387-000003981 |
| ELP-387-000003983 | to | ELP-387-000003995 |
| ELP-387-000003997 | to | ELP-387-000004004 |
| ELP-387-000004006 | to | ELP-387-000004013 |
| ELP-387-000004016 | to | ELP-387-000004019 |
| ELP-387-000004021 | to | ELP-387-000004024 |
| ELP-387-000004026 | to | ELP-387-000004026 |
| ELP-387-000004028 | to | ELP-387-000004029 |
| ELP-387-000004031 | to | ELP-387-000004038 |
| ELP-387-000004040 | to | ELP-387-000004046 |
| ELP-387-000004048 | to | ELP-387-000004105 |
| ELP-387-000004107 | to | ELP-387-000004116 |
| ELP-387-000004120 | to | ELP-387-000004120 |
| ELP-387-000004123 | to | ELP-387-000004123 |
| ELP-387-000004125 | to | ELP-387-000004136 |
| ELP-387-000004140 | to | ELP-387-000004141 |
| ELP-387-000004143 | to | ELP-387-000004143 |
| ELP-387-000004146 | to | ELP-387-000004149 |
| ELP-387-000004157 | to | ELP-387-000004158 |
| ELP-387-000004161 | to | ELP-387-000004164 |
| ELP-387-000004167 | to | ELP-387-000004167 |
| ELP-387-000004169 | to | ELP-387-000004172 |
| ELP-387-000004174 | to | ELP-387-000004174 |
| ELP-387-000004178 | to | ELP-387-000004178 |

| | | |
|---|---|---|
| ELP-387-000004180 | to | ELP-387-000004184 |
| ELP-387-000004188 | to | ELP-387-000004188 |
| ELP-387-000004190 | to | ELP-387-000004192 |
| ELP-387-000004194 | to | ELP-387-000004202 |
| ELP-387-000004205 | to | ELP-387-000004207 |
| ELP-387-000004209 | to | ELP-387-000004212 |
| ELP-387-000004216 | to | ELP-387-000004218 |
| ELP-387-000004221 | to | ELP-387-000004221 |
| ELP-387-000004223 | to | ELP-387-000004239 |
| ELP-387-000004241 | to | ELP-387-000004243 |
| ELP-387-000004245 | to | ELP-387-000004249 |
| ELP-387-000004252 | to | ELP-387-000004252 |
| ELP-387-000004254 | to | ELP-387-000004261 |
| ELP-387-000004264 | to | ELP-387-000004273 |
| ELP-387-000004276 | to | ELP-387-000004277 |
| ELP-387-000004281 | to | ELP-387-000004285 |
| ELP-387-000004288 | to | ELP-387-000004299 |
| ELP-387-000004301 | to | ELP-387-000004302 |
| ELP-387-000004304 | to | ELP-387-000004309 |
| ELP-387-000004313 | to | ELP-387-000004315 |
| ELP-387-000004317 | to | ELP-387-000004319 |
| ELP-387-000004321 | to | ELP-387-000004326 |
| ELP-387-000004328 | to | ELP-387-000004328 |
| ELP-387-000004330 | to | ELP-387-000004330 |
| ELP-387-000004332 | to | ELP-387-000004334 |
| ELP-387-000004336 | to | ELP-387-000004339 |
| ELP-387-000004341 | to | ELP-387-000004351 |
| ELP-387-000004357 | to | ELP-387-000004361 |
| ELP-387-000004363 | to | ELP-387-000004372 |
| ELP-387-000004376 | to | ELP-387-000004378 |
| ELP-387-000004382 | to | ELP-387-000004389 |
| ELP-387-000004391 | to | ELP-387-000004394 |
| ELP-387-000004396 | to | ELP-387-000004398 |
| ELP-387-000004400 | to | ELP-387-000004401 |
| ELP-387-000004404 | to | ELP-387-000004407 |
| ELP-387-000004409 | to | ELP-387-000004414 |
| ELP-387-000004416 | to | ELP-387-000004417 |
| ELP-387-000004420 | to | ELP-387-000004428 |
| ELP-387-000004430 | to | ELP-387-000004432 |
| ELP-387-000004434 | to | ELP-387-000004436 |
| ELP-387-000004439 | to | ELP-387-000004439 |
| ELP-387-000004441 | to | ELP-387-000004446 |
| ELP-387-000004448 | to | ELP-387-000004448 |
| ELP-387-000004452 | to | ELP-387-000004455 |

| | | |
|---|---|---|
| ELP-387-000004457 | to | ELP-387-000004458 |
| ELP-387-000004463 | to | ELP-387-000004467 |
| ELP-387-000004469 | to | ELP-387-000004470 |
| ELP-387-000004472 | to | ELP-387-000004475 |
| ELP-387-000004477 | to | ELP-387-000004479 |
| ELP-387-000004484 | to | ELP-387-000004486 |
| ELP-387-000004488 | to | ELP-387-000004491 |
| ELP-387-000004494 | to | ELP-387-000004497 |
| ELP-387-000004500 | to | ELP-387-000004505 |
| ELP-387-000004507 | to | ELP-387-000004507 |
| ELP-387-000004510 | to | ELP-387-000004513 |
| ELP-387-000004515 | to | ELP-387-000004515 |
| ELP-387-000004518 | to | ELP-387-000004519 |
| ELP-387-000004521 | to | ELP-387-000004522 |
| ELP-387-000004525 | to | ELP-387-000004531 |
| ELP-387-000004533 | to | ELP-387-000004538 |
| ELP-387-000004542 | to | ELP-387-000004542 |
| ELP-387-000004545 | to | ELP-387-000004550 |
| ELP-387-000004552 | to | ELP-387-000004552 |
| ELP-387-000004554 | to | ELP-387-000004557 |
| ELP-387-000004560 | to | ELP-387-000004560 |
| ELP-387-000004562 | to | ELP-387-000004565 |
| ELP-387-000004571 | to | ELP-387-000004571 |
| ELP-387-000004573 | to | ELP-387-000004573 |
| ELP-387-000004577 | to | ELP-387-000004579 |
| ELP-387-000004582 | to | ELP-387-000004584 |
| ELP-387-000004586 | to | ELP-387-000004595 |
| ELP-387-000004597 | to | ELP-387-000004599 |
| ELP-387-000004601 | to | ELP-387-000004601 |
| ELP-387-000004603 | to | ELP-387-000004605 |
| ELP-387-000004610 | to | ELP-387-000004613 |
| ELP-387-000004615 | to | ELP-387-000004616 |
| ELP-387-000004619 | to | ELP-387-000004622 |
| ELP-387-000004624 | to | ELP-387-000004629 |
| ELP-387-000004631 | to | ELP-387-000004631 |
| ELP-387-000004633 | to | ELP-387-000004633 |
| ELP-387-000004638 | to | ELP-387-000004638 |
| ELP-387-000004640 | to | ELP-387-000004641 |
| ELP-387-000004644 | to | ELP-387-000004651 |
| ELP-387-000004653 | to | ELP-387-000004656 |
| ELP-387-000004658 | to | ELP-387-000004672 |
| ELP-387-000004674 | to | ELP-387-000004688 |
| ELP-387-000004691 | to | ELP-387-000004702 |
| ELP-387-000004704 | to | ELP-387-000004704 |

| | | |
|---|---|---|
| ELP-387-000004706 | to | ELP-387-000004709 |
| ELP-387-000004711 | to | ELP-387-000004711 |
| ELP-387-000004714 | to | ELP-387-000004715 |
| ELP-387-000004717 | to | ELP-387-000004717 |
| ELP-387-000004720 | to | ELP-387-000004723 |
| ELP-387-000004725 | to | ELP-387-000004725 |
| ELP-387-000004728 | to | ELP-387-000004733 |
| ELP-387-000004735 | to | ELP-387-000004740 |
| ELP-387-000004742 | to | ELP-387-000004743 |
| ELP-387-000004745 | to | ELP-387-000004745 |
| ELP-387-000004749 | to | ELP-387-000004749 |
| ELP-387-000004752 | to | ELP-387-000004760 |
| ELP-387-000004762 | to | ELP-387-000004770 |
| ELP-387-000004772 | to | ELP-387-000004781 |
| ELP-387-000004783 | to | ELP-387-000004783 |
| ELP-387-000004787 | to | ELP-387-000004788 |
| ELP-387-000004791 | to | ELP-387-000004794 |
| ELP-387-000004796 | to | ELP-387-000004798 |
| ELP-387-000004800 | to | ELP-387-000004807 |
| ELP-387-000004810 | to | ELP-387-000004812 |
| ELP-387-000004814 | to | ELP-387-000004814 |
| ELP-387-000004816 | to | ELP-387-000004817 |
| ELP-387-000004820 | to | ELP-387-000004822 |
| ELP-387-000004824 | to | ELP-387-000004825 |
| ELP-387-000004827 | to | ELP-387-000004827 |
| ELP-387-000004830 | to | ELP-387-000004832 |
| ELP-387-000004834 | to | ELP-387-000004845 |
| ELP-387-000004847 | to | ELP-387-000004858 |
| ELP-387-000004861 | to | ELP-387-000004872 |
| ELP-387-000004874 | to | ELP-387-000004887 |
| ELP-387-000004889 | to | ELP-387-000004897 |
| ELP-387-000004899 | to | ELP-387-000004899 |
| ELP-387-000004902 | to | ELP-387-000004904 |
| ELP-387-000004906 | to | ELP-387-000004906 |
| ELP-387-000004908 | to | ELP-387-000004923 |
| ELP-387-000004925 | to | ELP-387-000004935 |
| ELP-387-000004940 | to | ELP-387-000004940 |
| ELP-387-000004942 | to | ELP-387-000004946 |
| ELP-387-000004950 | to | ELP-387-000004950 |
| ELP-387-000004952 | to | ELP-387-000004958 |
| ELP-387-000004961 | to | ELP-387-000004964 |
| ELP-387-000004966 | to | ELP-387-000004966 |
| ELP-387-000004969 | to | ELP-387-000004973 |
| ELP-387-000004975 | to | ELP-387-000004995 |

| | | |
|---|---|---|
| ELP-387-000004997 | to | ELP-387-000005000 |
| ELP-387-000005003 | to | ELP-387-000005003 |
| ELP-387-000005005 | to | ELP-387-000005010 |
| ELP-387-000005012 | to | ELP-387-000005033 |
| ELP-387-000005036 | to | ELP-387-000005048 |
| ELP-387-000005050 | to | ELP-387-000005063 |
| ELP-387-000005066 | to | ELP-387-000005067 |
| ELP-387-000005070 | to | ELP-387-000005074 |
| ELP-387-000005076 | to | ELP-387-000005086 |
| ELP-387-000005089 | to | ELP-387-000005099 |
| ELP-387-000005101 | to | ELP-387-000005107 |
| ELP-387-000005109 | to | ELP-387-000005109 |
| ELP-387-000005111 | to | ELP-387-000005111 |
| ELP-387-000005113 | to | ELP-387-000005114 |
| ELP-387-000005116 | to | ELP-387-000005119 |
| ELP-387-000005122 | to | ELP-387-000005129 |
| ELP-387-000005132 | to | ELP-387-000005137 |
| ELP-387-000005139 | to | ELP-387-000005139 |
| ELP-387-000005141 | to | ELP-387-000005141 |
| ELP-387-000005143 | to | ELP-387-000005143 |
| ELP-387-000005145 | to | ELP-387-000005147 |
| ELP-387-000005149 | to | ELP-387-000005149 |
| ELP-387-000005151 | to | ELP-387-000005152 |
| ELP-387-000005156 | to | ELP-387-000005159 |
| ELP-387-000005164 | to | ELP-387-000005168 |
| ELP-387-000005170 | to | ELP-387-000005171 |
| ELP-387-000005174 | to | ELP-387-000005181 |
| ELP-387-000005184 | to | ELP-387-000005186 |
| ELP-387-000005189 | to | ELP-387-000005193 |
| ELP-387-000005196 | to | ELP-387-000005203 |
| ELP-387-000005205 | to | ELP-387-000005215 |
| ELP-387-000005217 | to | ELP-387-000005231 |
| ELP-387-000005233 | to | ELP-387-000005247 |
| ELP-387-000005249 | to | ELP-387-000005260 |
| ELP-387-000005262 | to | ELP-387-000005262 |
| ELP-387-000005266 | to | ELP-387-000005267 |
| ELP-387-000005269 | to | ELP-387-000005269 |
| ELP-387-000005271 | to | ELP-387-000005272 |
| ELP-387-000005277 | to | ELP-387-000005293 |
| ELP-387-000005296 | to | ELP-387-000005305 |
| ELP-387-000005309 | to | ELP-387-000005310 |
| ELP-387-000005312 | to | ELP-387-000005312 |
| ELP-387-000005314 | to | ELP-387-000005327 |
| ELP-387-000005329 | to | ELP-387-000005329 |

| | | |
|---|---|---|
| ELP-387-000005331 | to | ELP-387-000005341 |
| ELP-387-000005343 | to | ELP-387-000005343 |
| ELP-387-000005345 | to | ELP-387-000005355 |
| ELP-387-000005358 | to | ELP-387-000005359 |
| ELP-387-000005361 | to | ELP-387-000005361 |
| ELP-387-000005363 | to | ELP-387-000005363 |
| ELP-387-000005365 | to | ELP-387-000005365 |
| ELP-387-000005368 | to | ELP-387-000005376 |
| ELP-387-000005378 | to | ELP-387-000005378 |
| ELP-387-000005382 | to | ELP-387-000005384 |
| ELP-387-000005386 | to | ELP-387-000005391 |
| ELP-387-000005397 | to | ELP-387-000005397 |
| ELP-387-000005402 | to | ELP-387-000005402 |
| ELP-387-000005404 | to | ELP-387-000005404 |
| ELP-387-000005406 | to | ELP-387-000005407 |
| ELP-387-000005410 | to | ELP-387-000005411 |
| ELP-387-000005414 | to | ELP-387-000005417 |
| ELP-387-000005419 | to | ELP-387-000005423 |
| ELP-387-000005425 | to | ELP-387-000005425 |
| ELP-387-000005427 | to | ELP-387-000005429 |
| ELP-387-000005431 | to | ELP-387-000005431 |
| ELP-387-000005434 | to | ELP-387-000005434 |
| ELP-387-000005436 | to | ELP-387-000005439 |
| ELP-387-000005443 | to | ELP-387-000005456 |
| ELP-387-000005458 | to | ELP-387-000005459 |
| ELP-387-000005462 | to | ELP-387-000005462 |
| ELP-387-000005464 | to | ELP-387-000005467 |
| ELP-387-000005469 | to | ELP-387-000005476 |
| ELP-387-000005478 | to | ELP-387-000005481 |
| ELP-387-000005483 | to | ELP-387-000005484 |
| ELP-387-000005486 | to | ELP-387-000005489 |
| ELP-387-000005491 | to | ELP-387-000005493 |
| ELP-387-000005496 | to | ELP-387-000005497 |
| ELP-387-000005499 | to | ELP-387-000005500 |
| ELP-387-000005502 | to | ELP-387-000005503 |
| ELP-387-000005506 | to | ELP-387-000005507 |
| ELP-387-000005509 | to | ELP-387-000005515 |
| ELP-387-000005517 | to | ELP-387-000005523 |
| ELP-387-000005525 | to | ELP-387-000005528 |
| ELP-387-000005530 | to | ELP-387-000005547 |
| ELP-387-000005552 | to | ELP-387-000005558 |
| ELP-387-000005561 | to | ELP-387-000005561 |
| ELP-387-000005563 | to | ELP-387-000005580 |
| ELP-387-000005582 | to | ELP-387-000005583 |

| | | |
|---|---|---|
| ELP-387-000005585 | to | ELP-387-000005585 |
| ELP-387-000005587 | to | ELP-387-000005587 |
| ELP-387-000005589 | to | ELP-387-000005593 |
| ELP-387-000005598 | to | ELP-387-000005598 |
| ELP-387-000005603 | to | ELP-387-000005607 |
| ELP-387-000005611 | to | ELP-387-000005614 |
| ELP-387-000005616 | to | ELP-387-000005621 |
| ELP-387-000005624 | to | ELP-387-000005629 |
| ELP-387-000005631 | to | ELP-387-000005641 |
| ELP-387-000005644 | to | ELP-387-000005647 |
| ELP-387-000005649 | to | ELP-387-000005649 |
| ELP-387-000005651 | to | ELP-387-000005652 |
| ELP-387-000005655 | to | ELP-387-000005669 |
| ELP-387-000005671 | to | ELP-387-000005671 |
| ELP-387-000005673 | to | ELP-387-000005676 |
| ELP-387-000005679 | to | ELP-387-000005681 |
| ELP-387-000005684 | to | ELP-387-000005703 |
| ELP-387-000005705 | to | ELP-387-000005715 |
| ELP-387-000005717 | to | ELP-387-000005718 |
| ELP-387-000005720 | to | ELP-387-000005727 |
| ELP-387-000005729 | to | ELP-387-000005730 |
| ELP-387-000005732 | to | ELP-387-000005734 |
| ELP-387-000005736 | to | ELP-387-000005736 |
| ELP-387-000005738 | to | ELP-387-000005741 |
| ELP-387-000005745 | to | ELP-387-000005748 |
| ELP-387-000005751 | to | ELP-387-000005757 |
| ELP-387-000005759 | to | ELP-387-000005765 |
| ELP-387-000005767 | to | ELP-387-000005769 |
| ELP-387-000005771 | to | ELP-387-000005772 |
| ELP-387-000005774 | to | ELP-387-000005777 |
| ELP-387-000005779 | to | ELP-387-000005781 |
| ELP-387-000005784 | to | ELP-387-000005784 |
| ELP-387-000005788 | to | ELP-387-000005794 |
| ELP-387-000005796 | to | ELP-387-000005798 |
| ELP-387-000005800 | to | ELP-387-000005802 |
| ELP-387-000005806 | to | ELP-387-000005814 |
| ELP-387-000005817 | to | ELP-387-000005821 |
| ELP-387-000005823 | to | ELP-387-000005827 |
| ELP-387-000005831 | to | ELP-387-000005844 |
| ELP-387-000005846 | to | ELP-387-000005850 |
| ELP-387-000005852 | to | ELP-387-000005858 |
| ELP-387-000005860 | to | ELP-387-000005866 |
| ELP-387-000005872 | to | ELP-387-000005876 |
| ELP-387-000005878 | to | ELP-387-000005878 |

| | | |
|---|---|---|
| ELP-387-000005880 | to | ELP-387-000005881 |
| ELP-387-000005884 | to | ELP-387-000005888 |
| ELP-387-000005890 | to | ELP-387-000005892 |
| ELP-387-000005895 | to | ELP-387-000005896 |
| ELP-387-000005898 | to | ELP-387-000005898 |
| ELP-387-000005900 | to | ELP-387-000005900 |
| ELP-387-000005902 | to | ELP-387-000005921 |
| ELP-387-000005923 | to | ELP-387-000005923 |
| ELP-387-000005926 | to | ELP-387-000005942 |
| ELP-387-000005944 | to | ELP-387-000005944 |
| ELP-387-000005946 | to | ELP-387-000005949 |
| ELP-387-000005951 | to | ELP-387-000005951 |
| ELP-387-000005953 | to | ELP-387-000005958 |
| ELP-387-000005960 | to | ELP-387-000005961 |
| ELP-387-000005963 | to | ELP-387-000005965 |
| ELP-387-000005967 | to | ELP-387-000005967 |
| ELP-387-000005970 | to | ELP-387-000005972 |
| ELP-387-000005974 | to | ELP-387-000005975 |
| ELP-387-000005978 | to | ELP-387-000005983 |
| ELP-387-000005985 | to | ELP-387-000005993 |
| ELP-387-000005995 | to | ELP-387-000006008 |
| ELP-387-000006010 | to | ELP-387-000006010 |
| ELP-387-000006012 | to | ELP-387-000006014 |
| ELP-387-000006018 | to | ELP-387-000006022 |
| ELP-387-000006024 | to | ELP-387-000006027 |
| ELP-387-000006029 | to | ELP-387-000006030 |
| ELP-387-000006032 | to | ELP-387-000006037 |
| ELP-387-000006039 | to | ELP-387-000006043 |
| ELP-387-000006046 | to | ELP-387-000006048 |
| ELP-387-000006050 | to | ELP-387-000006053 |
| ELP-387-000006055 | to | ELP-387-000006056 |
| ELP-387-000006059 | to | ELP-387-000006059 |
| ELP-387-000006063 | to | ELP-387-000006064 |
| ELP-387-000006066 | to | ELP-387-000006070 |
| ELP-387-000006072 | to | ELP-387-000006075 |
| ELP-387-000006077 | to | ELP-387-000006094 |
| ELP-387-000006096 | to | ELP-387-000006099 |
| ELP-387-000006102 | to | ELP-387-000006107 |
| ELP-387-000006111 | to | ELP-387-000006120 |
| ELP-387-000006122 | to | ELP-387-000006129 |
| ELP-387-000006131 | to | ELP-387-000006133 |
| ELP-387-000006136 | to | ELP-387-000006139 |
| ELP-387-000006141 | to | ELP-387-000006144 |
| ELP-387-000006147 | to | ELP-387-000006151 |

| | | |
|---|---|---|
| ELP-387-000006153 | to | ELP-387-000006154 |
| ELP-387-000006156 | to | ELP-387-000006161 |
| ELP-387-000006163 | to | ELP-387-000006181 |
| ELP-387-000006183 | to | ELP-387-000006183 |
| ELP-387-000006185 | to | ELP-387-000006185 |
| ELP-387-000006187 | to | ELP-387-000006187 |
| ELP-387-000006189 | to | ELP-387-000006191 |
| ELP-387-000006196 | to | ELP-387-000006196 |
| ELP-387-000006198 | to | ELP-387-000006198 |
| ELP-387-000006200 | to | ELP-387-000006200 |
| ELP-387-000006203 | to | ELP-387-000006205 |
| ELP-387-000006207 | to | ELP-387-000006213 |
| ELP-387-000006215 | to | ELP-387-000006221 |
| ELP-387-000006223 | to | ELP-387-000006224 |
| ELP-387-000006226 | to | ELP-387-000006236 |
| ELP-387-000006239 | to | ELP-387-000006244 |
| ELP-387-000006248 | to | ELP-387-000006259 |
| ELP-387-000006261 | to | ELP-387-000006262 |
| ELP-387-000006264 | to | ELP-387-000006268 |
| ELP-387-000006270 | to | ELP-387-000006272 |
| ELP-387-000006277 | to | ELP-387-000006280 |
| ELP-387-000006282 | to | ELP-387-000006285 |
| ELP-387-000006288 | to | ELP-387-000006290 |
| ELP-387-000006292 | to | ELP-387-000006304 |
| ELP-387-000006309 | to | ELP-387-000006319 |
| ELP-387-000006321 | to | ELP-387-000006325 |
| ELP-387-000006327 | to | ELP-387-000006327 |
| ELP-387-000006330 | to | ELP-387-000006339 |
| ELP-387-000006341 | to | ELP-387-000006341 |
| ELP-387-000006343 | to | ELP-387-000006345 |
| ELP-387-000006347 | to | ELP-387-000006347 |
| ELP-387-000006349 | to | ELP-387-000006350 |
| ELP-387-000006352 | to | ELP-387-000006354 |
| ELP-387-000006358 | to | ELP-387-000006360 |
| ELP-387-000006362 | to | ELP-387-000006368 |
| ELP-387-000006370 | to | ELP-387-000006377 |
| ELP-387-000006379 | to | ELP-387-000006380 |
| ELP-387-000006382 | to | ELP-387-000006382 |
| ELP-387-000006384 | to | ELP-387-000006385 |
| ELP-387-000006387 | to | ELP-387-000006391 |
| ELP-387-000006393 | to | ELP-387-000006394 |
| ELP-387-000006396 | to | ELP-387-000006401 |
| ELP-387-000006403 | to | ELP-387-000006408 |
| ELP-387-000006410 | to | ELP-387-000006416 |

| | | |
|---|---|---|
| ELP-387-000006418 | to | ELP-387-000006426 |
| ELP-387-000006429 | to | ELP-387-000006434 |
| ELP-387-000006436 | to | ELP-387-000006437 |
| ELP-387-000006439 | to | ELP-387-000006441 |
| ELP-387-000006444 | to | ELP-387-000006449 |
| ELP-387-000006451 | to | ELP-387-000006470 |
| ELP-387-000006472 | to | ELP-387-000006473 |
| ELP-387-000006475 | to | ELP-387-000006476 |
| ELP-387-000006478 | to | ELP-387-000006482 |
| ELP-387-000006485 | to | ELP-387-000006503 |
| ELP-387-000006505 | to | ELP-387-000006509 |
| ELP-387-000006511 | to | ELP-387-000006516 |
| ELP-387-000006519 | to | ELP-387-000006519 |
| ELP-387-000006521 | to | ELP-387-000006521 |
| ELP-387-000006523 | to | ELP-387-000006528 |
| ELP-387-000006531 | to | ELP-387-000006533 |
| ELP-387-000006536 | to | ELP-387-000006537 |
| ELP-387-000006539 | to | ELP-387-000006541 |
| ELP-387-000006543 | to | ELP-387-000006547 |
| ELP-387-000006549 | to | ELP-387-000006551 |
| ELP-387-000006553 | to | ELP-387-000006554 |
| ELP-387-000006556 | to | ELP-387-000006562 |
| ELP-387-000006564 | to | ELP-387-000006568 |
| ELP-387-000006570 | to | ELP-387-000006572 |
| ELP-387-000006574 | to | ELP-387-000006583 |
| ELP-387-000006587 | to | ELP-387-000006587 |
| ELP-387-000006589 | to | ELP-387-000006592 |
| ELP-387-000006594 | to | ELP-387-000006597 |
| ELP-387-000006600 | to | ELP-387-000006602 |
| ELP-387-000006604 | to | ELP-387-000006605 |
| ELP-387-000006607 | to | ELP-387-000006610 |
| ELP-387-000006613 | to | ELP-387-000006613 |
| ELP-387-000006617 | to | ELP-387-000006622 |
| ELP-387-000006624 | to | ELP-387-000006630 |
| ELP-387-000006632 | to | ELP-387-000006633 |
| ELP-387-000006635 | to | ELP-387-000006636 |
| ELP-387-000006638 | to | ELP-387-000006640 |
| ELP-387-000006642 | to | ELP-387-000006646 |
| ELP-387-000006648 | to | ELP-387-000006655 |
| ELP-387-000006657 | to | ELP-387-000006659 |
| ELP-387-000006661 | to | ELP-387-000006662 |
| ELP-387-000006665 | to | ELP-387-000006665 |
| ELP-387-000006667 | to | ELP-387-000006667 |
| ELP-387-000006670 | to | ELP-387-000006670 |

| | | |
|---|---|---|
| ELP-387-000006673 | to | ELP-387-000006675 |
| ELP-387-000006678 | to | ELP-387-000006678 |
| ELP-387-000006681 | to | ELP-387-000006688 |
| ELP-387-000006692 | to | ELP-387-000006695 |
| ELP-387-000006697 | to | ELP-387-000006697 |
| ELP-387-000006699 | to | ELP-387-000006701 |
| ELP-387-000006704 | to | ELP-387-000006721 |
| ELP-387-000006723 | to | ELP-387-000006724 |
| ELP-387-000006728 | to | ELP-387-000006728 |
| ELP-387-000006730 | to | ELP-387-000006732 |
| ELP-387-000006734 | to | ELP-387-000006735 |
| ELP-387-000006737 | to | ELP-387-000006749 |
| ELP-387-000006751 | to | ELP-387-000006753 |
| ELP-387-000006755 | to | ELP-387-000006755 |
| ELP-387-000006757 | to | ELP-387-000006757 |
| ELP-387-000006759 | to | ELP-387-000006759 |
| ELP-387-000006761 | to | ELP-387-000006762 |
| ELP-387-000006764 | to | ELP-387-000006773 |
| ELP-387-000006775 | to | ELP-387-000006776 |
| ELP-387-000006780 | to | ELP-387-000006783 |
| ELP-387-000006785 | to | ELP-387-000006786 |
| ELP-387-000006788 | to | ELP-387-000006789 |
| ELP-387-000006791 | to | ELP-387-000006803 |
| ELP-387-000006805 | to | ELP-387-000006810 |
| ELP-387-000006815 | to | ELP-387-000006815 |
| ELP-387-000006817 | to | ELP-387-000006820 |
| ELP-387-000006823 | to | ELP-387-000006824 |
| ELP-387-000006826 | to | ELP-387-000006826 |
| ELP-387-000006828 | to | ELP-387-000006831 |
| ELP-387-000006833 | to | ELP-387-000006835 |
| ELP-387-000006837 | to | ELP-387-000006840 |
| ELP-387-000006842 | to | ELP-387-000006847 |
| ELP-387-000006849 | to | ELP-387-000006849 |
| ELP-387-000006851 | to | ELP-387-000006856 |
| ELP-387-000006858 | to | ELP-387-000006862 |
| ELP-387-000006864 | to | ELP-387-000006865 |
| ELP-387-000006868 | to | ELP-387-000006870 |
| ELP-387-000006872 | to | ELP-387-000006878 |
| ELP-387-000006880 | to | ELP-387-000006880 |
| ELP-387-000006882 | to | ELP-387-000006883 |
| ELP-387-000006885 | to | ELP-387-000006888 |
| ELP-387-000006892 | to | ELP-387-000006892 |
| ELP-387-000006895 | to | ELP-387-000006900 |
| ELP-387-000006903 | to | ELP-387-000006905 |

| | | |
|---|---|---|
| ELP-387-000006909 | to | ELP-387-000006911 |
| ELP-387-000006914 | to | ELP-387-000006946 |
| ELP-387-000006948 | to | ELP-387-000006948 |
| ELP-387-000006950 | to | ELP-387-000006950 |
| ELP-387-000006952 | to | ELP-387-000006956 |
| ELP-387-000006961 | to | ELP-387-000006961 |
| ELP-387-000006965 | to | ELP-387-000006968 |
| ELP-387-000006977 | to | ELP-387-000006980 |
| ELP-387-000006982 | to | ELP-387-000006982 |
| ELP-387-000006984 | to | ELP-387-000007005 |
| ELP-387-000007007 | to | ELP-387-000007007 |
| ELP-387-000007009 | to | ELP-387-000007009 |
| ELP-387-000007012 | to | ELP-387-000007012 |
| ELP-387-000007014 | to | ELP-387-000007015 |
| ELP-387-000007018 | to | ELP-387-000007021 |
| ELP-387-000007024 | to | ELP-387-000007024 |
| ELP-387-000007027 | to | ELP-387-000007046 |
| ELP-387-000007048 | to | ELP-387-000007050 |
| ELP-387-000007052 | to | ELP-387-000007053 |
| ELP-387-000007055 | to | ELP-387-000007069 |
| ELP-387-000007071 | to | ELP-387-000007100 |
| ELP-387-000007102 | to | ELP-387-000007135 |
| ELP-387-000007139 | to | ELP-387-000007142 |
| ELP-387-000007144 | to | ELP-387-000007174 |
| ELP-387-000007176 | to | ELP-387-000007176 |
| ELP-387-000007178 | to | ELP-387-000007180 |
| ELP-387-000007182 | to | ELP-387-000007185 |
| ELP-387-000007187 | to | ELP-387-000007190 |
| ELP-387-000007192 | to | ELP-387-000007197 |
| ELP-387-000007199 | to | ELP-387-000007199 |
| ELP-387-000007201 | to | ELP-387-000007201 |
| ELP-387-000007203 | to | ELP-387-000007208 |
| ELP-387-000007210 | to | ELP-387-000007210 |
| ELP-387-000007212 | to | ELP-387-000007253 |
| ELP-387-000007256 | to | ELP-387-000007256 |
| ELP-387-000007258 | to | ELP-387-000007258 |
| ELP-387-000007261 | to | ELP-387-000007262 |
| ELP-387-000007264 | to | ELP-387-000007267 |
| ELP-387-000007271 | to | ELP-387-000007273 |
| ELP-387-000007278 | to | ELP-387-000007279 |
| ELP-387-000007281 | to | ELP-387-000007294 |
| ELP-387-000007296 | to | ELP-387-000007307 |
| ELP-387-000007309 | to | ELP-387-000007321 |
| ELP-387-000007323 | to | ELP-387-000007323 |

| | | |
|---|---|---|
| ELP-387-000007325 | to | ELP-387-000007327 |
| ELP-387-000007331 | to | ELP-387-000007332 |
| ELP-387-000007334 | to | ELP-387-000007335 |
| ELP-387-000007338 | to | ELP-387-000007339 |
| ELP-387-000007342 | to | ELP-387-000007342 |
| ELP-387-000007344 | to | ELP-387-000007348 |
| ELP-387-000007350 | to | ELP-387-000007352 |
| ELP-387-000007355 | to | ELP-387-000007362 |
| ELP-387-000007365 | to | ELP-387-000007370 |
| ELP-387-000007374 | to | ELP-387-000007384 |
| ELP-387-000007386 | to | ELP-387-000007395 |
| ELP-387-000007397 | to | ELP-387-000007398 |
| ELP-387-000007400 | to | ELP-387-000007403 |
| ELP-387-000007406 | to | ELP-387-000007408 |
| ELP-387-000007410 | to | ELP-387-000007414 |
| ELP-387-000007416 | to | ELP-387-000007422 |
| ELP-387-000007425 | to | ELP-387-000007431 |
| ELP-387-000007433 | to | ELP-387-000007435 |
| ELP-387-000007438 | to | ELP-387-000007459 |
| ELP-387-000007462 | to | ELP-387-000007471 |
| ELP-387-000007475 | to | ELP-387-000007475 |
| ELP-387-000007478 | to | ELP-387-000007478 |
| ELP-387-000007482 | to | ELP-387-000007487 |
| ELP-387-000007491 | to | ELP-387-000007498 |
| ELP-387-000007502 | to | ELP-387-000007510 |
| ELP-387-000007512 | to | ELP-387-000007514 |
| ELP-387-000007517 | to | ELP-387-000007517 |
| ELP-387-000007519 | to | ELP-387-000007536 |
| ELP-387-000007540 | to | ELP-387-000007544 |
| ELP-387-000007546 | to | ELP-387-000007551 |
| ELP-387-000007553 | to | ELP-387-000007555 |
| ELP-387-000007557 | to | ELP-387-000007564 |
| ELP-387-000007566 | to | ELP-387-000007567 |
| ELP-387-000007571 | to | ELP-387-000007571 |
| ELP-387-000007574 | to | ELP-387-000007574 |
| ELP-387-000007576 | to | ELP-387-000007578 |
| ELP-387-000007580 | to | ELP-387-000007583 |
| ELP-387-000007585 | to | ELP-387-000007588 |
| ELP-387-000007592 | to | ELP-387-000007594 |
| ELP-387-000007596 | to | ELP-387-000007599 |
| ELP-387-000007601 | to | ELP-387-000007606 |
| ELP-387-000007608 | to | ELP-387-000007608 |
| ELP-387-000007610 | to | ELP-387-000007620 |
| ELP-387-000007622 | to | ELP-387-000007623 |

| | | |
|---|---|---|
| ELP-387-000007625 | to | ELP-387-000007636 |
| ELP-387-000007640 | to | ELP-387-000007640 |
| ELP-387-000007643 | to | ELP-387-000007643 |
| ELP-387-000007645 | to | ELP-387-000007646 |
| ELP-387-000007648 | to | ELP-387-000007662 |
| ELP-387-000007664 | to | ELP-387-000007675 |
| ELP-387-000007677 | to | ELP-387-000007677 |
| ELP-387-000007679 | to | ELP-387-000007682 |
| ELP-387-000007684 | to | ELP-387-000007702 |
| ELP-387-000007704 | to | ELP-387-000007706 |
| ELP-387-000007708 | to | ELP-387-000007721 |
| ELP-387-000007724 | to | ELP-387-000007727 |
| ELP-387-000007729 | to | ELP-387-000007729 |
| ELP-387-000007731 | to | ELP-387-000007731 |
| ELP-387-000007733 | to | ELP-387-000007734 |
| ELP-387-000007736 | to | ELP-387-000007739 |
| ELP-387-000007743 | to | ELP-387-000007744 |
| ELP-387-000007746 | to | ELP-387-000007748 |
| ELP-387-000007750 | to | ELP-387-000007750 |
| ELP-387-000007753 | to | ELP-387-000007753 |
| ELP-387-000007756 | to | ELP-387-000007759 |
| ELP-387-000007761 | to | ELP-387-000007761 |
| ELP-387-000007763 | to | ELP-387-000007765 |
| ELP-387-000007767 | to | ELP-387-000007775 |
| ELP-387-000007777 | to | ELP-387-000007777 |
| ELP-387-000007779 | to | ELP-387-000007781 |
| ELP-387-000007783 | to | ELP-387-000007786 |
| ELP-387-000007788 | to | ELP-387-000007789 |
| ELP-387-000007791 | to | ELP-387-000007792 |
| ELP-387-000007794 | to | ELP-387-000007800 |
| ELP-387-000007802 | to | ELP-387-000007802 |
| ELP-387-000007804 | to | ELP-387-000007805 |
| ELP-387-000007807 | to | ELP-387-000007816 |
| ELP-387-000007819 | to | ELP-387-000007821 |
| ELP-387-000007824 | to | ELP-387-000007824 |
| ELP-387-000007826 | to | ELP-387-000007828 |
| ELP-387-000007831 | to | ELP-387-000007834 |
| ELP-387-000007836 | to | ELP-387-000007839 |
| ELP-387-000007841 | to | ELP-387-000007841 |
| ELP-387-000007845 | to | ELP-387-000007848 |
| ELP-387-000007851 | to | ELP-387-000007858 |
| ELP-387-000007860 | to | ELP-387-000007862 |
| ELP-387-000007864 | to | ELP-387-000007864 |
| ELP-387-000007866 | to | ELP-387-000007866 |

| | | |
|---|---|---|
| ELP-387-000007872 | to | ELP-387-000007872 |
| ELP-387-000007877 | to | ELP-387-000007878 |
| ELP-387-000007880 | to | ELP-387-000007880 |
| ELP-387-000007883 | to | ELP-387-000007891 |
| ELP-387-000007895 | to | ELP-387-000007895 |
| ELP-387-000007897 | to | ELP-387-000007897 |
| ELP-387-000007899 | to | ELP-387-000007899 |
| ELP-387-000007901 | to | ELP-387-000007901 |
| ELP-387-000007903 | to | ELP-387-000007904 |
| ELP-387-000007906 | to | ELP-387-000007915 |
| ELP-387-000007917 | to | ELP-387-000007923 |
| ELP-387-000007925 | to | ELP-387-000007936 |
| ELP-387-000007940 | to | ELP-387-000007940 |
| ELP-387-000007942 | to | ELP-387-000007947 |
| ELP-387-000007949 | to | ELP-387-000007950 |
| ELP-387-000007952 | to | ELP-387-000007952 |
| ELP-387-000007954 | to | ELP-387-000007954 |
| ELP-387-000007956 | to | ELP-387-000007956 |
| ELP-387-000007958 | to | ELP-387-000007958 |
| ELP-387-000007960 | to | ELP-387-000007964 |
| ELP-387-000007966 | to | ELP-387-000007974 |
| ELP-387-000007977 | to | ELP-387-000007980 |
| ELP-387-000007984 | to | ELP-387-000007984 |
| ELP-387-000007987 | to | ELP-387-000007987 |
| ELP-387-000007989 | to | ELP-387-000007995 |
| ELP-387-000007997 | to | ELP-387-000008002 |
| ELP-387-000008005 | to | ELP-387-000008007 |
| ELP-387-000008010 | to | ELP-387-000008010 |
| ELP-387-000008015 | to | ELP-387-000008017 |
| ELP-387-000008019 | to | ELP-387-000008019 |
| ELP-387-000008022 | to | ELP-387-000008022 |
| ELP-387-000008025 | to | ELP-387-000008025 |
| ELP-387-000008027 | to | ELP-387-000008031 |
| ELP-387-000008035 | to | ELP-387-000008043 |
| ELP-387-000008046 | to | ELP-387-000008065 |
| ELP-387-000008067 | to | ELP-387-000008077 |
| ELP-387-000008079 | to | ELP-387-000008080 |
| ELP-387-000008082 | to | ELP-387-000008082 |
| ELP-387-000008084 | to | ELP-387-000008087 |
| ELP-387-000008089 | to | ELP-387-000008090 |
| ELP-387-000008092 | to | ELP-387-000008093 |
| ELP-387-000008095 | to | ELP-387-000008098 |
| ELP-387-000008100 | to | ELP-387-000008102 |
| ELP-387-000008105 | to | ELP-387-000008106 |

| | | |
|---|---|---|
| ELP-387-000008108 | to | ELP-387-000008108 |
| ELP-387-000008110 | to | ELP-387-000008112 |
| ELP-387-000008114 | to | ELP-387-000008122 |
| ELP-387-000008124 | to | ELP-387-000008125 |
| ELP-387-000008128 | to | ELP-387-000008128 |
| ELP-387-000008134 | to | ELP-387-000008134 |
| ELP-387-000008137 | to | ELP-387-000008138 |
| ELP-387-000008140 | to | ELP-387-000008152 |
| ELP-387-000008154 | to | ELP-387-000008157 |
| ELP-387-000008161 | to | ELP-387-000008166 |
| ELP-387-000008168 | to | ELP-387-000008168 |
| ELP-387-000008170 | to | ELP-387-000008179 |
| ELP-387-000008182 | to | ELP-387-000008198 |
| ELP-387-000008201 | to | ELP-387-000008204 |
| ELP-387-000008206 | to | ELP-387-000008212 |
| ELP-387-000008214 | to | ELP-387-000008217 |
| ELP-387-000008219 | to | ELP-387-000008222 |
| ELP-387-000008224 | to | ELP-387-000008225 |
| ELP-387-000008227 | to | ELP-387-000008230 |
| ELP-387-000008232 | to | ELP-387-000008236 |
| ELP-387-000008238 | to | ELP-387-000008238 |
| ELP-387-000008241 | to | ELP-387-000008246 |
| ELP-387-000008249 | to | ELP-387-000008249 |
| ELP-387-000008251 | to | ELP-387-000008257 |
| ELP-387-000008259 | to | ELP-387-000008263 |
| ELP-387-000008265 | to | ELP-387-000008266 |
| ELP-387-000008268 | to | ELP-387-000008272 |
| ELP-387-000008274 | to | ELP-387-000008275 |
| ELP-387-000008277 | to | ELP-387-000008280 |
| ELP-387-000008282 | to | ELP-387-000008284 |
| ELP-387-000008286 | to | ELP-387-000008286 |
| ELP-387-000008288 | to | ELP-387-000008294 |
| ELP-387-000008296 | to | ELP-387-000008296 |
| ELP-387-000008298 | to | ELP-387-000008300 |
| ELP-387-000008302 | to | ELP-387-000008303 |
| ELP-387-000008305 | to | ELP-387-000008321 |
| ELP-387-000008325 | to | ELP-387-000008325 |
| ELP-387-000008330 | to | ELP-387-000008332 |
| ELP-387-000008335 | to | ELP-387-000008337 |
| ELP-387-000008340 | to | ELP-387-000008340 |
| ELP-387-000008342 | to | ELP-387-000008342 |
| ELP-387-000008347 | to | ELP-387-000008349 |
| ELP-387-000008352 | to | ELP-387-000008355 |
| ELP-387-000008357 | to | ELP-387-000008358 |

| | | |
|---|---|---|
| ELP-387-000008360 | to | ELP-387-000008363 |
| ELP-387-000008370 | to | ELP-387-000008378 |
| ELP-387-000008381 | to | ELP-387-000008382 |
| ELP-387-000008384 | to | ELP-387-000008385 |
| ELP-387-000008388 | to | ELP-387-000008388 |
| ELP-387-000008391 | to | ELP-387-000008396 |
| ELP-387-000008398 | to | ELP-387-000008401 |
| ELP-387-000008403 | to | ELP-387-000008403 |
| ELP-387-000008405 | to | ELP-387-000008408 |
| ELP-387-000008411 | to | ELP-387-000008425 |
| ELP-387-000008427 | to | ELP-387-000008428 |
| ELP-387-000008433 | to | ELP-387-000008438 |
| ELP-387-000008440 | to | ELP-387-000008441 |
| ELP-387-000008443 | to | ELP-387-000008446 |
| ELP-387-000008448 | to | ELP-387-000008451 |
| ELP-387-000008453 | to | ELP-387-000008455 |
| ELP-387-000008457 | to | ELP-387-000008466 |
| ELP-387-000008468 | to | ELP-387-000008468 |
| ELP-387-000008470 | to | ELP-387-000008472 |
| ELP-387-000008475 | to | ELP-387-000008479 |
| ELP-387-000008481 | to | ELP-387-000008483 |
| ELP-387-000008485 | to | ELP-387-000008485 |
| ELP-387-000008487 | to | ELP-387-000008487 |
| ELP-387-000008489 | to | ELP-387-000008502 |
| ELP-387-000008504 | to | ELP-387-000008507 |
| ELP-387-000008509 | to | ELP-387-000008513 |
| ELP-387-000008515 | to | ELP-387-000008523 |
| ELP-387-000008525 | to | ELP-387-000008529 |
| ELP-387-000008531 | to | ELP-387-000008538 |
| ELP-387-000008544 | to | ELP-387-000008546 |
| ELP-387-000008548 | to | ELP-387-000008551 |
| ELP-387-000008553 | to | ELP-387-000008554 |
| ELP-387-000008556 | to | ELP-387-000008558 |
| ELP-387-000008562 | to | ELP-387-000008566 |
| ELP-387-000008568 | to | ELP-387-000008570 |
| ELP-387-000008572 | to | ELP-387-000008573 |
| ELP-387-000008575 | to | ELP-387-000008576 |
| ELP-387-000008579 | to | ELP-387-000008579 |
| ELP-387-000008581 | to | ELP-387-000008581 |
| ELP-387-000008583 | to | ELP-387-000008585 |
| ELP-387-000008588 | to | ELP-387-000008592 |
| ELP-387-000008594 | to | ELP-387-000008601 |
| ELP-387-000008603 | to | ELP-387-000008604 |
| ELP-387-000008607 | to | ELP-387-000008616 |

| ELP-387-000008619 | to | ELP-387-000008638 |
|---|---|---|
| ELP-387-000008641 | to | ELP-387-000008643 |
| ELP-387-000008645 | to | ELP-387-000008645 |
| ELP-387-000008647 | to | ELP-387-000008648 |
| ELP-387-000008650 | to | ELP-387-000008654 |
| ELP-387-000008657 | to | ELP-387-000008659 |
| ELP-387-000008661 | to | ELP-387-000008662 |
| ELP-387-000008664 | to | ELP-387-000008665 |
| ELP-387-000008671 | to | ELP-387-000008672 |
| ELP-387-000008674 | to | ELP-387-000008675 |
| ELP-387-000008678 | to | ELP-387-000008680 |
| ELP-387-000008683 | to | ELP-387-000008688 |
| ELP-387-000008691 | to | ELP-387-000008698 |
| ELP-387-000008700 | to | ELP-387-000008707 |
| ELP-387-000008710 | to | ELP-387-000008712 |
| ELP-387-000008715 | to | ELP-387-000008728 |
| ELP-387-000008731 | to | ELP-387-000008733 |
| ELP-387-000008735 | to | ELP-387-000008738 |
| ELP-387-000008740 | to | ELP-387-000008740 |
| ELP-387-000008742 | to | ELP-387-000008759 |
| ELP-387-000008761 | to | ELP-387-000008761 |
| ELP-387-000008764 | to | ELP-387-000008765 |
| ELP-387-000008767 | to | ELP-387-000008770 |
| ELP-387-000008772 | to | ELP-387-000008790 |
| ELP-387-000008792 | to | ELP-387-000008804 |
| ELP-387-000008806 | to | ELP-387-000008818 |
| ELP-387-000008820 | to | ELP-387-000008820 |
| ELP-387-000008822 | to | ELP-387-000008840 |
| ELP-387-000008843 | to | ELP-387-000008852 |
| ELP-387-000008854 | to | ELP-387-000008863 |
| ELP-387-000008865 | to | ELP-387-000008872 |
| ELP-387-000008874 | to | ELP-387-000008879 |
| ELP-387-000008881 | to | ELP-387-000008892 |
| ELP-387-000008894 | to | ELP-387-000008906 |
| ELP-387-000008908 | to | ELP-387-000008910 |
| ELP-387-000008915 | to | ELP-387-000008919 |
| ELP-387-000008921 | to | ELP-387-000008924 |
| ELP-387-000008928 | to | ELP-387-000008935 |
| ELP-387-000008938 | to | ELP-387-000008943 |
| ELP-387-000008945 | to | ELP-387-000008946 |
| ELP-387-000008948 | to | ELP-387-000008954 |
| ELP-387-000008958 | to | ELP-387-000008960 |
| ELP-387-000008962 | to | ELP-387-000008963 |
| ELP-387-000008965 | to | ELP-387-000008966 |

| | | |
|---|---|---|
| ELP-387-000008968 | to | ELP-387-000008971 |
| ELP-387-000008973 | to | ELP-387-000008980 |
| ELP-387-000008983 | to | ELP-387-000008988 |
| ELP-387-000008990 | to | ELP-387-000008990 |
| ELP-387-000008992 | to | ELP-387-000009013 |
| ELP-387-000009015 | to | ELP-387-000009017 |
| ELP-387-000009019 | to | ELP-387-000009022 |
| ELP-387-000009025 | to | ELP-387-000009031 |
| ELP-387-000009033 | to | ELP-387-000009035 |
| ELP-387-000009037 | to | ELP-387-000009037 |
| ELP-387-000009039 | to | ELP-387-000009039 |
| ELP-387-000009041 | to | ELP-387-000009041 |
| ELP-387-000009043 | to | ELP-387-000009044 |
| ELP-387-000009046 | to | ELP-387-000009050 |
| ELP-387-000009052 | to | ELP-387-000009052 |
| ELP-387-000009054 | to | ELP-387-000009057 |
| ELP-387-000009059 | to | ELP-387-000009076 |
| ELP-387-000009079 | to | ELP-387-000009081 |
| ELP-387-000009084 | to | ELP-387-000009090 |
| ELP-387-000009092 | to | ELP-387-000009093 |
| ELP-387-000009095 | to | ELP-387-000009101 |
| ELP-387-000009103 | to | ELP-387-000009117 |
| ELP-387-000009119 | to | ELP-387-000009124 |
| ELP-387-000009126 | to | ELP-387-000009132 |
| ELP-387-000009135 | to | ELP-387-000009151 |
| ELP-387-000009156 | to | ELP-387-000009156 |
| ELP-387-000009158 | to | ELP-387-000009158 |
| ELP-387-000009160 | to | ELP-387-000009164 |
| ELP-387-000009166 | to | ELP-387-000009182 |
| ELP-387-000009184 | to | ELP-387-000009188 |
| ELP-387-000009190 | to | ELP-387-000009198 |
| ELP-387-000009200 | to | ELP-387-000009212 |
| ELP-387-000009214 | to | ELP-387-000009216 |
| ELP-387-000009218 | to | ELP-387-000009218 |
| ELP-387-000009220 | to | ELP-387-000009223 |
| ELP-387-000009226 | to | ELP-387-000009230 |
| ELP-387-000009233 | to | ELP-387-000009234 |
| ELP-387-000009237 | to | ELP-387-000009244 |
| ELP-387-000009247 | to | ELP-387-000009271 |
| ELP-387-000009273 | to | ELP-387-000009274 |
| ELP-387-000009276 | to | ELP-387-000009276 |
| ELP-387-000009280 | to | ELP-387-000009303 |
| ELP-387-000009305 | to | ELP-387-000009309 |
| ELP-387-000009311 | to | ELP-387-000009319 |

| | | |
|---|---|---|
| ELP-387-000009321 | to | ELP-387-000009325 |
| ELP-387-000009327 | to | ELP-387-000009327 |
| ELP-387-000009329 | to | ELP-387-000009334 |
| ELP-387-000009336 | to | ELP-387-000009336 |
| ELP-387-000009338 | to | ELP-387-000009339 |
| ELP-387-000009341 | to | ELP-387-000009356 |
| ELP-387-000009358 | to | ELP-387-000009359 |
| ELP-387-000009361 | to | ELP-387-000009385 |
| ELP-387-000009387 | to | ELP-387-000009387 |
| ELP-387-000009389 | to | ELP-387-000009389 |
| ELP-387-000009392 | to | ELP-387-000009392 |
| ELP-387-000009394 | to | ELP-387-000009396 |
| ELP-387-000009399 | to | ELP-387-000009400 |
| ELP-387-000009403 | to | ELP-387-000009404 |
| ELP-387-000009406 | to | ELP-387-000009409 |
| ELP-387-000009411 | to | ELP-387-000009411 |
| ELP-387-000009413 | to | ELP-387-000009419 |
| ELP-387-000009423 | to | ELP-387-000009423 |
| ELP-387-000009426 | to | ELP-387-000009432 |
| ELP-387-000009435 | to | ELP-387-000009437 |
| ELP-387-000009439 | to | ELP-387-000009442 |
| ELP-387-000009444 | to | ELP-387-000009444 |
| ELP-387-000009446 | to | ELP-387-000009446 |
| ELP-387-000009449 | to | ELP-387-000009450 |
| ELP-387-000009452 | to | ELP-387-000009453 |
| ELP-387-000009458 | to | ELP-387-000009458 |
| ELP-387-000009460 | to | ELP-387-000009462 |
| ELP-387-000009465 | to | ELP-387-000009480 |
| ELP-387-000009483 | to | ELP-387-000009484 |
| ELP-387-000009486 | to | ELP-387-000009492 |
| ELP-387-000009494 | to | ELP-387-000009497 |
| ELP-387-000009499 | to | ELP-387-000009500 |
| ELP-387-000009502 | to | ELP-387-000009504 |
| ELP-387-000009506 | to | ELP-387-000009506 |
| ELP-387-000009511 | to | ELP-387-000009516 |
| ELP-387-000009518 | to | ELP-387-000009525 |
| ELP-387-000009528 | to | ELP-387-000009529 |
| ELP-387-000009532 | to | ELP-387-000009532 |
| ELP-387-000009534 | to | ELP-387-000009534 |
| ELP-387-000009539 | to | ELP-387-000009539 |
| ELP-387-000009541 | to | ELP-387-000009542 |
| ELP-387-000009545 | to | ELP-387-000009546 |
| ELP-387-000009549 | to | ELP-387-000009554 |
| ELP-387-000009556 | to | ELP-387-000009556 |

| | | |
|---|---|---|
| ELP-387-000009558 | to | ELP-387-000009559 |
| ELP-387-000009562 | to | ELP-387-000009562 |
| ELP-387-000009565 | to | ELP-387-000009565 |
| ELP-387-000009568 | to | ELP-387-000009571 |
| ELP-387-000009573 | to | ELP-387-000009574 |
| ELP-387-000009576 | to | ELP-387-000009579 |
| ELP-387-000009581 | to | ELP-387-000009586 |
| ELP-387-000009591 | to | ELP-387-000009592 |
| ELP-387-000009595 | to | ELP-387-000009616 |
| ELP-387-000009618 | to | ELP-387-000009618 |
| ELP-387-000009620 | to | ELP-387-000009628 |
| ELP-387-000009631 | to | ELP-387-000009631 |
| ELP-387-000009633 | to | ELP-387-000009633 |
| ELP-387-000009638 | to | ELP-387-000009640 |
| ELP-387-000009648 | to | ELP-387-000009653 |
| ELP-387-000009655 | to | ELP-387-000009659 |
| ELP-387-000009662 | to | ELP-387-000009665 |
| ELP-387-000009669 | to | ELP-387-000009669 |
| ELP-387-000009672 | to | ELP-387-000009690 |
| ELP-387-000009693 | to | ELP-387-000009693 |
| ELP-387-000009695 | to | ELP-387-000009697 |
| ELP-387-000009699 | to | ELP-387-000009701 |
| ELP-387-000009703 | to | ELP-387-000009704 |
| ELP-387-000009707 | to | ELP-387-000009714 |
| ELP-387-000009716 | to | ELP-387-000009734 |
| ELP-387-000009736 | to | ELP-387-000009737 |
| ELP-387-000009739 | to | ELP-387-000009740 |
| ELP-387-000009742 | to | ELP-387-000009742 |
| ELP-387-000009745 | to | ELP-387-000009753 |
| ELP-387-000009755 | to | ELP-387-000009778 |
| ELP-387-000009780 | to | ELP-387-000009781 |
| ELP-387-000009783 | to | ELP-387-000009783 |
| ELP-387-000009785 | to | ELP-387-000009786 |
| ELP-387-000009789 | to | ELP-387-000009789 |
| ELP-387-000009792 | to | ELP-387-000009792 |
| ELP-387-000009795 | to | ELP-387-000009796 |
| ELP-387-000009798 | to | ELP-387-000009811 |
| ELP-387-000009814 | to | ELP-387-000009826 |
| ELP-387-000009828 | to | ELP-387-000009830 |
| ELP-387-000009833 | to | ELP-387-000009836 |
| ELP-387-000009839 | to | ELP-387-000009842 |
| ELP-387-000009844 | to | ELP-387-000009844 |
| ELP-387-000009847 | to | ELP-387-000009847 |
| ELP-387-000009850 | to | ELP-387-000009854 |

| | | |
|---|---|---|
| ELP-387-000009867 | to | ELP-387-000009867 |
| ELP-387-000009877 | to | ELP-387-000009877 |
| ELP-387-000009883 | to | ELP-387-000009883 |
| ELP-387-000009900 | to | ELP-387-000009900 |
| ELP-387-000009974 | to | ELP-387-000009974 |
| ELP-387-000009989 | to | ELP-387-000009990 |
| ELP-387-000010002 | to | ELP-387-000010002 |
| ELP-387-000010006 | to | ELP-387-000010006 |
| ELP-387-000010011 | to | ELP-387-000010011 |
| ELP-387-000010018 | to | ELP-387-000010018 |
| ELP-387-000010020 | to | ELP-387-000010020 |
| ELP-387-000010026 | to | ELP-387-000010026 |
| ELP-387-000010035 | to | ELP-387-000010043 |
| ELP-387-000010045 | to | ELP-387-000010050 |
| ELP-387-000010052 | to | ELP-387-000010054 |
| ELP-387-000010056 | to | ELP-387-000010057 |
| ELP-387-000010059 | to | ELP-387-000010059 |
| ELP-387-000010063 | to | ELP-387-000010065 |
| ELP-387-000010067 | to | ELP-387-000010068 |
| ELP-387-000010071 | to | ELP-387-000010079 |
| ELP-387-000010082 | to | ELP-387-000010085 |
| ELP-387-000010087 | to | ELP-387-000010093 |
| ELP-387-000010095 | to | ELP-387-000010097 |
| ELP-387-000010099 | to | ELP-387-000010099 |
| ELP-387-000010101 | to | ELP-387-000010104 |
| ELP-387-000010106 | to | ELP-387-000010110 |
| ELP-387-000010114 | to | ELP-387-000010115 |
| ELP-387-000010117 | to | ELP-387-000010117 |
| ELP-387-000010119 | to | ELP-387-000010145 |
| ELP-387-000010147 | to | ELP-387-000010147 |
| ELP-387-000010150 | to | ELP-387-000010161 |
| ELP-387-000010163 | to | ELP-387-000010170 |
| ELP-387-000010172 | to | ELP-387-000010182 |
| ELP-387-000010184 | to | ELP-387-000010184 |
| ELP-387-000010186 | to | ELP-387-000010188 |
| ELP-387-000010190 | to | ELP-387-000010191 |
| ELP-387-000010193 | to | ELP-387-000010193 |
| ELP-387-000010199 | to | ELP-387-000010199 |
| ELP-387-000010203 | to | ELP-387-000010216 |
| ELP-387-000010218 | to | ELP-387-000010220 |
| ELP-387-000010222 | to | ELP-387-000010222 |
| ELP-387-000010224 | to | ELP-387-000010229 |
| ELP-387-000010231 | to | ELP-387-000010231 |
| ELP-387-000010234 | to | ELP-387-000010234 |

| | | |
|---|---|---|
| ELP-387-000010238 | to | ELP-387-000010258 |
| ELP-387-000010261 | to | ELP-387-000010268 |
| ELP-387-000010277 | to | ELP-387-000010283 |
| ELP-387-000010288 | to | ELP-387-000010288 |
| ELP-387-000010290 | to | ELP-387-000010296 |
| ELP-387-000010298 | to | ELP-387-000010308 |
| ELP-387-000010310 | to | ELP-387-000010315 |
| ELP-387-000010318 | to | ELP-387-000010326 |
| ELP-387-000010328 | to | ELP-387-000010330 |
| ELP-387-000010333 | to | ELP-387-000010335 |
| ELP-387-000010338 | to | ELP-387-000010344 |
| ELP-387-000010346 | to | ELP-387-000010354 |
| ELP-387-000010357 | to | ELP-387-000010358 |
| ELP-387-000010361 | to | ELP-387-000010363 |
| ELP-387-000010366 | to | ELP-387-000010372 |
| ELP-387-000010374 | to | ELP-387-000010391 |
| ELP-387-000010393 | to | ELP-387-000010417 |
| ELP-387-000010421 | to | ELP-387-000010429 |
| ELP-387-000010433 | to | ELP-387-000010442 |
| ELP-387-000010444 | to | ELP-387-000010450 |
| ELP-387-000010454 | to | ELP-387-000010454 |
| ELP-387-000010456 | to | ELP-387-000010463 |
| ELP-387-000010465 | to | ELP-387-000010467 |
| ELP-387-000010469 | to | ELP-387-000010469 |
| ELP-387-000010471 | to | ELP-387-000010473 |
| ELP-387-000010477 | to | ELP-387-000010479 |
| ELP-387-000010482 | to | ELP-387-000010505 |
| ELP-387-000010507 | to | ELP-387-000010509 |
| ELP-387-000010515 | to | ELP-387-000010522 |
| ELP-387-000010524 | to | ELP-387-000010527 |
| ELP-387-000010531 | to | ELP-387-000010542 |
| ELP-387-000010544 | to | ELP-387-000010562 |
| ELP-387-000010565 | to | ELP-387-000010567 |
| ELP-387-000010569 | to | ELP-387-000010572 |
| ELP-387-000010576 | to | ELP-387-000010579 |
| ELP-387-000010582 | to | ELP-387-000010590 |
| ELP-387-000010592 | to | ELP-387-000010602 |
| ELP-387-000010604 | to | ELP-387-000010612 |
| ELP-387-000010614 | to | ELP-387-000010622 |
| ELP-387-000010624 | to | ELP-387-000010626 |
| ELP-387-000010628 | to | ELP-387-000010629 |
| ELP-387-000010631 | to | ELP-387-000010640 |
| ELP-387-000010642 | to | ELP-387-000010654 |
| ELP-387-000010656 | to | ELP-387-000010658 |

| | | |
|---|---|---|
| ELP-387-000010660 | to | ELP-387-000010668 |
| ELP-387-000010670 | to | ELP-387-000010676 |
| ELP-387-000010682 | to | ELP-387-000010684 |
| ELP-387-000010688 | to | ELP-387-000010692 |
| ELP-387-000010694 | to | ELP-387-000010695 |
| ELP-387-000010697 | to | ELP-387-000010699 |
| ELP-387-000010701 | to | ELP-387-000010718 |
| ELP-387-000010720 | to | ELP-387-000010723 |
| ELP-387-000010727 | to | ELP-387-000010730 |
| ELP-387-000010732 | to | ELP-387-000010737 |
| ELP-387-000010739 | to | ELP-387-000010747 |
| ELP-387-000010749 | to | ELP-387-000010761 |
| ELP-387-000010763 | to | ELP-387-000010785 |
| ELP-387-000010787 | to | ELP-387-000010787 |
| ELP-387-000010789 | to | ELP-387-000010797 |
| ELP-387-000010799 | to | ELP-387-000010801 |
| ELP-387-000010803 | to | ELP-387-000010807 |
| ELP-387-000010809 | to | ELP-387-000010820 |
| ELP-387-000010824 | to | ELP-387-000010828 |
| ELP-387-000010830 | to | ELP-387-000010831 |
| ELP-387-000010833 | to | ELP-387-000010870 |
| ELP-387-000010874 | to | ELP-387-000010888 |
| ELP-387-000010890 | to | ELP-387-000010909 |
| ELP-387-000010911 | to | ELP-387-000010938 |
| ELP-387-000010941 | to | ELP-387-000010949 |
| ELP-387-000010951 | to | ELP-387-000010993 |
| ELP-387-000010995 | to | ELP-387-000011008 |
| ELP-387-000011010 | to | ELP-387-000011049 |
| ELP-387-000011051 | to | ELP-387-000011056 |
| ELP-387-000011058 | to | ELP-387-000011065 |
| ELP-387-000011067 | to | ELP-387-000011069 |
| ELP-387-000011071 | to | ELP-387-000011085 |
| ELP-387-000011087 | to | ELP-387-000011094 |
| ELP-387-000011096 | to | ELP-387-000011114 |
| ELP-387-000011116 | to | ELP-387-000011121 |
| ELP-387-000011123 | to | ELP-387-000011123 |
| ELP-387-000011127 | to | ELP-387-000011129 |
| ELP-387-000011131 | to | ELP-387-000011135 |
| ELP-387-000011138 | to | ELP-387-000011139 |
| ELP-387-000011142 | to | ELP-387-000011150 |
| ELP-387-000011152 | to | ELP-387-000011155 |
| ELP-387-000011157 | to | ELP-387-000011157 |
| ELP-387-000011160 | to | ELP-387-000011161 |
| ELP-387-000011163 | to | ELP-387-000011166 |

| | | |
|---|---|---|
| ELP-387-000011168 | to | ELP-387-000011169 |
| ELP-387-000011172 | to | ELP-387-000011176 |
| ELP-387-000011179 | to | ELP-387-000011190 |
| ELP-387-000011194 | to | ELP-387-000011212 |
| ELP-387-000011214 | to | ELP-387-000011214 |
| ELP-387-000011217 | to | ELP-387-000011218 |
| ELP-387-000011221 | to | ELP-387-000011223 |
| ELP-387-000011225 | to | ELP-387-000011233 |
| ELP-387-000011239 | to | ELP-387-000011239 |
| ELP-387-000011242 | to | ELP-387-000011246 |
| ELP-387-000011248 | to | ELP-387-000011249 |
| ELP-387-000011251 | to | ELP-387-000011252 |
| ELP-387-000011254 | to | ELP-387-000011283 |
| ELP-387-000011285 | to | ELP-387-000011288 |
| ELP-387-000011291 | to | ELP-387-000011296 |
| ELP-387-000011298 | to | ELP-387-000011302 |
| ELP-387-000011304 | to | ELP-387-000011308 |
| ELP-387-000011310 | to | ELP-387-000011311 |
| ELP-387-000011313 | to | ELP-387-000011313 |
| ELP-387-000011315 | to | ELP-387-000011337 |
| ELP-387-000011341 | to | ELP-387-000011345 |
| ELP-387-000011347 | to | ELP-387-000011354 |
| ELP-387-000011356 | to | ELP-387-000011363 |
| ELP-387-000011365 | to | ELP-387-000011370 |
| ELP-387-000011372 | to | ELP-387-000011384 |
| ELP-387-000011386 | to | ELP-387-000011386 |
| ELP-387-000011388 | to | ELP-387-000011415 |
| ELP-387-000011419 | to | ELP-387-000011424 |
| ELP-387-000011427 | to | ELP-387-000011445 |
| ELP-387-000011447 | to | ELP-387-000011450 |
| ELP-387-000011452 | to | ELP-387-000011473 |
| ELP-387-000011478 | to | ELP-387-000011486 |
| ELP-387-000011489 | to | ELP-387-000011491 |
| ELP-387-000011493 | to | ELP-387-000011502 |
| ELP-387-000011505 | to | ELP-387-000011507 |
| ELP-387-000011509 | to | ELP-387-000011515 |
| ELP-387-000011517 | to | ELP-387-000011517 |
| ELP-387-000011519 | to | ELP-387-000011523 |
| ELP-387-000011525 | to | ELP-387-000011538 |
| ELP-387-000011540 | to | ELP-387-000011570 |
| ELP-387-000011572 | to | ELP-387-000011602 |
| ELP-387-000011604 | to | ELP-387-000011638 |
| ELP-387-000011640 | to | ELP-387-000011649 |
| ELP-387-000011651 | to | ELP-387-000011662 |

| | | |
|---|---|---|
| ELP-387-000011664 | to | ELP-387-000011677 |
| ELP-387-000011679 | to | ELP-387-000011689 |
| ELP-387-000011691 | to | ELP-387-000011691 |
| ELP-387-000011693 | to | ELP-387-000011695 |
| ELP-387-000011698 | to | ELP-387-000011704 |
| ELP-387-000011706 | to | ELP-387-000011710 |
| ELP-387-000011712 | to | ELP-387-000011716 |
| ELP-387-000011718 | to | ELP-387-000011721 |
| ELP-387-000011724 | to | ELP-387-000011726 |
| ELP-387-000011728 | to | ELP-387-000011732 |
| ELP-387-000011734 | to | ELP-387-000011736 |
| ELP-387-000011738 | to | ELP-387-000011755 |
| ELP-387-000011757 | to | ELP-387-000011763 |
| ELP-387-000011765 | to | ELP-387-000011769 |
| ELP-387-000011771 | to | ELP-387-000011772 |
| ELP-387-000011775 | to | ELP-387-000011797 |
| ELP-387-000011799 | to | ELP-387-000011814 |
| ELP-387-000011816 | to | ELP-387-000011846 |
| ELP-387-000011848 | to | ELP-387-000011850 |
| ELP-387-000011852 | to | ELP-387-000011856 |
| ELP-387-000011858 | to | ELP-387-000011868 |
| ELP-387-000011872 | to | ELP-387-000011906 |
| ELP-387-000011908 | to | ELP-387-000011914 |
| ELP-387-000011916 | to | ELP-387-000011919 |
| ELP-387-000011921 | to | ELP-387-000011934 |
| ELP-387-000011936 | to | ELP-387-000011989 |
| ELP-387-000011991 | to | ELP-387-000012031 |
| ELP-387-000012033 | to | ELP-387-000012037 |
| ELP-387-000012039 | to | ELP-387-000012040 |
| ELP-387-000012042 | to | ELP-387-000012058 |
| ELP-387-000012060 | to | ELP-387-000012069 |
| ELP-387-000012071 | to | ELP-387-000012089 |
| ELP-387-000012091 | to | ELP-387-000012109 |
| ELP-387-000012111 | to | ELP-387-000012113 |
| ELP-387-000012115 | to | ELP-387-000012129 |
| ELP-387-000012131 | to | ELP-387-000012142 |
| ELP-387-000012144 | to | ELP-387-000012190 |
| ELP-387-000012198 | to | ELP-387-000012199 |
| ELP-387-000012203 | to | ELP-387-000012204 |
| ELP-387-000012206 | to | ELP-387-000012206 |
| ELP-387-000012210 | to | ELP-387-000012210 |
| ELP-387-000012215 | to | ELP-387-000012215 |
| ELP-387-000012221 | to | ELP-387-000012247 |
| ELP-387-000012249 | to | ELP-387-000012258 |

| | | |
|---|---|---|
| ELP-387-000012260 | to | ELP-387-000012267 |
| ELP-387-000012270 | to | ELP-387-000012270 |
| ELP-387-000012272 | to | ELP-387-000012316 |
| ELP-387-000012318 | to | ELP-387-000012354 |
| ELP-387-000012356 | to | ELP-387-000012368 |
| ELP-387-000012370 | to | ELP-387-000012372 |
| ELP-387-000012374 | to | ELP-387-000012393 |
| ELP-387-000012395 | to | ELP-387-000012399 |
| ELP-387-000012401 | to | ELP-387-000012401 |
| ELP-387-000012410 | to | ELP-387-000012429 |
| ELP-387-000012431 | to | ELP-387-000012463 |
| ELP-387-000012465 | to | ELP-387-000012504 |
| ELP-387-000012506 | to | ELP-387-000012515 |
| ELP-387-000012517 | to | ELP-387-000012518 |
| ELP-387-000012520 | to | ELP-387-000012523 |
| ELP-387-000012525 | to | ELP-387-000012528 |
| ELP-387-000012530 | to | ELP-387-000012531 |
| ELP-387-000012537 | to | ELP-387-000012538 |
| ELP-387-000012540 | to | ELP-387-000012547 |
| ELP-387-000012549 | to | ELP-387-000012559 |
| ELP-387-000012562 | to | ELP-387-000012567 |
| ELP-387-000012570 | to | ELP-387-000012573 |
| ELP-387-000012576 | to | ELP-387-000012576 |
| ELP-387-000012578 | to | ELP-387-000012585 |
| ELP-387-000012588 | to | ELP-387-000012590 |
| ELP-387-000012592 | to | ELP-387-000012596 |
| ELP-387-000012598 | to | ELP-387-000012598 |
| ELP-387-000012601 | to | ELP-387-000012603 |
| ELP-387-000012605 | to | ELP-387-000012641 |
| ELP-387-000012643 | to | ELP-387-000012644 |
| ELP-387-000012646 | to | ELP-387-000012646 |
| ELP-387-000012648 | to | ELP-387-000012649 |
| ELP-387-000012651 | to | ELP-387-000012653 |
| ELP-387-000012658 | to | ELP-387-000012659 |
| ELP-387-000012671 | to | ELP-387-000012671 |
| ELP-387-000012673 | to | ELP-387-000012676 |
| ELP-387-000012678 | to | ELP-387-000012687 |
| ELP-387-000012691 | to | ELP-387-000012693 |
| ELP-387-000012695 | to | ELP-387-000012697 |
| ELP-387-000012699 | to | ELP-387-000012699 |
| ELP-387-000012703 | to | ELP-387-000012710 |
| ELP-387-000012712 | to | ELP-387-000012746 |
| ELP-387-000012748 | to | ELP-387-000012748 |
| ELP-387-000012751 | to | ELP-387-000012754 |

| | | |
|---|---|---|
| ELP-387-000012756 | to | ELP-387-000012756 |
| ELP-387-000012758 | to | ELP-387-000012759 |
| ELP-387-000012761 | to | ELP-387-000012764 |
| ELP-387-000012766 | to | ELP-387-000012771 |
| ELP-387-000012774 | to | ELP-387-000012776 |
| ELP-387-000012778 | to | ELP-387-000012779 |
| ELP-387-000012781 | to | ELP-387-000012782 |
| ELP-387-000012784 | to | ELP-387-000012791 |
| ELP-387-000012793 | to | ELP-387-000012795 |
| ELP-387-000012797 | to | ELP-387-000012799 |
| ELP-387-000012801 | to | ELP-387-000012802 |
| ELP-387-000012804 | to | ELP-387-000012811 |
| ELP-387-000012813 | to | ELP-387-000012815 |
| ELP-387-000012817 | to | ELP-387-000012818 |
| ELP-387-000012820 | to | ELP-387-000012820 |
| ELP-387-000012822 | to | ELP-387-000012822 |
| ELP-387-000012824 | to | ELP-387-000012824 |
| ELP-387-000012830 | to | ELP-387-000012832 |
| ELP-387-000012834 | to | ELP-387-000012835 |
| ELP-387-000012837 | to | ELP-387-000012838 |
| ELP-387-000012840 | to | ELP-387-000012846 |
| ELP-387-000012848 | to | ELP-387-000012848 |
| ELP-387-000012850 | to | ELP-387-000012850 |
| ELP-387-000012852 | to | ELP-387-000012852 |
| ELP-387-000012854 | to | ELP-387-000012854 |
| ELP-387-000012856 | to | ELP-387-000012858 |
| ELP-387-000012861 | to | ELP-387-000012861 |
| ELP-387-000012864 | to | ELP-387-000012865 |
| ELP-387-000012868 | to | ELP-387-000012872 |
| ELP-387-000012874 | to | ELP-387-000012874 |
| ELP-387-000012881 | to | ELP-387-000012887 |
| ELP-387-000012889 | to | ELP-387-000012889 |
| ELP-387-000012891 | to | ELP-387-000012892 |
| ELP-387-000012894 | to | ELP-387-000012900 |
| ELP-387-000012903 | to | ELP-387-000012912 |
| ELP-387-000012914 | to | ELP-387-000012917 |
| ELP-387-000012919 | to | ELP-387-000012922 |
| ELP-387-000012925 | to | ELP-387-000012925 |
| ELP-387-000012929 | to | ELP-387-000012934 |
| ELP-387-000012936 | to | ELP-387-000012936 |
| ELP-387-000012938 | to | ELP-387-000012942 |
| ELP-387-000012945 | to | ELP-387-000012946 |
| ELP-387-000012949 | to | ELP-387-000012953 |
| ELP-387-000012956 | to | ELP-387-000012958 |

| | | |
|---|---|---|
| ELP-387-000012960 | to | ELP-387-000012960 |
| ELP-387-000012962 | to | ELP-387-000012962 |
| ELP-387-000012964 | to | ELP-387-000012973 |
| ELP-387-000012976 | to | ELP-387-000012976 |
| ELP-387-000012978 | to | ELP-387-000012987 |
| ELP-387-000012989 | to | ELP-387-000013000 |
| ELP-387-000013002 | to | ELP-387-000013008 |
| ELP-387-000013011 | to | ELP-387-000013014 |
| ELP-387-000013016 | to | ELP-387-000013016 |
| ELP-387-000013020 | to | ELP-387-000013020 |
| ELP-387-000013023 | to | ELP-387-000013023 |
| ELP-387-000013025 | to | ELP-387-000013028 |
| ELP-387-000013030 | to | ELP-387-000013032 |
| ELP-387-000013034 | to | ELP-387-000013041 |
| ELP-387-000013043 | to | ELP-387-000013043 |
| ELP-387-000013045 | to | ELP-387-000013046 |
| ELP-387-000013050 | to | ELP-387-000013053 |
| ELP-387-000013055 | to | ELP-387-000013055 |
| ELP-387-000013057 | to | ELP-387-000013085 |
| ELP-387-000013087 | to | ELP-387-000013089 |
| ELP-387-000013091 | to | ELP-387-000013131 |
| ELP-387-000013133 | to | ELP-387-000013142 |
| ELP-387-000013145 | to | ELP-387-000013151 |
| ELP-387-000013153 | to | ELP-387-000013153 |
| ELP-387-000013155 | to | ELP-387-000013164 |
| ELP-387-000013166 | to | ELP-387-000013176 |
| ELP-387-000013178 | to | ELP-387-000013191 |
| ELP-387-000013194 | to | ELP-387-000013194 |
| ELP-387-000013196 | to | ELP-387-000013200 |
| ELP-387-000013202 | to | ELP-387-000013202 |
| ELP-387-000013204 | to | ELP-387-000013212 |
| ELP-387-000013214 | to | ELP-387-000013215 |
| ELP-387-000013217 | to | ELP-387-000013222 |
| ELP-387-000013224 | to | ELP-387-000013224 |
| ELP-387-000013226 | to | ELP-387-000013226 |
| ELP-387-000013228 | to | ELP-387-000013231 |
| ELP-387-000013233 | to | ELP-387-000013233 |
| ELP-387-000013235 | to | ELP-387-000013236 |
| ELP-387-000013238 | to | ELP-387-000013258 |
| ELP-387-000013260 | to | ELP-387-000013261 |
| ELP-387-000013263 | to | ELP-387-000013264 |
| ELP-387-000013266 | to | ELP-387-000013269 |
| ELP-387-000013271 | to | ELP-387-000013272 |
| ELP-387-000013274 | to | ELP-387-000013276 |

| | | |
|---|---|---|
| ELP-387-000013279 | to | ELP-387-000013279 |
| ELP-387-000013281 | to | ELP-387-000013287 |
| ELP-387-000013289 | to | ELP-387-000013289 |
| ELP-387-000013293 | to | ELP-387-000013293 |
| ELP-387-000013297 | to | ELP-387-000013300 |
| ELP-387-000013303 | to | ELP-387-000013307 |
| ELP-387-000013309 | to | ELP-387-000013310 |
| ELP-387-000013312 | to | ELP-387-000013315 |
| ELP-387-000013317 | to | ELP-387-000013319 |
| ELP-387-000013321 | to | ELP-387-000013323 |
| ELP-387-000013325 | to | ELP-387-000013328 |
| ELP-387-000013330 | to | ELP-387-000013340 |
| ELP-387-000013342 | to | ELP-387-000013346 |
| ELP-387-000013348 | to | ELP-387-000013350 |
| ELP-387-000013352 | to | ELP-387-000013354 |
| ELP-387-000013356 | to | ELP-387-000013357 |
| ELP-387-000013359 | to | ELP-387-000013365 |
| ELP-387-000013367 | to | ELP-387-000013374 |
| ELP-387-000013376 | to | ELP-387-000013384 |
| ELP-387-000013387 | to | ELP-387-000013388 |
| ELP-387-000013391 | to | ELP-387-000013392 |
| ELP-387-000013394 | to | ELP-387-000013394 |
| ELP-387-000013404 | to | ELP-387-000013407 |
| ELP-387-000013409 | to | ELP-387-000013415 |
| ELP-387-000013418 | to | ELP-387-000013424 |
| ELP-387-000013426 | to | ELP-387-000013434 |
| ELP-387-000013437 | to | ELP-387-000013438 |
| ELP-387-000013444 | to | ELP-387-000013450 |
| ELP-387-000013452 | to | ELP-387-000013479 |
| ELP-387-000013481 | to | ELP-387-000013492 |
| ELP-387-000013494 | to | ELP-387-000013494 |
| ELP-387-000013496 | to | ELP-387-000013497 |
| ELP-387-000013499 | to | ELP-387-000013516 |
| ELP-387-000013518 | to | ELP-387-000013521 |
| ELP-387-000013523 | to | ELP-387-000013535 |
| ELP-387-000013538 | to | ELP-387-000013538 |
| ELP-387-000013540 | to | ELP-387-000013542 |
| ELP-387-000013545 | to | ELP-387-000013570 |
| ELP-387-000013572 | to | ELP-387-000013576 |
| ELP-387-000013578 | to | ELP-387-000013581 |
| ELP-387-000013583 | to | ELP-387-000013583 |
| ELP-387-000013586 | to | ELP-387-000013586 |
| ELP-387-000013588 | to | ELP-387-000013588 |
| ELP-387-000013590 | to | ELP-387-000013595 |

| | | |
|---|---|---|
| ELP-387-000013597 | to | ELP-387-000013600 |
| ELP-387-000013603 | to | ELP-387-000013604 |
| ELP-387-000013606 | to | ELP-387-000013609 |
| ELP-387-000013611 | to | ELP-387-000013611 |
| ELP-387-000013613 | to | ELP-387-000013616 |
| ELP-387-000013618 | to | ELP-387-000013619 |
| ELP-387-000013622 | to | ELP-387-000013622 |
| ELP-387-000013624 | to | ELP-387-000013626 |
| ELP-387-000013629 | to | ELP-387-000013634 |
| ELP-387-000013636 | to | ELP-387-000013636 |
| ELP-387-000013639 | to | ELP-387-000013645 |
| ELP-387-000013647 | to | ELP-387-000013647 |
| ELP-387-000013649 | to | ELP-387-000013654 |
| ELP-387-000013661 | to | ELP-387-000013661 |
| ELP-387-000013663 | to | ELP-387-000013664 |
| ELP-387-000013666 | to | ELP-387-000013667 |
| ELP-387-000013669 | to | ELP-387-000013670 |
| ELP-387-000013672 | to | ELP-387-000013674 |
| ELP-387-000013676 | to | ELP-387-000013678 |
| ELP-387-000013680 | to | ELP-387-000013702 |
| ELP-387-000013704 | to | ELP-387-000013705 |
| ELP-387-000013707 | to | ELP-387-000013718 |
| ELP-387-000013720 | to | ELP-387-000013723 |
| ELP-387-000013725 | to | ELP-387-000013730 |
| ELP-387-000013732 | to | ELP-387-000013732 |
| ELP-387-000013735 | to | ELP-387-000013749 |
| ELP-387-000013751 | to | ELP-387-000013753 |
| ELP-387-000013756 | to | ELP-387-000013757 |
| ELP-387-000013759 | to | ELP-387-000013760 |
| ELP-387-000013762 | to | ELP-387-000013763 |
| ELP-387-000013765 | to | ELP-387-000013778 |
| ELP-387-000013780 | to | ELP-387-000013785 |
| ELP-387-000013789 | to | ELP-387-000013790 |
| ELP-387-000013793 | to | ELP-387-000013808 |
| ELP-387-000013810 | to | ELP-387-000013813 |
| ELP-387-000013815 | to | ELP-387-000013818 |
| ELP-387-000013820 | to | ELP-387-000013823 |
| ELP-387-000013825 | to | ELP-387-000013833 |
| ELP-387-000013835 | to | ELP-387-000013836 |
| ELP-387-000013838 | to | ELP-387-000013862 |
| ELP-387-000013864 | to | ELP-387-000013864 |
| ELP-387-000013866 | to | ELP-387-000013876 |
| ELP-387-000013878 | to | ELP-387-000013879 |
| ELP-387-000013881 | to | ELP-387-000013882 |

| | | |
|---|---|---|
| ELP-387-000013884 | to | ELP-387-000013893 |
| ELP-387-000013895 | to | ELP-387-000013903 |
| ELP-387-000013905 | to | ELP-387-000013906 |
| ELP-387-000013909 | to | ELP-387-000013916 |
| ELP-387-000013921 | to | ELP-387-000013925 |
| ELP-387-000013927 | to | ELP-387-000013928 |
| ELP-387-000013930 | to | ELP-387-000013930 |
| ELP-387-000013932 | to | ELP-387-000013933 |
| ELP-387-000013936 | to | ELP-387-000013939 |
| ELP-387-000013943 | to | ELP-387-000013943 |
| ELP-387-000013945 | to | ELP-387-000013950 |
| ELP-387-000013952 | to | ELP-387-000013953 |
| ELP-387-000013955 | to | ELP-387-000013957 |
| ELP-387-000013959 | to | ELP-387-000013969 |
| ELP-387-000013971 | to | ELP-387-000013988 |
| ELP-387-000013990 | to | ELP-387-000013990 |
| ELP-387-000013994 | to | ELP-387-000013995 |
| ELP-387-000013998 | to | ELP-387-000013998 |
| ELP-387-000014000 | to | ELP-387-000014000 |
| ELP-387-000014002 | to | ELP-387-000014007 |
| ELP-387-000014009 | to | ELP-387-000014015 |
| ELP-387-000014018 | to | ELP-387-000014019 |
| ELP-387-000014021 | to | ELP-387-000014025 |
| ELP-387-000014027 | to | ELP-387-000014028 |
| ELP-387-000014031 | to | ELP-387-000014039 |
| ELP-387-000014041 | to | ELP-387-000014041 |
| ELP-387-000014044 | to | ELP-387-000014060 |
| ELP-387-000014062 | to | ELP-387-000014070 |
| ELP-387-000014072 | to | ELP-387-000014073 |
| ELP-387-000014075 | to | ELP-387-000014077 |
| ELP-387-000014079 | to | ELP-387-000014082 |
| ELP-387-000014084 | to | ELP-387-000014086 |
| ELP-387-000014088 | to | ELP-387-000014089 |
| ELP-387-000014091 | to | ELP-387-000014094 |
| ELP-387-000014097 | to | ELP-387-000014100 |
| ELP-387-000014103 | to | ELP-387-000014104 |
| ELP-387-000014106 | to | ELP-387-000014137 |
| ELP-387-000014139 | to | ELP-387-000014141 |
| ELP-387-000014143 | to | ELP-387-000014143 |
| ELP-387-000014145 | to | ELP-387-000014145 |
| ELP-387-000014147 | to | ELP-387-000014147 |
| ELP-387-000014149 | to | ELP-387-000014151 |
| ELP-387-000014153 | to | ELP-387-000014156 |
| ELP-387-000014158 | to | ELP-387-000014170 |

| | | |
|---|---|---|
| ELP-387-000014172 | to | ELP-387-000014175 |
| ELP-387-000014177 | to | ELP-387-000014179 |
| ELP-387-000014182 | to | ELP-387-000014183 |
| ELP-387-000014185 | to | ELP-387-000014185 |
| ELP-387-000014187 | to | ELP-387-000014196 |
| ELP-387-000014198 | to | ELP-387-000014198 |
| ELP-387-000014200 | to | ELP-387-000014201 |
| ELP-387-000014203 | to | ELP-387-000014204 |
| ELP-387-000014207 | to | ELP-387-000014208 |
| ELP-387-000014210 | to | ELP-387-000014214 |
| ELP-387-000014217 | to | ELP-387-000014220 |
| ELP-387-000014223 | to | ELP-387-000014223 |
| ELP-387-000014225 | to | ELP-387-000014240 |
| ELP-387-000014242 | to | ELP-387-000014243 |
| ELP-387-000014245 | to | ELP-387-000014250 |
| ELP-387-000014252 | to | ELP-387-000014255 |
| ELP-387-000014257 | to | ELP-387-000014258 |
| ELP-387-000014260 | to | ELP-387-000014260 |
| ELP-387-000014264 | to | ELP-387-000014266 |
| ELP-387-000014268 | to | ELP-387-000014304 |
| ELP-387-000014306 | to | ELP-387-000014309 |
| ELP-387-000014311 | to | ELP-387-000014311 |
| ELP-387-000014314 | to | ELP-387-000014314 |
| ELP-387-000014316 | to | ELP-387-000014316 |
| ELP-387-000014321 | to | ELP-387-000014321 |
| ELP-387-000014323 | to | ELP-387-000014325 |
| ELP-387-000014327 | to | ELP-387-000014327 |
| ELP-387-000014329 | to | ELP-387-000014330 |
| ELP-387-000014332 | to | ELP-387-000014332 |
| ELP-387-000014336 | to | ELP-387-000014342 |
| ELP-387-000014346 | to | ELP-387-000014346 |
| ELP-387-000014350 | to | ELP-387-000014352 |
| ELP-387-000014354 | to | ELP-387-000014355 |
| ELP-387-000014357 | to | ELP-387-000014357 |
| ELP-387-000014359 | to | ELP-387-000014359 |
| ELP-387-000014361 | to | ELP-387-000014366 |
| ELP-387-000014369 | to | ELP-387-000014370 |
| ELP-387-000014372 | to | ELP-387-000014388 |
| ELP-387-000014390 | to | ELP-387-000014393 |
| ELP-387-000014395 | to | ELP-387-000014395 |
| ELP-387-000014398 | to | ELP-387-000014407 |
| ELP-387-000014409 | to | ELP-387-000014414 |
| ELP-387-000014416 | to | ELP-387-000014416 |
| ELP-387-000014418 | to | ELP-387-000014419 |

| | | |
|---|---|---|
| ELP-387-000014421 | to | ELP-387-000014421 |
| ELP-387-000014423 | to | ELP-387-000014423 |
| ELP-387-000014425 | to | ELP-387-000014426 |
| ELP-387-000014428 | to | ELP-387-000014437 |
| ELP-387-000014440 | to | ELP-387-000014448 |
| ELP-387-000014450 | to | ELP-387-000014452 |
| ELP-387-000014454 | to | ELP-387-000014459 |
| ELP-387-000014461 | to | ELP-387-000014488 |
| ELP-387-000014491 | to | ELP-387-000014493 |
| ELP-387-000014495 | to | ELP-387-000014497 |
| ELP-387-000014499 | to | ELP-387-000014499 |
| ELP-387-000014502 | to | ELP-387-000014503 |
| ELP-387-000014505 | to | ELP-387-000014506 |
| ELP-387-000014508 | to | ELP-387-000014510 |
| ELP-387-000014512 | to | ELP-387-000014518 |
| ELP-387-000014520 | to | ELP-387-000014535 |
| ELP-387-000014538 | to | ELP-387-000014538 |
| ELP-387-000014540 | to | ELP-387-000014540 |
| ELP-387-000014542 | to | ELP-387-000014545 |
| ELP-387-000014547 | to | ELP-387-000014553 |
| ELP-387-000014555 | to | ELP-387-000014555 |
| ELP-387-000014557 | to | ELP-387-000014558 |
| ELP-387-000014560 | to | ELP-387-000014560 |
| ELP-387-000014562 | to | ELP-387-000014564 |
| ELP-387-000014566 | to | ELP-387-000014567 |
| ELP-387-000014569 | to | ELP-387-000014569 |
| ELP-387-000014575 | to | ELP-387-000014587 |
| ELP-387-000014589 | to | ELP-387-000014590 |
| ELP-387-000014593 | to | ELP-387-000014593 |
| ELP-387-000014595 | to | ELP-387-000014595 |
| ELP-387-000014597 | to | ELP-387-000014602 |
| ELP-387-000014606 | to | ELP-387-000014606 |
| ELP-387-000014608 | to | ELP-387-000014608 |
| ELP-387-000014610 | to | ELP-387-000014612 |
| ELP-387-000014614 | to | ELP-387-000014624 |
| ELP-387-000014626 | to | ELP-387-000014627 |
| ELP-387-000014630 | to | ELP-387-000014635 |
| ELP-387-000014637 | to | ELP-387-000014642 |
| ELP-387-000014644 | to | ELP-387-000014644 |
| ELP-387-000014646 | to | ELP-387-000014646 |
| ELP-387-000014648 | to | ELP-387-000014655 |
| ELP-387-000014658 | to | ELP-387-000014660 |
| ELP-387-000014664 | to | ELP-387-000014666 |
| ELP-387-000014669 | to | ELP-387-000014669 |

| | | |
|---|---|---|
| ELP-387-000014671 | to | ELP-387-000014671 |
| ELP-387-000014673 | to | ELP-387-000014676 |
| ELP-387-000014678 | to | ELP-387-000014684 |
| ELP-387-000014687 | to | ELP-387-000014687 |
| ELP-387-000014689 | to | ELP-387-000014691 |
| ELP-387-000014693 | to | ELP-387-000014693 |
| ELP-387-000014696 | to | ELP-387-000014696 |
| ELP-387-000014702 | to | ELP-387-000014702 |
| ELP-387-000014704 | to | ELP-387-000014709 |
| ELP-387-000014711 | to | ELP-387-000014721 |
| ELP-387-000014725 | to | ELP-387-000014728 |
| ELP-387-000014730 | to | ELP-387-000014731 |
| ELP-387-000014733 | to | ELP-387-000014734 |
| ELP-387-000014738 | to | ELP-387-000014738 |
| ELP-387-000014741 | to | ELP-387-000014742 |
| ELP-387-000014745 | to | ELP-387-000014745 |
| ELP-387-000014747 | to | ELP-387-000014750 |
| ELP-387-000014752 | to | ELP-387-000014759 |
| ELP-387-000014762 | to | ELP-387-000014762 |
| ELP-387-000014764 | to | ELP-387-000014790 |
| ELP-387-000014792 | to | ELP-387-000014792 |
| ELP-387-000014794 | to | ELP-387-000014794 |
| ELP-387-000014796 | to | ELP-387-000014798 |
| ELP-387-000014801 | to | ELP-387-000014801 |
| ELP-387-000014803 | to | ELP-387-000014803 |
| ELP-387-000014805 | to | ELP-387-000014812 |
| ELP-387-000014815 | to | ELP-387-000014821 |
| ELP-387-000014823 | to | ELP-387-000014825 |
| ELP-387-000014827 | to | ELP-387-000014832 |
| ELP-387-000014834 | to | ELP-387-000014839 |
| ELP-387-000014842 | to | ELP-387-000014847 |
| ELP-387-000014849 | to | ELP-387-000014852 |
| ELP-387-000014855 | to | ELP-387-000014855 |
| ELP-387-000014857 | to | ELP-387-000014861 |
| ELP-387-000014863 | to | ELP-387-000014867 |
| ELP-387-000014869 | to | ELP-387-000014873 |
| ELP-387-000014875 | to | ELP-387-000014899 |
| ELP-387-000014901 | to | ELP-387-000014903 |
| ELP-387-000014906 | to | ELP-387-000014906 |
| ELP-387-000014908 | to | ELP-387-000014909 |
| ELP-387-000014911 | to | ELP-387-000014912 |
| ELP-387-000014918 | to | ELP-387-000014949 |
| ELP-387-000014951 | to | ELP-387-000014953 |
| ELP-387-000014955 | to | ELP-387-000014957 |

| | | |
|---|---|---|
| ELP-387-000014959 | to | ELP-387-000014963 |
| ELP-387-000014965 | to | ELP-387-000014966 |
| ELP-387-000014968 | to | ELP-387-000014968 |
| ELP-387-000014971 | to | ELP-387-000014971 |
| ELP-387-000014973 | to | ELP-387-000014973 |
| ELP-387-000014976 | to | ELP-387-000014982 |
| ELP-387-000014984 | to | ELP-387-000014984 |
| ELP-387-000014986 | to | ELP-387-000014987 |
| ELP-387-000014989 | to | ELP-387-000014990 |
| ELP-387-000014993 | to | ELP-387-000014995 |
| ELP-387-000014997 | to | ELP-387-000014998 |
| ELP-387-000015001 | to | ELP-387-000015006 |
| ELP-387-000015008 | to | ELP-387-000015009 |
| ELP-387-000015011 | to | ELP-387-000015011 |
| ELP-387-000015014 | to | ELP-387-000015016 |
| ELP-387-000015019 | to | ELP-387-000015019 |
| ELP-387-000015021 | to | ELP-387-000015024 |
| ELP-387-000015028 | to | ELP-387-000015028 |
| ELP-387-000015030 | to | ELP-387-000015030 |
| ELP-387-000015032 | to | ELP-387-000015033 |
| ELP-387-000015035 | to | ELP-387-000015035 |
| ELP-387-000015037 | to | ELP-387-000015037 |
| ELP-387-000015039 | to | ELP-387-000015039 |
| ELP-387-000015043 | to | ELP-387-000015043 |
| ELP-387-000015046 | to | ELP-387-000015046 |
| ELP-387-000015048 | to | ELP-387-000015048 |
| ELP-387-000015052 | to | ELP-387-000015053 |
| ELP-387-000015056 | to | ELP-387-000015057 |
| ELP-387-000015061 | to | ELP-387-000015062 |
| ELP-387-000015065 | to | ELP-387-000015065 |
| ELP-387-000015067 | to | ELP-387-000015067 |
| ELP-387-000015071 | to | ELP-387-000015071 |
| ELP-387-000015082 | to | ELP-387-000015082 |
| ELP-387-000015085 | to | ELP-387-000015085 |
| ELP-387-000015089 | to | ELP-387-000015089 |
| ELP-387-000015092 | to | ELP-387-000015092 |
| ELP-387-000015096 | to | ELP-387-000015096 |
| ELP-387-000015100 | to | ELP-387-000015101 |
| ELP-387-000015103 | to | ELP-387-000015115 |
| ELP-387-000015117 | to | ELP-387-000015129 |
| ELP-387-000015132 | to | ELP-387-000015136 |
| ELP-387-000015138 | to | ELP-387-000015140 |
| ELP-387-000015142 | to | ELP-387-000015186 |
| ELP-387-000015188 | to | ELP-387-000015194 |

| | | |
|---|---|---|
| ELP-387-000015196 | to | ELP-387-000015207 |
| ELP-387-000015209 | to | ELP-387-000015225 |
| ELP-387-000015227 | to | ELP-387-000015235 |
| ELP-387-000015237 | to | ELP-387-000015237 |
| ELP-387-000015239 | to | ELP-387-000015239 |
| ELP-387-000015242 | to | ELP-387-000015242 |
| ELP-387-000015244 | to | ELP-387-000015249 |
| ELP-387-000015251 | to | ELP-387-000015261 |
| ELP-387-000015263 | to | ELP-387-000015267 |
| ELP-387-000015269 | to | ELP-387-000015270 |
| ELP-387-000015272 | to | ELP-387-000015274 |
| ELP-387-000015276 | to | ELP-387-000015276 |
| ELP-387-000015278 | to | ELP-387-000015278 |
| ELP-387-000015280 | to | ELP-387-000015287 |
| ELP-387-000015292 | to | ELP-387-000015299 |
| ELP-387-000015302 | to | ELP-387-000015302 |
| ELP-387-000015304 | to | ELP-387-000015306 |
| ELP-387-000015309 | to | ELP-387-000015312 |
| ELP-387-000015315 | to | ELP-387-000015316 |
| ELP-387-000015319 | to | ELP-387-000015324 |
| ELP-387-000015326 | to | ELP-387-000015327 |
| ELP-387-000015329 | to | ELP-387-000015330 |
| ELP-387-000015332 | to | ELP-387-000015335 |
| ELP-387-000015337 | to | ELP-387-000015341 |
| ELP-387-000015343 | to | ELP-387-000015346 |
| ELP-387-000015348 | to | ELP-387-000015352 |
| ELP-387-000015355 | to | ELP-387-000015359 |
| ELP-387-000015361 | to | ELP-387-000015396 |
| ELP-387-000015398 | to | ELP-387-000015418 |
| ELP-387-000015420 | to | ELP-387-000015440 |
| ELP-387-000015442 | to | ELP-387-000015444 |
| ELP-387-000015446 | to | ELP-387-000015450 |
| ELP-387-000015452 | to | ELP-387-000015465 |
| ELP-387-000015467 | to | ELP-387-000015471 |
| ELP-387-000015473 | to | ELP-387-000015477 |
| ELP-387-000015480 | to | ELP-387-000015480 |
| ELP-387-000015482 | to | ELP-387-000015482 |
| ELP-387-000015484 | to | ELP-387-000015487 |
| ELP-387-000015489 | to | ELP-387-000015491 |
| ELP-387-000015493 | to | ELP-387-000015502 |
| ELP-387-000015504 | to | ELP-387-000015510 |
| ELP-387-000015513 | to | ELP-387-000015513 |
| ELP-387-000015517 | to | ELP-387-000015519 |
| ELP-387-000015521 | to | ELP-387-000015536 |

| | | |
|---|---|---|
| ELP-387-000015539 | to | ELP-387-000015548 |
| ELP-387-000015550 | to | ELP-387-000015560 |
| ELP-387-000015562 | to | ELP-387-000015567 |
| ELP-387-000015569 | to | ELP-387-000015569 |
| ELP-387-000015571 | to | ELP-387-000015571 |
| ELP-387-000015573 | to | ELP-387-000015590 |
| ELP-387-000015592 | to | ELP-387-000015592 |
| ELP-387-000015594 | to | ELP-387-000015594 |
| ELP-387-000015596 | to | ELP-387-000015596 |
| ELP-387-000015602 | to | ELP-387-000015602 |
| ELP-387-000015604 | to | ELP-387-000015605 |
| ELP-387-000015607 | to | ELP-387-000015616 |
| ELP-387-000015625 | to | ELP-387-000015625 |
| ELP-387-000015628 | to | ELP-387-000015636 |
| ELP-387-000015639 | to | ELP-387-000015674 |
| ELP-387-000015676 | to | ELP-387-000015677 |
| ELP-387-000015680 | to | ELP-387-000015683 |
| ELP-387-000015685 | to | ELP-387-000015694 |
| ELP-387-000015696 | to | ELP-387-000015697 |
| ELP-387-000015701 | to | ELP-387-000015733 |
| ELP-387-000015735 | to | ELP-387-000015761 |
| ELP-387-000015763 | to | ELP-387-000015763 |
| ELP-387-000015765 | to | ELP-387-000015765 |
| ELP-387-000015767 | to | ELP-387-000015767 |
| ELP-387-000015769 | to | ELP-387-000015777 |
| ELP-387-000015779 | to | ELP-387-000015781 |
| ELP-387-000015784 | to | ELP-387-000015799 |
| ELP-387-000015801 | to | ELP-387-000015802 |
| ELP-387-000015807 | to | ELP-387-000015807 |
| ELP-387-000015809 | to | ELP-387-000015814 |
| ELP-387-000015816 | to | ELP-387-000015841 |
| ELP-387-000015843 | to | ELP-387-000015845 |
| ELP-387-000015847 | to | ELP-387-000015856 |
| ELP-387-000015858 | to | ELP-387-000015860 |
| ELP-387-000015862 | to | ELP-387-000015863 |
| ELP-387-000015865 | to | ELP-387-000015866 |
| ELP-387-000015868 | to | ELP-387-000015884 |
| ELP-387-000015886 | to | ELP-387-000015887 |
| ELP-387-000015891 | to | ELP-387-000015906 |
| ELP-387-000015910 | to | ELP-387-000015925 |
| ELP-387-000015927 | to | ELP-387-000015937 |
| ELP-387-000015939 | to | ELP-387-000015939 |
| ELP-387-000015941 | to | ELP-387-000015946 |
| ELP-387-000015948 | to | ELP-387-000015963 |

| | | |
|---|---|---|
| ELP-387-000015965 | to | ELP-387-000015978 |
| ELP-387-000015981 | to | ELP-387-000015981 |
| ELP-387-000015983 | to | ELP-387-000015986 |
| ELP-387-000015988 | to | ELP-387-000015989 |
| ELP-387-000015992 | to | ELP-387-000015993 |
| ELP-387-000015997 | to | ELP-387-000015997 |
| ELP-387-000015999 | to | ELP-387-000016009 |
| ELP-387-000016012 | to | ELP-387-000016012 |
| ELP-387-000016014 | to | ELP-387-000016027 |
| ELP-387-000016029 | to | ELP-387-000016029 |
| ELP-387-000016031 | to | ELP-387-000016036 |
| ELP-387-000016038 | to | ELP-387-000016045 |
| ELP-387-000016047 | to | ELP-387-000016050 |
| ELP-387-000016053 | to | ELP-387-000016059 |
| ELP-387-000016061 | to | ELP-387-000016069 |
| ELP-387-000016071 | to | ELP-387-000016207 |
| ELP-387-000016211 | to | ELP-387-000016221 |
| ELP-387-000016224 | to | ELP-387-000016225 |
| ELP-387-000016229 | to | ELP-387-000016240 |
| ELP-387-000016254 | to | ELP-387-000016325 |
| ELP-387-000016327 | to | ELP-387-000016330 |
| ELP-387-000016333 | to | ELP-387-000016338 |
| ELP-387-000016341 | to | ELP-387-000016348 |
| ELP-387-000016368 | to | ELP-387-000016368 |
| ELP-387-000016370 | to | ELP-387-000016370 |
| ELP-387-000016372 | to | ELP-387-000016372 |
| ELP-387-000016380 | to | ELP-387-000016388 |
| ELP-387-000016400 | to | ELP-387-000016401 |
| ELP-387-000016422 | to | ELP-387-000016487 |
| ELP-387-000016489 | to | ELP-387-000016491 |
| ELP-387-000016493 | to | ELP-387-000016573 |
| ELP-387-000016575 | to | ELP-387-000016602 |
| ELP-387-000016606 | to | ELP-387-000016622 |
| ELP-387-000016624 | to | ELP-387-000016624 |
| ELP-387-000016626 | to | ELP-387-000016652 |
| ELP-387-000016654 | to | ELP-387-000016655 |
| ELP-387-000016657 | to | ELP-387-000016672 |
| ELP-387-000016675 | to | ELP-387-000016675 |
| ELP-387-000016677 | to | ELP-387-000016698 |
| ELP-387-000016700 | to | ELP-387-000016700 |
| ELP-387-000016702 | to | ELP-387-000016702 |
| ELP-387-000016704 | to | ELP-387-000016704 |
| ELP-387-000016706 | to | ELP-387-000016706 |
| ELP-387-000016708 | to | ELP-387-000016708 |

| | | |
|---|---|---|
| ELP-387-000016712 | to | ELP-387-000016733 |
| ELP-387-000016736 | to | ELP-387-000016747 |
| ELP-387-000016750 | to | ELP-387-000016763 |
| ELP-387-000016770 | to | ELP-387-000016770 |
| ELP-387-000016773 | to | ELP-387-000016773 |
| ELP-387-000016776 | to | ELP-387-000016782 |
| ELP-387-000016784 | to | ELP-387-000016784 |
| ELP-387-000016786 | to | ELP-387-000016786 |
| ELP-387-000016791 | to | ELP-387-000016806 |
| ELP-387-000016809 | to | ELP-387-000016816 |
| ELP-387-000016818 | to | ELP-387-000016858 |
| ELP-387-000016861 | to | ELP-387-000016861 |
| ELP-387-000016868 | to | ELP-387-000016879 |
| ELP-387-000016881 | to | ELP-387-000016926 |
| ELP-387-000016929 | to | ELP-387-000016931 |
| ELP-387-000016938 | to | ELP-387-000016938 |
| ELP-387-000016940 | to | ELP-387-000016940 |
| ELP-387-000016942 | to | ELP-387-000016942 |
| ELP-387-000016950 | to | ELP-387-000016950 |
| ELP-387-000016953 | to | ELP-387-000016961 |
| ELP-387-000016964 | to | ELP-387-000016995 |
| ELP-387-000017007 | to | ELP-387-000017024 |
| ELP-387-000017039 | to | ELP-387-000017039 |
| ELP-387-000017041 | to | ELP-387-000017041 |
| ELP-387-000017043 | to | ELP-387-000017043 |
| ELP-387-000017045 | to | ELP-387-000017057 |
| ELP-387-000017061 | to | ELP-387-000017070 |
| ELP-387-000017080 | to | ELP-387-000017094 |
| ELP-387-000017104 | to | ELP-387-000017118 |
| ELP-387-000017126 | to | ELP-387-000017133 |
| ELP-387-000017143 | to | ELP-387-000017152 |
| ELP-387-000017156 | to | ELP-387-000017167 |
| ELP-387-000017169 | to | ELP-387-000017170 |
| ELP-387-000017182 | to | ELP-387-000017196 |
| ELP-387-000017199 | to | ELP-387-000017206 |
| ELP-387-000017209 | to | ELP-387-000017214 |
| ELP-387-000017221 | to | ELP-387-000017225 |
| ELP-387-000017227 | to | ELP-387-000017232 |
| ELP-387-000017234 | to | ELP-387-000017253 |
| ELP-387-000017255 | to | ELP-387-000017255 |
| ELP-387-000017257 | to | ELP-387-000017259 |
| ELP-387-000017261 | to | ELP-387-000017275 |
| ELP-387-000017278 | to | ELP-387-000017283 |
| ELP-387-000017285 | to | ELP-387-000017285 |

| | | |
|---|---|---|
| ELP-387-000017287 | to | ELP-387-000017287 |
| ELP-387-000017289 | to | ELP-387-000017289 |
| ELP-387-000017291 | to | ELP-387-000017291 |
| ELP-387-000017293 | to | ELP-387-000017293 |
| ELP-387-000017295 | to | ELP-387-000017296 |
| ELP-387-000017298 | to | ELP-387-000017317 |
| ELP-387-000017322 | to | ELP-387-000017326 |
| ELP-387-000017328 | to | ELP-387-000017351 |
| ELP-387-000017354 | to | ELP-387-000017358 |
| ELP-387-000017366 | to | ELP-387-000017366 |
| ELP-387-000017373 | to | ELP-387-000017375 |
| ELP-387-000017377 | to | ELP-387-000017377 |
| ELP-387-000017379 | to | ELP-387-000017384 |
| ELP-387-000017393 | to | ELP-387-000017394 |
| ELP-387-000017397 | to | ELP-387-000017412 |
| ELP-387-000017415 | to | ELP-387-000017416 |
| ELP-387-000017424 | to | ELP-387-000017425 |
| ELP-387-000017427 | to | ELP-387-000017431 |
| ELP-387-000017436 | to | ELP-387-000017438 |
| ELP-387-000017441 | to | ELP-387-000017441 |
| ELP-387-000017443 | to | ELP-387-000017459 |
| ELP-387-000017462 | to | ELP-387-000017462 |
| ELP-387-000017468 | to | ELP-387-000017477 |
| ELP-387-000017480 | to | ELP-387-000017482 |
| ELP-387-000017484 | to | ELP-387-000017484 |
| ELP-387-000017486 | to | ELP-387-000017496 |
| ELP-387-000017502 | to | ELP-387-000017504 |
| ELP-387-000017506 | to | ELP-387-000017531 |
| ELP-387-000017535 | to | ELP-387-000017536 |
| ELP-387-000017540 | to | ELP-387-000017540 |
| ELP-387-000017549 | to | ELP-387-000017549 |
| ELP-387-000017551 | to | ELP-387-000017552 |
| ELP-387-000017554 | to | ELP-387-000017557 |
| ELP-387-000017560 | to | ELP-387-000017563 |
| ELP-387-000017565 | to | ELP-387-000017565 |
| ELP-387-000017568 | to | ELP-387-000017580 |
| ELP-387-000017582 | to | ELP-387-000017582 |
| ELP-387-000017584 | to | ELP-387-000017614 |
| ELP-387-000017616 | to | ELP-387-000017638 |
| ELP-387-000017640 | to | ELP-387-000017647 |
| ELP-387-000017649 | to | ELP-387-000017652 |
| ELP-387-000017663 | to | ELP-387-000017672 |
| ELP-387-000017674 | to | ELP-387-000017711 |
| ELP-387-000017714 | to | ELP-387-000017724 |

| | | |
|---|---|---|
| ELP-387-000017727 | to | ELP-387-000017739 |
| ELP-387-000017741 | to | ELP-387-000017746 |
| ELP-387-000017753 | to | ELP-387-000017755 |
| ELP-387-000017757 | to | ELP-387-000017759 |
| ELP-387-000017761 | to | ELP-387-000017761 |
| ELP-387-000017766 | to | ELP-387-000017767 |
| ELP-387-000017770 | to | ELP-387-000017773 |
| ELP-387-000017775 | to | ELP-387-000017776 |
| ELP-387-000017779 | to | ELP-387-000017781 |
| ELP-387-000017785 | to | ELP-387-000017785 |
| ELP-387-000017788 | to | ELP-387-000017799 |
| ELP-387-000017801 | to | ELP-387-000017801 |
| ELP-387-000017804 | to | ELP-387-000017816 |
| ELP-387-000017818 | to | ELP-387-000017820 |
| ELP-387-000017824 | to | ELP-387-000017827 |
| ELP-387-000017829 | to | ELP-387-000017833 |
| ELP-387-000017836 | to | ELP-387-000017836 |
| ELP-387-000017840 | to | ELP-387-000017840 |
| ELP-387-000017843 | to | ELP-387-000017846 |
| ELP-387-000017849 | to | ELP-387-000017850 |
| ELP-387-000017852 | to | ELP-387-000017856 |
| ELP-387-000017858 | to | ELP-387-000017872 |
| ELP-387-000017874 | to | ELP-387-000017887 |
| ELP-387-000017889 | to | ELP-387-000017895 |
| ELP-387-000017897 | to | ELP-387-000017905 |
| ELP-387-000017908 | to | ELP-387-000017920 |
| ELP-387-000017922 | to | ELP-387-000017940 |
| ELP-387-000017943 | to | ELP-387-000017944 |
| ELP-387-000017946 | to | ELP-387-000017952 |
| ELP-387-000017954 | to | ELP-387-000017960 |
| ELP-387-000017962 | to | ELP-387-000017964 |
| ELP-387-000017966 | to | ELP-387-000017984 |
| ELP-387-000017986 | to | ELP-387-000017990 |
| ELP-387-000017993 | to | ELP-387-000017993 |
| ELP-387-000018000 | to | ELP-387-000018003 |
| ELP-387-000018005 | to | ELP-387-000018005 |
| ELP-387-000018007 | to | ELP-387-000018007 |
| ELP-387-000018011 | to | ELP-387-000018016 |
| ELP-387-000018018 | to | ELP-387-000018051 |
| ELP-387-000018054 | to | ELP-387-000018063 |
| ELP-387-000018065 | to | ELP-387-000018073 |
| ELP-387-000018075 | to | ELP-387-000018092 |
| ELP-387-000018094 | to | ELP-387-000018106 |
| ELP-387-000018108 | to | ELP-387-000018134 |

| | | |
|---|---|---|
| ELP-387-000018139 | to | ELP-387-000018143 |
| ELP-387-000018147 | to | ELP-387-000018150 |
| ELP-387-000018155 | to | ELP-387-000018161 |
| ELP-387-000018164 | to | ELP-387-000018164 |
| ELP-387-000018166 | to | ELP-387-000018177 |
| ELP-387-000018183 | to | ELP-387-000018183 |
| ELP-387-000018186 | to | ELP-387-000018188 |
| ELP-387-000018190 | to | ELP-387-000018194 |
| ELP-387-000018201 | to | ELP-387-000018213 |
| ELP-387-000018221 | to | ELP-387-000018224 |
| ELP-387-000018227 | to | ELP-387-000018230 |
| ELP-387-000018232 | to | ELP-387-000018242 |
| ELP-387-000018254 | to | ELP-387-000018267 |
| ELP-387-000018274 | to | ELP-387-000018283 |
| ELP-387-000018287 | to | ELP-387-000018300 |
| ELP-387-000018303 | to | ELP-387-000018316 |
| ELP-387-000018318 | to | ELP-387-000018318 |
| ELP-387-000018324 | to | ELP-387-000018326 |
| ELP-387-000018328 | to | ELP-387-000018347 |
| ELP-387-000018349 | to | ELP-387-000018381 |
| ELP-387-000018383 | to | ELP-387-000018393 |
| ELP-387-000018395 | to | ELP-387-000018430 |
| ELP-387-000018432 | to | ELP-387-000018433 |
| ELP-387-000018440 | to | ELP-387-000018452 |
| ELP-387-000018458 | to | ELP-387-000018474 |
| ELP-387-000018476 | to | ELP-387-000018476 |
| ELP-387-000018478 | to | ELP-387-000018481 |
| ELP-387-000018483 | to | ELP-387-000018514 |
| ELP-387-000018521 | to | ELP-387-000018521 |
| ELP-387-000018526 | to | ELP-387-000018529 |
| ELP-387-000018532 | to | ELP-387-000018543 |
| ELP-387-000018549 | to | ELP-387-000018564 |
| ELP-387-000018566 | to | ELP-387-000018569 |
| ELP-387-000018571 | to | ELP-387-000018573 |
| ELP-387-000018575 | to | ELP-387-000018581 |
| ELP-387-000018586 | to | ELP-387-000018591 |
| ELP-387-000018593 | to | ELP-387-000018594 |
| ELP-387-000018596 | to | ELP-387-000018597 |
| ELP-387-000018600 | to | ELP-387-000018620 |
| ELP-387-000018622 | to | ELP-387-000018624 |
| ELP-387-000018632 | to | ELP-387-000018644 |
| ELP-387-000018652 | to | ELP-387-000018659 |
| ELP-387-000018665 | to | ELP-387-000018680 |
| ELP-387-000018682 | to | ELP-387-000018726 |

| | | |
|---|---|---|
| ELP-387-000018729 | to | ELP-387-000018752 |
| ELP-387-000018764 | to | ELP-387-000018767 |
| ELP-387-000018769 | to | ELP-387-000018782 |
| ELP-387-000018784 | to | ELP-387-000018794 |
| ELP-387-000018797 | to | ELP-387-000018799 |
| ELP-387-000018802 | to | ELP-387-000018808 |
| ELP-387-000018812 | to | ELP-387-000018812 |
| ELP-387-000018814 | to | ELP-387-000018815 |
| ELP-387-000018820 | to | ELP-387-000018822 |
| ELP-387-000018824 | to | ELP-387-000018827 |
| ELP-387-000018833 | to | ELP-387-000018836 |
| ELP-387-000018845 | to | ELP-387-000018859 |
| ELP-387-000018862 | to | ELP-387-000018905 |
| ELP-387-000018910 | to | ELP-387-000018912 |
| ELP-387-000018923 | to | ELP-387-000018923 |
| ELP-387-000018925 | to | ELP-387-000018932 |
| ELP-387-000018937 | to | ELP-387-000018937 |
| ELP-387-000018939 | to | ELP-387-000018948 |
| ELP-387-000018950 | to | ELP-387-000018950 |
| ELP-387-000018953 | to | ELP-387-000018960 |
| ELP-387-000018963 | to | ELP-387-000018977 |
| ELP-387-000018979 | to | ELP-387-000018982 |
| ELP-387-000018984 | to | ELP-387-000019002 |
| ELP-387-000019005 | to | ELP-387-000019005 |
| ELP-387-000019008 | to | ELP-387-000019057 |
| ELP-387-000019060 | to | ELP-387-000019068 |
| ELP-387-000019070 | to | ELP-387-000019076 |
| ELP-387-000019078 | to | ELP-387-000019103 |
| ELP-387-000019120 | to | ELP-387-000019120 |
| ELP-387-000019123 | to | ELP-387-000019141 |
| ELP-387-000019143 | to | ELP-387-000019156 |
| ELP-387-000019158 | to | ELP-387-000019179 |
| ELP-387-000019190 | to | ELP-387-000019200 |
| ELP-387-000019203 | to | ELP-387-000019204 |
| ELP-387-000019207 | to | ELP-387-000019218 |
| ELP-387-000019222 | to | ELP-387-000019227 |
| ELP-387-000019231 | to | ELP-387-000019234 |
| ELP-387-000019244 | to | ELP-387-000019251 |
| ELP-387-000019274 | to | ELP-387-000019293 |
| ELP-387-000019305 | to | ELP-387-000019324 |
| ELP-387-000019327 | to | ELP-387-000019343 |
| ELP-387-000019346 | to | ELP-387-000019349 |
| ELP-387-000019351 | to | ELP-387-000019351 |
| ELP-387-000019353 | to | ELP-387-000019368 |

| | | |
|---|---|---|
| ELP-387-000019386 | to | ELP-387-000019420 |
| ELP-387-000019422 | to | ELP-387-000019446 |
| ELP-387-000019452 | to | ELP-387-000019452 |
| ELP-387-000019455 | to | ELP-387-000019455 |
| ELP-387-000019460 | to | ELP-387-000019466 |
| ELP-387-000019474 | to | ELP-387-000019478 |
| ELP-387-000019483 | to | ELP-387-000019518 |
| ELP-387-000019521 | to | ELP-387-000019523 |
| ELP-387-000019527 | to | ELP-387-000019528 |
| ELP-387-000019532 | to | ELP-387-000019535 |
| ELP-387-000019537 | to | ELP-387-000019538 |
| ELP-387-000019540 | to | ELP-387-000019540 |
| ELP-387-000019544 | to | ELP-387-000019575 |
| ELP-387-000019577 | to | ELP-387-000019578 |
| ELP-387-000019581 | to | ELP-387-000019584 |
| ELP-387-000019586 | to | ELP-387-000019592 |
| ELP-387-000019594 | to | ELP-387-000019596 |
| ELP-387-000019598 | to | ELP-387-000019619 |
| ELP-387-000019625 | to | ELP-387-000019638 |
| ELP-387-000019640 | to | ELP-387-000019651 |
| ELP-387-000019654 | to | ELP-387-000019662 |
| ELP-387-000019667 | to | ELP-387-000019668 |
| ELP-387-000019675 | to | ELP-387-000019675 |
| ELP-387-000019677 | to | ELP-387-000019677 |
| ELP-387-000019680 | to | ELP-387-000019691 |
| ELP-387-000019697 | to | ELP-387-000019700 |
| ELP-387-000019707 | to | ELP-387-000019724 |
| ELP-387-000019728 | to | ELP-387-000019739 |
| ELP-387-000019743 | to | ELP-387-000019748 |
| ELP-387-000019750 | to | ELP-387-000019768 |
| ELP-387-000019772 | to | ELP-387-000019772 |
| ELP-387-000019774 | to | ELP-387-000019787 |
| ELP-387-000019789 | to | ELP-387-000019790 |
| ELP-387-000019792 | to | ELP-387-000019793 |
| ELP-387-000019795 | to | ELP-387-000019797 |
| ELP-387-000019799 | to | ELP-387-000019810 |
| ELP-387-000019812 | to | ELP-387-000019817 |
| ELP-387-000019819 | to | ELP-387-000019834 |
| ELP-387-000019836 | to | ELP-387-000019836 |
| ELP-387-000019838 | to | ELP-387-000019839 |
| ELP-387-000019844 | to | ELP-387-000019872 |
| ELP-387-000019874 | to | ELP-387-000019891 |
| ELP-387-000019894 | to | ELP-387-000019913 |
| ELP-387-000019915 | to | ELP-387-000019974 |

| ELP-387-000019976 | to | ELP-387-000020013 |
|---|---|---|
| ELP-387-000020015 | to | ELP-387-000020015 |
| ELP-387-000020017 | to | ELP-387-000020018 |
| ELP-387-000020021 | to | ELP-387-000020025 |
| ELP-387-000020028 | to | ELP-387-000020058 |
| ELP-387-000020060 | to | ELP-387-000020100 |
| ELP-387-000020104 | to | ELP-387-000020141 |
| ELP-387-000020144 | to | ELP-387-000020144 |
| ELP-387-000020146 | to | ELP-387-000020147 |
| ELP-387-000020149 | to | ELP-387-000020152 |
| ELP-387-000020154 | to | ELP-387-000020166 |
| ELP-387-000020168 | to | ELP-387-000020177 |
| ELP-387-000020188 | to | ELP-387-000020191 |
| ELP-387-000020193 | to | ELP-387-000020197 |
| ELP-387-000020208 | to | ELP-387-000020253 |
| ELP-387-000020255 | to | ELP-387-000020273 |
| ELP-387-000020276 | to | ELP-387-000020300 |
| ELP-387-000020302 | to | ELP-387-000020334 |
| ELP-387-000020339 | to | ELP-387-000020340 |
| ELP-387-000020342 | to | ELP-387-000020342 |
| ELP-387-000020344 | to | ELP-387-000020344 |
| ELP-387-000020346 | to | ELP-387-000020346 |
| ELP-387-000020348 | to | ELP-387-000020348 |
| ELP-387-000020350 | to | ELP-387-000020351 |
| ELP-387-000020353 | to | ELP-387-000020364 |
| ELP-387-000020367 | to | ELP-387-000020368 |
| ELP-387-000020370 | to | ELP-387-000020372 |
| ELP-387-000020374 | to | ELP-387-000020380 |
| ELP-387-000020384 | to | ELP-387-000020413 |
| ELP-387-000020415 | to | ELP-387-000020416 |
| ELP-387-000020427 | to | ELP-387-000020427 |
| ELP-387-000020430 | to | ELP-387-000020430 |
| ELP-387-000020433 | to | ELP-387-000020439 |
| ELP-387-000020441 | to | ELP-387-000020441 |
| ELP-387-000020444 | to | ELP-387-000020445 |
| ELP-387-000020447 | to | ELP-387-000020462 |
| ELP-387-000020466 | to | ELP-387-000020466 |
| ELP-387-000020469 | to | ELP-387-000020481 |
| ELP-387-000020484 | to | ELP-387-000020495 |
| ELP-387-000020498 | to | ELP-387-000020513 |
| ELP-387-000020524 | to | ELP-387-000020537 |
| ELP-387-000020543 | to | ELP-387-000020555 |
| ELP-387-000020557 | to | ELP-387-000020557 |
| ELP-387-000020560 | to | ELP-387-000020577 |

| | | |
|---|---|---|
| ELP-387-000020579 | to | ELP-387-000020592 |
| ELP-387-000020594 | to | ELP-387-000020605 |
| ELP-387-000020609 | to | ELP-387-000020622 |
| ELP-387-000020624 | to | ELP-387-000020641 |
| ELP-387-000020649 | to | ELP-387-000020649 |
| ELP-387-000020652 | to | ELP-387-000020667 |
| ELP-387-000020680 | to | ELP-387-000020685 |
| ELP-387-000020689 | to | ELP-387-000020698 |
| ELP-387-000020701 | to | ELP-387-000020704 |
| ELP-387-000020713 | to | ELP-387-000020788 |
| ELP-387-000020790 | to | ELP-387-000020819 |
| ELP-387-000020821 | to | ELP-387-000020840 |
| ELP-387-000020842 | to | ELP-387-000020851 |
| ELP-387-000020853 | to | ELP-387-000020858 |
| ELP-387-000020860 | to | ELP-387-000020873 |
| ELP-387-000020875 | to | ELP-387-000020879 |
| ELP-387-000020882 | to | ELP-387-000020898 |
| ELP-387-000020900 | to | ELP-387-000020911 |
| ELP-387-000020913 | to | ELP-387-000020913 |
| ELP-387-000020915 | to | ELP-387-000020918 |
| ELP-387-000020922 | to | ELP-387-000020924 |
| ELP-387-000020928 | to | ELP-387-000020931 |
| ELP-387-000020933 | to | ELP-387-000020959 |
| ELP-387-000020961 | to | ELP-387-000020961 |
| ELP-387-000020963 | to | ELP-387-000020963 |
| ELP-387-000020966 | to | ELP-387-000020966 |
| ELP-387-000020974 | to | ELP-387-000020974 |
| ELP-387-000020976 | to | ELP-387-000020980 |
| ELP-387-000020984 | to | ELP-387-000020987 |
| ELP-387-000020989 | to | ELP-387-000020996 |
| ELP-387-000020998 | to | ELP-387-000021001 |
| ELP-387-000021003 | to | ELP-387-000021005 |
| ELP-387-000021007 | to | ELP-387-000021012 |
| ELP-387-000021014 | to | ELP-387-000021023 |
| ELP-387-000021033 | to | ELP-387-000021041 |
| ELP-387-000021056 | to | ELP-387-000021058 |
| ELP-387-000021061 | to | ELP-387-000021062 |
| ELP-387-000021068 | to | ELP-387-000021068 |
| ELP-387-000021071 | to | ELP-387-000021083 |
| ELP-387-000021086 | to | ELP-387-000021102 |
| ELP-387-000021104 | to | ELP-387-000021105 |
| ELP-387-000021109 | to | ELP-387-000021125 |
| ELP-387-000021133 | to | ELP-387-000021136 |
| ELP-387-000021138 | to | ELP-387-000021138 |

| | | |
|---|---|---|
| ELP-387-000021140 | to | ELP-387-000021143 |
| ELP-387-000021146 | to | ELP-387-000021156 |
| ELP-387-000021158 | to | ELP-387-000021158 |
| ELP-387-000021162 | to | ELP-387-000021164 |
| ELP-387-000021166 | to | ELP-387-000021167 |
| ELP-387-000021182 | to | ELP-387-000021184 |
| ELP-387-000021187 | to | ELP-387-000021188 |
| ELP-387-000021191 | to | ELP-387-000021206 |
| ELP-387-000021210 | to | ELP-387-000021210 |
| ELP-387-000021212 | to | ELP-387-000021212 |
| ELP-387-000021215 | to | ELP-387-000021226 |
| ELP-387-000021228 | to | ELP-387-000021230 |
| ELP-387-000021233 | to | ELP-387-000021242 |
| ELP-387-000021246 | to | ELP-387-000021248 |
| ELP-387-000021253 | to | ELP-387-000021257 |
| ELP-387-000021259 | to | ELP-387-000021280 |
| ELP-387-000021282 | to | ELP-387-000021287 |
| ELP-387-000021289 | to | ELP-387-000021291 |
| ELP-387-000021293 | to | ELP-387-000021297 |
| ELP-387-000021299 | to | ELP-387-000021299 |
| ELP-387-000021302 | to | ELP-387-000021311 |
| ELP-387-000021314 | to | ELP-387-000021323 |
| ELP-387-000021325 | to | ELP-387-000021351 |
| ELP-387-000021362 | to | ELP-387-000021362 |
| ELP-387-000021365 | to | ELP-387-000021367 |
| ELP-387-000021369 | to | ELP-387-000021374 |
| ELP-387-000021376 | to | ELP-387-000021383 |
| ELP-387-000021386 | to | ELP-387-000021392 |
| ELP-387-000021394 | to | ELP-387-000021394 |
| ELP-387-000021396 | to | ELP-387-000021398 |
| ELP-387-000021402 | to | ELP-387-000021402 |
| ELP-387-000021404 | to | ELP-387-000021406 |
| ELP-387-000021408 | to | ELP-387-000021409 |
| ELP-387-000021412 | to | ELP-387-000021413 |
| ELP-387-000021415 | to | ELP-387-000021418 |
| ELP-387-000021420 | to | ELP-387-000021422 |
| ELP-387-000021424 | to | ELP-387-000021424 |
| ELP-387-000021429 | to | ELP-387-000021430 |
| ELP-387-000021432 | to | ELP-387-000021433 |
| ELP-387-000021436 | to | ELP-387-000021437 |
| ELP-387-000021439 | to | ELP-387-000021447 |
| ELP-387-000021450 | to | ELP-387-000021452 |
| ELP-387-000021455 | to | ELP-387-000021457 |
| ELP-387-000021460 | to | ELP-387-000021465 |

| | | |
|---|---|---|
| ELP-387-000021467 | to | ELP-387-000021473 |
| ELP-387-000021475 | to | ELP-387-000021477 |
| ELP-387-000021480 | to | ELP-387-000021480 |
| ELP-387-000021482 | to | ELP-387-000021488 |
| ELP-387-000021490 | to | ELP-387-000021490 |
| ELP-387-000021492 | to | ELP-387-000021505 |
| ELP-387-000021508 | to | ELP-387-000021508 |
| ELP-387-000021510 | to | ELP-387-000021526 |
| ELP-387-000021529 | to | ELP-387-000021533 |
| ELP-387-000021538 | to | ELP-387-000021546 |
| ELP-387-000021548 | to | ELP-387-000021556 |
| ELP-387-000021559 | to | ELP-387-000021565 |
| ELP-387-000021569 | to | ELP-387-000021569 |
| ELP-387-000021575 | to | ELP-387-000021579 |
| ELP-387-000021581 | to | ELP-387-000021581 |
| ELP-387-000021583 | to | ELP-387-000021584 |
| ELP-387-000021586 | to | ELP-387-000021587 |
| ELP-387-000021589 | to | ELP-387-000021590 |
| ELP-387-000021594 | to | ELP-387-000021602 |
| ELP-387-000021604 | to | ELP-387-000021604 |
| ELP-387-000021606 | to | ELP-387-000021606 |
| ELP-387-000021609 | to | ELP-387-000021610 |
| ELP-387-000021614 | to | ELP-387-000021621 |
| ELP-387-000021628 | to | ELP-387-000021642 |
| ELP-387-000021644 | to | ELP-387-000021660 |
| ELP-387-000021663 | to | ELP-387-000021669 |
| ELP-387-000021673 | to | ELP-387-000021681 |
| ELP-387-000021683 | to | ELP-387-000021683 |
| ELP-387-000021685 | to | ELP-387-000021691 |
| ELP-387-000021694 | to | ELP-387-000021709 |
| ELP-387-000021718 | to | ELP-387-000021722 |
| ELP-387-000021724 | to | ELP-387-000021724 |
| ELP-387-000021728 | to | ELP-387-000021737 |
| ELP-387-000021743 | to | ELP-387-000021747 |
| ELP-387-000021755 | to | ELP-387-000021755 |
| ELP-387-000021757 | to | ELP-387-000021761 |
| ELP-387-000021763 | to | ELP-387-000021789 |
| ELP-387-000021791 | to | ELP-387-000021796 |
| ELP-387-000021801 | to | ELP-387-000021801 |
| ELP-387-000021810 | to | ELP-387-000021815 |
| ELP-387-000021817 | to | ELP-387-000021817 |
| ELP-387-000021820 | to | ELP-387-000021827 |
| ELP-387-000021830 | to | ELP-387-000021830 |
| ELP-387-000021832 | to | ELP-387-000021832 |

| | | |
|---|---|---|
| ELP-387-000021834 | to | ELP-387-000021835 |
| ELP-387-000021839 | to | ELP-387-000021845 |
| ELP-387-000021847 | to | ELP-387-000021847 |
| ELP-387-000021851 | to | ELP-387-000021851 |
| ELP-387-000021863 | to | ELP-387-000021871 |
| ELP-387-000021878 | to | ELP-387-000021881 |
| ELP-387-000021885 | to | ELP-387-000021886 |
| ELP-387-000021890 | to | ELP-387-000021890 |
| ELP-387-000021904 | to | ELP-387-000021904 |
| ELP-387-000021907 | to | ELP-387-000021907 |
| ELP-387-000021912 | to | ELP-387-000021914 |
| ELP-387-000021917 | to | ELP-387-000021918 |
| ELP-387-000021920 | to | ELP-387-000021923 |
| ELP-387-000021925 | to | ELP-387-000021926 |
| ELP-387-000021929 | to | ELP-387-000021933 |
| ELP-387-000021937 | to | ELP-387-000021938 |
| ELP-387-000021941 | to | ELP-387-000021949 |
| ELP-387-000021955 | to | ELP-387-000021956 |
| ELP-387-000021958 | to | ELP-387-000021962 |
| ELP-387-000021964 | to | ELP-387-000021966 |
| ELP-387-000021969 | to | ELP-387-000021973 |
| ELP-387-000021978 | to | ELP-387-000021992 |
| ELP-387-000021994 | to | ELP-387-000021994 |
| ELP-387-000022001 | to | ELP-387-000022003 |
| ELP-387-000022006 | to | ELP-387-000022006 |
| ELP-387-000022008 | to | ELP-387-000022010 |
| ELP-387-000022016 | to | ELP-387-000022025 |
| ELP-387-000022028 | to | ELP-387-000022029 |
| ELP-387-000022032 | to | ELP-387-000022033 |
| ELP-387-000022035 | to | ELP-387-000022037 |
| ELP-387-000022039 | to | ELP-387-000022039 |
| ELP-387-000022041 | to | ELP-387-000022041 |
| ELP-387-000022043 | to | ELP-387-000022046 |
| ELP-387-000022048 | to | ELP-387-000022059 |
| ELP-387-000022062 | to | ELP-387-000022062 |
| ELP-387-000022064 | to | ELP-387-000022064 |
| ELP-387-000022067 | to | ELP-387-000022068 |
| ELP-387-000022070 | to | ELP-387-000022079 |
| ELP-387-000022081 | to | ELP-387-000022085 |
| ELP-387-000022087 | to | ELP-387-000022089 |
| ELP-387-000022092 | to | ELP-387-000022098 |
| ELP-387-000022100 | to | ELP-387-000022106 |
| ELP-387-000022108 | to | ELP-387-000022109 |
| ELP-387-000022111 | to | ELP-387-000022116 |

| | | |
|---|---|---|
| ELP-387-000022125 | to | ELP-387-000022127 |
| ELP-387-000022129 | to | ELP-387-000022129 |
| ELP-387-000022134 | to | ELP-387-000022136 |
| ELP-387-000022138 | to | ELP-387-000022141 |
| ELP-387-000022144 | to | ELP-387-000022144 |
| ELP-387-000022147 | to | ELP-387-000022148 |
| ELP-387-000022150 | to | ELP-387-000022154 |
| ELP-387-000022156 | to | ELP-387-000022160 |
| ELP-387-000022162 | to | ELP-387-000022167 |
| ELP-387-000022173 | to | ELP-387-000022177 |
| ELP-387-000022179 | to | ELP-387-000022179 |
| ELP-387-000022181 | to | ELP-387-000022182 |
| ELP-387-000022188 | to | ELP-387-000022188 |
| ELP-387-000022200 | to | ELP-387-000022201 |
| ELP-387-000022203 | to | ELP-387-000022203 |
| ELP-387-000022208 | to | ELP-387-000022213 |
| ELP-387-000022216 | to | ELP-387-000022222 |
| ELP-387-000022238 | to | ELP-387-000022241 |
| ELP-387-000022251 | to | ELP-387-000022278 |
| ELP-387-000022292 | to | ELP-387-000022314 |
| ELP-387-000022319 | to | ELP-387-000022332 |
| ELP-387-000022335 | to | ELP-387-000022337 |
| ELP-387-000022343 | to | ELP-387-000022345 |
| ELP-387-000022347 | to | ELP-387-000022347 |
| ELP-387-000022350 | to | ELP-387-000022353 |
| ELP-387-000022356 | to | ELP-387-000022356 |
| ELP-387-000022358 | to | ELP-387-000022358 |
| ELP-387-000022362 | to | ELP-387-000022364 |
| ELP-387-000022366 | to | ELP-387-000022367 |
| ELP-387-000022370 | to | ELP-387-000022387 |
| ELP-387-000022389 | to | ELP-387-000022389 |
| ELP-387-000022394 | to | ELP-387-000022400 |
| ELP-387-000022403 | to | ELP-387-000022407 |
| ELP-387-000022410 | to | ELP-387-000022412 |
| ELP-387-000022414 | to | ELP-387-000022421 |
| ELP-387-000022423 | to | ELP-387-000022423 |
| ELP-387-000022425 | to | ELP-387-000022427 |
| ELP-387-000022429 | to | ELP-387-000022429 |
| ELP-387-000022431 | to | ELP-387-000022432 |
| ELP-387-000022442 | to | ELP-387-000022442 |
| ELP-387-000022444 | to | ELP-387-000022452 |
| ELP-387-000022454 | to | ELP-387-000022464 |
| ELP-387-000022466 | to | ELP-387-000022466 |
| ELP-387-000022468 | to | ELP-387-000022468 |

| | | |
|---|---|---|
| ELP-387-000022476 | to | ELP-387-000022483 |
| ELP-387-000022485 | to | ELP-387-000022491 |
| ELP-387-000022494 | to | ELP-387-000022501 |
| ELP-387-000022503 | to | ELP-387-000022531 |
| ELP-387-000022533 | to | ELP-387-000022537 |
| ELP-387-000022539 | to | ELP-387-000022539 |
| ELP-387-000022542 | to | ELP-387-000022542 |
| ELP-387-000022544 | to | ELP-387-000022545 |
| ELP-387-000022547 | to | ELP-387-000022568 |
| ELP-387-000022572 | to | ELP-387-000022572 |
| ELP-387-000022575 | to | ELP-387-000022584 |
| ELP-387-000022595 | to | ELP-387-000022614 |
| ELP-387-000022616 | to | ELP-387-000022618 |
| ELP-387-000022620 | to | ELP-387-000022629 |
| ELP-387-000022639 | to | ELP-387-000022642 |
| ELP-387-000022645 | to | ELP-387-000022645 |
| ELP-387-000022647 | to | ELP-387-000022656 |
| ELP-387-000022658 | to | ELP-387-000022659 |
| ELP-387-000022661 | to | ELP-387-000022666 |
| ELP-387-000022670 | to | ELP-387-000022675 |
| ELP-387-000022677 | to | ELP-387-000022677 |
| ELP-387-000022679 | to | ELP-387-000022681 |
| ELP-387-000022689 | to | ELP-387-000022691 |
| ELP-387-000022698 | to | ELP-387-000022698 |
| ELP-387-000022702 | to | ELP-387-000022704 |
| ELP-387-000022707 | to | ELP-387-000022719 |
| ELP-387-000022723 | to | ELP-387-000022727 |
| ELP-387-000022729 | to | ELP-387-000022730 |
| ELP-387-000022733 | to | ELP-387-000022733 |
| ELP-387-000022735 | to | ELP-387-000022735 |
| ELP-387-000022741 | to | ELP-387-000022754 |
| ELP-387-000022757 | to | ELP-387-000022771 |
| ELP-387-000022779 | to | ELP-387-000022779 |
| ELP-387-000022781 | to | ELP-387-000022783 |
| ELP-387-000022787 | to | ELP-387-000022794 |
| ELP-387-000022798 | to | ELP-387-000022805 |
| ELP-387-000022810 | to | ELP-387-000022811 |
| ELP-387-000022815 | to | ELP-387-000022816 |
| ELP-387-000022822 | to | ELP-387-000022823 |
| ELP-387-000022827 | to | ELP-387-000022827 |
| ELP-387-000022831 | to | ELP-387-000022831 |
| ELP-387-000022833 | to | ELP-387-000022838 |
| ELP-387-000022841 | to | ELP-387-000022847 |
| ELP-387-000022849 | to | ELP-387-000022855 |

| | | |
|---|---|---|
| ELP-387-000022858 | to | ELP-387-000022859 |
| ELP-387-000022863 | to | ELP-387-000022864 |
| ELP-387-000022866 | to | ELP-387-000022878 |
| ELP-387-000022881 | to | ELP-387-000022886 |
| ELP-387-000022892 | to | ELP-387-000022895 |
| ELP-387-000022903 | to | ELP-387-000022912 |
| ELP-387-000022914 | to | ELP-387-000022914 |
| ELP-387-000022916 | to | ELP-387-000022926 |
| ELP-387-000022932 | to | ELP-387-000022935 |
| ELP-387-000022937 | to | ELP-387-000022937 |
| ELP-387-000022939 | to | ELP-387-000022944 |
| ELP-387-000022946 | to | ELP-387-000022962 |
| ELP-387-000022980 | to | ELP-387-000022980 |
| ELP-387-000022982 | to | ELP-387-000023000 |
| ELP-387-000023002 | to | ELP-387-000023002 |
| ELP-387-000023005 | to | ELP-387-000023008 |
| ELP-387-000023011 | to | ELP-387-000023017 |
| ELP-387-000023019 | to | ELP-387-000023019 |
| ELP-387-000023023 | to | ELP-387-000023029 |
| ELP-387-000023034 | to | ELP-387-000023035 |
| ELP-387-000023038 | to | ELP-387-000023040 |
| ELP-387-000023043 | to | ELP-387-000023043 |
| ELP-387-000023045 | to | ELP-387-000023060 |
| ELP-387-000023062 | to | ELP-387-000023064 |
| ELP-387-000023067 | to | ELP-387-000023070 |
| ELP-387-000023073 | to | ELP-387-000023074 |
| ELP-387-000023077 | to | ELP-387-000023086 |
| ELP-387-000023088 | to | ELP-387-000023107 |
| ELP-387-000023114 | to | ELP-387-000023120 |
| ELP-387-000023122 | to | ELP-387-000023122 |
| ELP-387-000023124 | to | ELP-387-000023130 |
| ELP-387-000023132 | to | ELP-387-000023150 |
| ELP-387-000023156 | to | ELP-387-000023158 |
| ELP-387-000023165 | to | ELP-387-000023172 |
| ELP-387-000023174 | to | ELP-387-000023175 |
| ELP-387-000023177 | to | ELP-387-000023179 |
| ELP-387-000023181 | to | ELP-387-000023181 |
| ELP-387-000023183 | to | ELP-387-000023187 |
| ELP-387-000023189 | to | ELP-387-000023195 |
| ELP-387-000023199 | to | ELP-387-000023200 |
| ELP-387-000023205 | to | ELP-387-000023211 |
| ELP-387-000023214 | to | ELP-387-000023218 |
| ELP-387-000023221 | to | ELP-387-000023221 |
| ELP-387-000023223 | to | ELP-387-000023223 |

| | | |
|---|---|---|
| ELP-387-000023225 | to | ELP-387-000023226 |
| ELP-387-000023229 | to | ELP-387-000023229 |
| ELP-387-000023232 | to | ELP-387-000023235 |
| ELP-387-000023237 | to | ELP-387-000023244 |
| ELP-387-000023246 | to | ELP-387-000023256 |
| ELP-387-000023262 | to | ELP-387-000023264 |
| ELP-387-000023266 | to | ELP-387-000023269 |
| ELP-387-000023271 | to | ELP-387-000023271 |
| ELP-387-000023275 | to | ELP-387-000023292 |
| ELP-387-000023295 | to | ELP-387-000023295 |
| ELP-387-000023297 | to | ELP-387-000023297 |
| ELP-387-000023300 | to | ELP-387-000023301 |
| ELP-387-000023304 | to | ELP-387-000023306 |
| ELP-387-000023308 | to | ELP-387-000023308 |
| ELP-387-000023311 | to | ELP-387-000023313 |
| ELP-387-000023315 | to | ELP-387-000023315 |
| ELP-387-000023318 | to | ELP-387-000023320 |
| ELP-387-000023323 | to | ELP-387-000023323 |
| ELP-387-000023325 | to | ELP-387-000023338 |
| ELP-387-000023341 | to | ELP-387-000023352 |
| ELP-387-000023355 | to | ELP-387-000023360 |
| ELP-387-000023362 | to | ELP-387-000023362 |
| ELP-387-000023364 | to | ELP-387-000023369 |
| ELP-387-000023372 | to | ELP-387-000023374 |
| ELP-387-000023379 | to | ELP-387-000023380 |
| ELP-387-000023382 | to | ELP-387-000023385 |
| ELP-387-000023387 | to | ELP-387-000023391 |
| ELP-387-000023395 | to | ELP-387-000023399 |
| ELP-387-000023401 | to | ELP-387-000023408 |
| ELP-387-000023410 | to | ELP-387-000023418 |
| ELP-387-000023420 | to | ELP-387-000023420 |
| ELP-387-000023434 | to | ELP-387-000023435 |
| ELP-387-000023437 | to | ELP-387-000023438 |
| ELP-387-000023441 | to | ELP-387-000023441 |
| ELP-387-000023443 | to | ELP-387-000023444 |
| ELP-387-000023446 | to | ELP-387-000023446 |
| ELP-387-000023454 | to | ELP-387-000023470 |
| ELP-387-000023475 | to | ELP-387-000023475 |
| ELP-387-000023478 | to | ELP-387-000023480 |
| ELP-387-000023482 | to | ELP-387-000023485 |
| ELP-387-000023488 | to | ELP-387-000023491 |
| ELP-387-000023495 | to | ELP-387-000023496 |
| ELP-387-000023503 | to | ELP-387-000023503 |
| ELP-387-000023507 | to | ELP-387-000023511 |

116

| | | |
|---|---|---|
| ELP-387-000023513 | to | ELP-387-000023515 |
| ELP-387-000023517 | to | ELP-387-000023526 |
| ELP-387-000023528 | to | ELP-387-000023536 |
| ELP-387-000023538 | to | ELP-387-000023540 |
| ELP-387-000023547 | to | ELP-387-000023552 |
| ELP-387-000023555 | to | ELP-387-000023555 |
| ELP-387-000023563 | to | ELP-387-000023587 |
| ELP-387-000023589 | to | ELP-387-000023590 |
| ELP-387-000023592 | to | ELP-387-000023595 |
| ELP-387-000023597 | to | ELP-387-000023599 |
| ELP-387-000023602 | to | ELP-387-000023603 |
| ELP-387-000023609 | to | ELP-387-000023610 |
| ELP-387-000023612 | to | ELP-387-000023632 |
| ELP-387-000023635 | to | ELP-387-000023636 |
| ELP-387-000023639 | to | ELP-387-000023639 |
| ELP-387-000023641 | to | ELP-387-000023643 |
| ELP-387-000023646 | to | ELP-387-000023675 |
| ELP-387-000023677 | to | ELP-387-000023680 |
| ELP-387-000023682 | to | ELP-387-000023685 |
| ELP-387-000023687 | to | ELP-387-000023698 |
| ELP-387-000023700 | to | ELP-387-000023700 |
| ELP-387-000023702 | to | ELP-387-000023703 |
| ELP-387-000023708 | to | ELP-387-000023708 |
| ELP-387-000023711 | to | ELP-387-000023713 |
| ELP-387-000023716 | to | ELP-387-000023737 |
| ELP-387-000023739 | to | ELP-387-000023741 |
| ELP-387-000023745 | to | ELP-387-000023746 |
| ELP-387-000023749 | to | ELP-387-000023751 |
| ELP-387-000023753 | to | ELP-387-000023762 |
| ELP-387-000023766 | to | ELP-387-000023767 |
| ELP-387-000023769 | to | ELP-387-000023770 |
| ELP-387-000023772 | to | ELP-387-000023780 |
| ELP-387-000023782 | to | ELP-387-000023785 |
| ELP-387-000023787 | to | ELP-387-000023787 |
| ELP-387-000023791 | to | ELP-387-000023797 |
| ELP-387-000023799 | to | ELP-387-000023799 |
| ELP-387-000023802 | to | ELP-387-000023814 |
| ELP-387-000023816 | to | ELP-387-000023816 |
| ELP-387-000023820 | to | ELP-387-000023823 |
| ELP-387-000023825 | to | ELP-387-000023825 |
| ELP-387-000023827 | to | ELP-387-000023829 |
| ELP-387-000023832 | to | ELP-387-000023832 |
| ELP-387-000023839 | to | ELP-387-000023839 |
| ELP-387-000023846 | to | ELP-387-000023847 |

| | | |
|---|---|---|
| ELP-387-000023851 | to | ELP-387-000023854 |
| ELP-387-000023856 | to | ELP-387-000023856 |
| ELP-387-000023858 | to | ELP-387-000023858 |
| ELP-387-000023860 | to | ELP-387-000023860 |
| ELP-387-000023862 | to | ELP-387-000023862 |
| ELP-387-000023864 | to | ELP-387-000023870 |
| ELP-387-000023872 | to | ELP-387-000023877 |
| ELP-387-000023884 | to | ELP-387-000023893 |
| ELP-387-000023895 | to | ELP-387-000023895 |
| ELP-387-000023897 | to | ELP-387-000023902 |
| ELP-387-000023908 | to | ELP-387-000023910 |
| ELP-387-000023912 | to | ELP-387-000023918 |
| ELP-387-000023920 | to | ELP-387-000023930 |
| ELP-387-000023934 | to | ELP-387-000023935 |
| ELP-387-000023937 | to | ELP-387-000023943 |
| ELP-387-000023946 | to | ELP-387-000023949 |
| ELP-387-000023951 | to | ELP-387-000023953 |
| ELP-387-000023956 | to | ELP-387-000023960 |
| ELP-387-000023966 | to | ELP-387-000023969 |
| ELP-387-000023971 | to | ELP-387-000023983 |
| ELP-387-000023987 | to | ELP-387-000023991 |
| ELP-387-000024000 | to | ELP-387-000024007 |
| ELP-387-000024011 | to | ELP-387-000024012 |
| ELP-387-000024014 | to | ELP-387-000024054 |
| ELP-387-000024059 | to | ELP-387-000024061 |
| ELP-387-000024063 | to | ELP-387-000024069 |
| ELP-387-000024071 | to | ELP-387-000024073 |
| ELP-387-000024079 | to | ELP-387-000024113 |
| ELP-387-000024117 | to | ELP-387-000024128 |
| ELP-387-000024130 | to | ELP-387-000024131 |
| ELP-387-000024133 | to | ELP-387-000024137 |
| ELP-387-000024139 | to | ELP-387-000024158 |
| ELP-387-000024160 | to | ELP-387-000024185 |
| ELP-387-000024188 | to | ELP-387-000024201 |
| ELP-387-000024208 | to | ELP-387-000024208 |
| ELP-387-000024217 | to | ELP-387-000024235 |
| ELP-387-000024237 | to | ELP-387-000024241 |
| ELP-387-000024244 | to | ELP-387-000024252 |
| ELP-387-000024255 | to | ELP-387-000024256 |
| ELP-387-000024259 | to | ELP-387-000024265 |
| ELP-387-000024269 | to | ELP-387-000024271 |
| ELP-387-000024273 | to | ELP-387-000024273 |
| ELP-387-000024276 | to | ELP-387-000024279 |
| ELP-387-000024281 | to | ELP-387-000024282 |

| | | |
|---|---|---|
| ELP-387-000024284 | to | ELP-387-000024296 |
| ELP-387-000024298 | to | ELP-387-000024311 |
| ELP-387-000024313 | to | ELP-387-000024316 |
| ELP-387-000024326 | to | ELP-387-000024329 |
| ELP-387-000024335 | to | ELP-387-000024346 |
| ELP-387-000024352 | to | ELP-387-000024372 |
| ELP-387-000024374 | to | ELP-387-000024384 |
| ELP-387-000024386 | to | ELP-387-000024386 |
| ELP-387-000024388 | to | ELP-387-000024388 |
| ELP-387-000024390 | to | ELP-387-000024390 |
| ELP-387-000024393 | to | ELP-387-000024404 |
| ELP-387-000024410 | to | ELP-387-000024419 |
| ELP-387-000024424 | to | ELP-387-000024426 |
| ELP-387-000024428 | to | ELP-387-000024437 |
| ELP-387-000024439 | to | ELP-387-000024442 |
| ELP-387-000024445 | to | ELP-387-000024447 |
| ELP-387-000024449 | to | ELP-387-000024456 |
| ELP-387-000024462 | to | ELP-387-000024470 |
| ELP-387-000024473 | to | ELP-387-000024485 |
| ELP-387-000024488 | to | ELP-387-000024494 |
| ELP-387-000024499 | to | ELP-387-000024511 |
| ELP-387-000024518 | to | ELP-387-000024518 |
| ELP-387-000024520 | to | ELP-387-000024534 |
| ELP-387-000024536 | to | ELP-387-000024536 |
| ELP-387-000024541 | to | ELP-387-000024552 |
| ELP-387-000024563 | to | ELP-387-000024571 |
| ELP-387-000024574 | to | ELP-387-000024574 |
| ELP-387-000024578 | to | ELP-387-000024579 |
| ELP-387-000024583 | to | ELP-387-000024602 |
| ELP-387-000024605 | to | ELP-387-000024605 |
| ELP-387-000024610 | to | ELP-387-000024620 |
| ELP-387-000024622 | to | ELP-387-000024623 |
| ELP-387-000024626 | to | ELP-387-000024626 |
| ELP-387-000024630 | to | ELP-387-000024635 |
| ELP-387-000024639 | to | ELP-387-000024640 |
| ELP-387-000024642 | to | ELP-387-000024643 |
| ELP-387-000024648 | to | ELP-387-000024652 |
| ELP-387-000024654 | to | ELP-387-000024657 |
| ELP-387-000024671 | to | ELP-387-000024678 |
| ELP-387-000024687 | to | ELP-387-000024691 |
| ELP-387-000024693 | to | ELP-387-000024693 |
| ELP-387-000024698 | to | ELP-387-000024701 |
| ELP-387-000024707 | to | ELP-387-000024718 |
| ELP-387-000024721 | to | ELP-387-000024721 |

| | | |
|---|---|---|
| ELP-387-000024723 | to | ELP-387-000024732 |
| ELP-387-000024734 | to | ELP-387-000024734 |
| ELP-387-000024738 | to | ELP-387-000024752 |
| ELP-387-000024754 | to | ELP-387-000024763 |
| ELP-387-000024766 | to | ELP-387-000024769 |
| ELP-387-000024771 | to | ELP-387-000024774 |
| ELP-387-000024778 | to | ELP-387-000024783 |
| ELP-387-000024788 | to | ELP-387-000024793 |
| ELP-387-000024798 | to | ELP-387-000024807 |
| ELP-387-000024810 | to | ELP-387-000024814 |
| ELP-387-000024816 | to | ELP-387-000024818 |
| ELP-387-000024842 | to | ELP-387-000024853 |
| ELP-387-000024855 | to | ELP-387-000024863 |
| ELP-387-000024873 | to | ELP-387-000024874 |
| ELP-387-000024879 | to | ELP-387-000024879 |
| ELP-387-000024881 | to | ELP-387-000024899 |
| ELP-387-000024902 | to | ELP-387-000024942 |
| ELP-387-000024948 | to | ELP-387-000024951 |
| ELP-387-000024954 | to | ELP-387-000024955 |
| ELP-387-000024961 | to | ELP-387-000024964 |
| ELP-387-000024966 | to | ELP-387-000024968 |
| ELP-387-000024970 | to | ELP-387-000024974 |
| ELP-387-000024976 | to | ELP-387-000024977 |
| ELP-387-000024984 | to | ELP-387-000024985 |
| ELP-387-000024988 | to | ELP-387-000024990 |
| ELP-387-000024992 | to | ELP-387-000024997 |
| ELP-387-000024999 | to | ELP-387-000025004 |
| ELP-387-000025007 | to | ELP-387-000025010 |
| ELP-387-000025012 | to | ELP-387-000025013 |
| ELP-387-000025018 | to | ELP-387-000025018 |
| ELP-387-000025021 | to | ELP-387-000025033 |
| ELP-387-000025040 | to | ELP-387-000025043 |
| ELP-387-000025051 | to | ELP-387-000025052 |
| ELP-387-000025054 | to | ELP-387-000025055 |
| ELP-387-000025057 | to | ELP-387-000025059 |
| ELP-387-000025061 | to | ELP-387-000025071 |
| ELP-387-000025073 | to | ELP-387-000025073 |
| ELP-387-000025077 | to | ELP-387-000025078 |
| ELP-387-000025080 | to | ELP-387-000025080 |
| ELP-387-000025083 | to | ELP-387-000025091 |
| ELP-387-000025096 | to | ELP-387-000025096 |
| ELP-387-000025102 | to | ELP-387-000025102 |
| ELP-387-000025104 | to | ELP-387-000025105 |
| ELP-387-000025109 | to | ELP-387-000025111 |

| | | |
|---|---|---|
| ELP-387-000025113 | to | ELP-387-000025126 |
| ELP-387-000025128 | to | ELP-387-000025135 |
| ELP-387-000025139 | to | ELP-387-000025147 |
| ELP-387-000025149 | to | ELP-387-000025154 |
| ELP-387-000025158 | to | ELP-387-000025166 |
| ELP-387-000025169 | to | ELP-387-000025169 |
| ELP-387-000025172 | to | ELP-387-000025172 |
| ELP-387-000025174 | to | ELP-387-000025176 |
| ELP-387-000025187 | to | ELP-387-000025188 |
| ELP-387-000025199 | to | ELP-387-000025203 |
| ELP-387-000025205 | to | ELP-387-000025207 |
| ELP-387-000025211 | to | ELP-387-000025212 |
| ELP-387-000025224 | to | ELP-387-000025224 |
| ELP-387-000025228 | to | ELP-387-000025228 |
| ELP-387-000025234 | to | ELP-387-000025236 |
| ELP-387-000025241 | to | ELP-387-000025264 |
| ELP-387-000025269 | to | ELP-387-000025279 |
| ELP-387-000025282 | to | ELP-387-000025282 |
| ELP-387-000025285 | to | ELP-387-000025285 |
| ELP-387-000025294 | to | ELP-387-000025304 |
| ELP-387-000025306 | to | ELP-387-000025309 |
| ELP-387-000025311 | to | ELP-387-000025311 |
| ELP-387-000025313 | to | ELP-387-000025313 |
| ELP-387-000025315 | to | ELP-387-000025316 |
| ELP-387-000025320 | to | ELP-387-000025321 |
| ELP-387-000025326 | to | ELP-387-000025326 |
| ELP-387-000025336 | to | ELP-387-000025337 |
| ELP-387-000025340 | to | ELP-387-000025341 |
| ELP-387-000025344 | to | ELP-387-000025396 |
| ELP-387-000025402 | to | ELP-387-000025418 |
| ELP-387-000025423 | to | ELP-387-000025425 |
| ELP-387-000025427 | to | ELP-387-000025428 |
| ELP-387-000025430 | to | ELP-387-000025443 |
| ELP-387-000025445 | to | ELP-387-000025445 |
| ELP-387-000025447 | to | ELP-387-000025447 |
| ELP-387-000025449 | to | ELP-387-000025450 |
| ELP-387-000025452 | to | ELP-387-000025460 |
| ELP-387-000025468 | to | ELP-387-000025493 |
| ELP-387-000025496 | to | ELP-387-000025499 |
| ELP-387-000025502 | to | ELP-387-000025607 |
| ELP-387-000025611 | to | ELP-387-000025725 |
| ELP-387-000025727 | to | ELP-387-000025738 |
| ELP-387-000025742 | to | ELP-387-000025743 |
| ELP-387-000025746 | to | ELP-387-000025749 |

| | | |
|---|---|---|
| ELP-387-000025752 | to | ELP-387-000025759 |
| ELP-387-000025761 | to | ELP-387-000025773 |
| ELP-387-000025776 | to | ELP-387-000025779 |
| ELP-387-000025781 | to | ELP-387-000025793 |
| ELP-387-000025796 | to | ELP-387-000025800 |
| ELP-387-000025802 | to | ELP-387-000025809 |
| ELP-387-000025814 | to | ELP-387-000025816 |
| ELP-387-000025824 | to | ELP-387-000025827 |
| ELP-387-000025829 | to | ELP-387-000025829 |
| ELP-387-000025831 | to | ELP-387-000025832 |
| ELP-387-000025834 | to | ELP-387-000025836 |
| ELP-387-000025839 | to | ELP-387-000025846 |
| ELP-387-000025849 | to | ELP-387-000025849 |
| ELP-387-000025851 | to | ELP-387-000025856 |
| ELP-387-000025858 | to | ELP-387-000025858 |
| ELP-387-000025861 | to | ELP-387-000025862 |
| ELP-387-000025866 | to | ELP-387-000025874 |
| ELP-387-000025876 | to | ELP-387-000025877 |
| ELP-387-000025882 | to | ELP-387-000025882 |
| ELP-387-000025886 | to | ELP-387-000025886 |
| ELP-387-000025889 | to | ELP-387-000025893 |
| ELP-387-000025896 | to | ELP-387-000025896 |
| ELP-387-000025900 | to | ELP-387-000025901 |
| ELP-387-000025905 | to | ELP-387-000025922 |
| ELP-387-000025930 | to | ELP-387-000025931 |
| ELP-387-000025937 | to | ELP-387-000025939 |
| ELP-387-000025941 | to | ELP-387-000025941 |
| ELP-387-000025943 | to | ELP-387-000025943 |
| ELP-387-000025945 | to | ELP-387-000025949 |
| ELP-387-000025952 | to | ELP-387-000025952 |
| ELP-387-000025958 | to | ELP-387-000025958 |
| ELP-387-000025960 | to | ELP-387-000025966 |
| ELP-387-000025969 | to | ELP-387-000025971 |
| ELP-387-000025974 | to | ELP-387-000025976 |
| ELP-387-000025978 | to | ELP-387-000025978 |
| ELP-387-000025987 | to | ELP-387-000025987 |
| ELP-387-000025989 | to | ELP-387-000026000 |
| ELP-387-000026003 | to | ELP-387-000026012 |
| ELP-387-000026015 | to | ELP-387-000026015 |
| ELP-387-000026017 | to | ELP-387-000026019 |
| ELP-387-000026021 | to | ELP-387-000026033 |
| ELP-387-000026037 | to | ELP-387-000026038 |
| ELP-387-000026040 | to | ELP-387-000026040 |
| ELP-387-000026049 | to | ELP-387-000026049 |

| | | |
|---|---|---|
| ELP-387-000026051 | to | ELP-387-000026051 |
| ELP-387-000026066 | to | ELP-387-000026066 |
| ELP-387-000026069 | to | ELP-387-000026069 |
| ELP-387-000026075 | to | ELP-387-000026075 |
| ELP-387-000026078 | to | ELP-387-000026080 |
| ELP-387-000026085 | to | ELP-387-000026085 |
| ELP-387-000026087 | to | ELP-387-000026087 |
| ELP-387-000026089 | to | ELP-387-000026089 |
| ELP-387-000026093 | to | ELP-387-000026093 |
| ELP-387-000026095 | to | ELP-387-000026097 |
| ELP-387-000026100 | to | ELP-387-000026101 |
| ELP-387-000026108 | to | ELP-387-000026109 |
| ELP-387-000026112 | to | ELP-387-000026112 |
| ELP-387-000026118 | to | ELP-387-000026118 |
| ELP-387-000026122 | to | ELP-387-000026123 |
| ELP-387-000026128 | to | ELP-387-000026129 |
| ELP-387-000026131 | to | ELP-387-000026131 |
| ELP-387-000026135 | to | ELP-387-000026135 |
| ELP-387-000026138 | to | ELP-387-000026138 |
| ELP-387-000026144 | to | ELP-387-000026144 |
| ELP-387-000026147 | to | ELP-387-000026147 |
| ELP-387-000026151 | to | ELP-387-000026151 |
| ELP-387-000026154 | to | ELP-387-000026155 |
| ELP-387-000026158 | to | ELP-387-000026158 |
| ELP-387-000026160 | to | ELP-387-000026162 |
| ELP-387-000026165 | to | ELP-387-000026194 |
| ELP-387-000026196 | to | ELP-387-000026203 |
| ELP-387-000026205 | to | ELP-387-000026214 |
| ELP-387-000026219 | to | ELP-387-000026220 |
| ELP-387-000026222 | to | ELP-387-000026223 |
| ELP-387-000026227 | to | ELP-387-000026232 |
| ELP-387-000026235 | to | ELP-387-000026236 |
| ELP-387-000026246 | to | ELP-387-000026246 |
| ELP-387-000026250 | to | ELP-387-000026252 |
| ELP-387-000026255 | to | ELP-387-000026255 |
| ELP-387-000026258 | to | ELP-387-000026258 |
| ELP-387-000026263 | to | ELP-387-000026263 |
| ELP-387-000026266 | to | ELP-387-000026274 |
| ELP-387-000026276 | to | ELP-387-000026283 |
| ELP-387-000026285 | to | ELP-387-000026285 |
| ELP-387-000026288 | to | ELP-387-000026288 |
| ELP-387-000026290 | to | ELP-387-000026291 |
| ELP-387-000026294 | to | ELP-387-000026298 |
| ELP-387-000026302 | to | ELP-387-000026302 |

| ELP-387-000026305 | to | ELP-387-000026324 |
|---|---|---|
| ELP-387-000026327 | to | ELP-387-000026327 |
| ELP-387-000026333 | to | ELP-387-000026335 |
| ELP-387-000026337 | to | ELP-387-000026358 |
| ELP-387-000026360 | to | ELP-387-000026360 |
| ELP-387-000026363 | to | ELP-387-000026372 |
| ELP-387-000026379 | to | ELP-387-000026379 |
| ELP-387-000026382 | to | ELP-387-000026382 |
| ELP-387-000026386 | to | ELP-387-000026398 |
| ELP-387-000026401 | to | ELP-387-000026403 |
| ELP-387-000026406 | to | ELP-387-000026418 |
| ELP-387-000026426 | to | ELP-387-000026426 |
| ELP-387-000026430 | to | ELP-387-000026445 |
| ELP-387-000026447 | to | ELP-387-000026447 |
| ELP-387-000026456 | to | ELP-387-000026456 |
| ELP-387-000026459 | to | ELP-387-000026462 |
| ELP-387-000026467 | to | ELP-387-000026468 |
| ELP-387-000026474 | to | ELP-387-000026490 |
| ELP-387-000026502 | to | ELP-387-000026503 |
| ELP-387-000026506 | to | ELP-387-000026506 |
| ELP-387-000026512 | to | ELP-387-000026513 |
| ELP-387-000026519 | to | ELP-387-000026533 |
| ELP-387-000026542 | to | ELP-387-000026542 |
| ELP-387-000026544 | to | ELP-387-000026548 |
| ELP-387-000026550 | to | ELP-387-000026552 |
| ELP-387-000026554 | to | ELP-387-000026565 |
| ELP-387-000026568 | to | ELP-387-000026584 |
| ELP-387-000026588 | to | ELP-387-000026597 |
| ELP-387-000026601 | to | ELP-387-000026601 |
| ELP-387-000026603 | to | ELP-387-000026606 |
| ELP-387-000026608 | to | ELP-387-000026609 |
| ELP-387-000026611 | to | ELP-387-000026613 |
| ELP-387-000026615 | to | ELP-387-000026615 |
| ELP-387-000026620 | to | ELP-387-000026620 |
| ELP-387-000026622 | to | ELP-387-000026622 |
| ELP-387-000026626 | to | ELP-387-000026630 |
| ELP-387-000026632 | to | ELP-387-000026636 |
| ELP-387-000026638 | to | ELP-387-000026640 |
| ELP-387-000026645 | to | ELP-387-000026645 |
| ELP-387-000026648 | to | ELP-387-000026649 |
| ELP-387-000026652 | to | ELP-387-000026652 |
| ELP-387-000026655 | to | ELP-387-000026658 |
| ELP-387-000026663 | to | ELP-387-000026666 |
| ELP-387-000026668 | to | ELP-387-000026676 |

| | | |
|---|---|---|
| ELP-387-000026678 | to | ELP-387-000026691 |
| ELP-387-000026694 | to | ELP-387-000026697 |
| ELP-387-000026699 | to | ELP-387-000026699 |
| ELP-387-000026703 | to | ELP-387-000026704 |
| ELP-387-000026708 | to | ELP-387-000026708 |
| ELP-387-000026713 | to | ELP-387-000026713 |
| ELP-387-000026719 | to | ELP-387-000026730 |
| ELP-387-000026733 | to | ELP-387-000026734 |
| ELP-387-000026737 | to | ELP-387-000026740 |
| ELP-387-000026748 | to | ELP-387-000026751 |
| ELP-387-000026754 | to | ELP-387-000026754 |
| ELP-387-000026756 | to | ELP-387-000026756 |
| ELP-387-000026759 | to | ELP-387-000026768 |
| ELP-387-000026770 | to | ELP-387-000026773 |
| ELP-387-000026775 | to | ELP-387-000026775 |
| ELP-387-000026777 | to | ELP-387-000026782 |
| ELP-387-000026784 | to | ELP-387-000026796 |
| ELP-387-000026798 | to | ELP-387-000026805 |
| ELP-387-000026809 | to | ELP-387-000026809 |
| ELP-387-000026811 | to | ELP-387-000026815 |
| ELP-387-000026817 | to | ELP-387-000026818 |
| ELP-387-000026820 | to | ELP-387-000026833 |
| ELP-387-000026837 | to | ELP-387-000026841 |
| ELP-387-000026843 | to | ELP-387-000026844 |
| ELP-387-000026848 | to | ELP-387-000026856 |
| ELP-387-000026858 | to | ELP-387-000026866 |
| ELP-387-000026875 | to | ELP-387-000026885 |
| ELP-387-000026887 | to | ELP-387-000026889 |
| ELP-387-000026893 | to | ELP-387-000026895 |
| ELP-387-000026897 | to | ELP-387-000026923 |
| ELP-387-000026927 | to | ELP-387-000026927 |
| ELP-387-000026932 | to | ELP-387-000026934 |
| ELP-387-000026942 | to | ELP-387-000026951 |
| ELP-387-000026953 | to | ELP-387-000026956 |
| ELP-387-000026960 | to | ELP-387-000026961 |
| ELP-387-000026963 | to | ELP-387-000026965 |
| ELP-387-000026977 | to | ELP-387-000026977 |
| ELP-387-000026987 | to | ELP-387-000027018 |
| ELP-387-000027023 | to | ELP-387-000027024 |
| ELP-387-000027026 | to | ELP-387-000027043 |
| ELP-387-000027045 | to | ELP-387-000027054 |
| ELP-387-000027056 | to | ELP-387-000027056 |
| ELP-387-000027060 | to | ELP-387-000027072 |
| ELP-387-000027074 | to | ELP-387-000027074 |

| ELP-387-000027076 | to | ELP-387-000027078 |
|---|---|---|
| ELP-387-000027080 | to | ELP-387-000027085 |
| ELP-387-000027088 | to | ELP-387-000027097 |
| ELP-387-000027100 | to | ELP-387-000027103 |
| ELP-387-000027105 | to | ELP-387-000027105 |
| ELP-387-000027109 | to | ELP-387-000027111 |
| ELP-387-000027113 | to | ELP-387-000027116 |
| ELP-387-000027118 | to | ELP-387-000027121 |
| ELP-387-000027124 | to | ELP-387-000027124 |
| ELP-387-000027137 | to | ELP-387-000027151 |
| ELP-387-000027155 | to | ELP-387-000027157 |
| ELP-387-000027159 | to | ELP-387-000027159 |
| ELP-387-000027161 | to | ELP-387-000027171 |
| ELP-387-000027173 | to | ELP-387-000027173 |
| ELP-387-000027175 | to | ELP-387-000027175 |
| ELP-387-000027177 | to | ELP-387-000027178 |
| ELP-387-000027180 | to | ELP-387-000027181 |
| ELP-387-000027186 | to | ELP-387-000027186 |
| ELP-387-000027189 | to | ELP-387-000027189 |
| ELP-387-000027193 | to | ELP-387-000027194 |
| ELP-387-000027198 | to | ELP-387-000027199 |
| ELP-387-000027218 | to | ELP-387-000027235 |
| ELP-387-000027238 | to | ELP-387-000027248 |
| ELP-387-000027250 | to | ELP-387-000027254 |
| ELP-387-000027258 | to | ELP-387-000027261 |
| ELP-387-000027265 | to | ELP-387-000027276 |
| ELP-387-000027278 | to | ELP-387-000027288 |
| ELP-387-000027294 | to | ELP-387-000027294 |
| ELP-387-000027296 | to | ELP-387-000027297 |
| ELP-387-000027301 | to | ELP-387-000027302 |
| ELP-387-000027304 | to | ELP-387-000027308 |
| ELP-387-000027311 | to | ELP-387-000027314 |
| ELP-387-000027320 | to | ELP-387-000027320 |
| ELP-387-000027322 | to | ELP-387-000027322 |
| ELP-387-000027326 | to | ELP-387-000027326 |
| ELP-387-000027332 | to | ELP-387-000027332 |
| ELP-387-000027336 | to | ELP-387-000027337 |
| ELP-387-000027340 | to | ELP-387-000027340 |
| ELP-387-000027344 | to | ELP-387-000027344 |
| ELP-387-000027348 | to | ELP-387-000027349 |
| ELP-387-000027354 | to | ELP-387-000027368 |
| ELP-387-000027370 | to | ELP-387-000027374 |
| ELP-387-000027377 | to | ELP-387-000027384 |
| ELP-387-000027386 | to | ELP-387-000027387 |

| | | |
|---|---|---|
| ELP-387-000027389 | to | ELP-387-000027389 |
| ELP-387-000027391 | to | ELP-387-000027391 |
| ELP-387-000027398 | to | ELP-387-000027401 |
| ELP-387-000027403 | to | ELP-387-000027408 |
| ELP-387-000027412 | to | ELP-387-000027412 |
| ELP-387-000027414 | to | ELP-387-000027416 |
| ELP-387-000027422 | to | ELP-387-000027423 |
| ELP-387-000027425 | to | ELP-387-000027425 |
| ELP-387-000027429 | to | ELP-387-000027430 |
| ELP-387-000027438 | to | ELP-387-000027441 |
| ELP-387-000027444 | to | ELP-387-000027445 |
| ELP-387-000027448 | to | ELP-387-000027448 |
| ELP-387-000027460 | to | ELP-387-000027460 |
| ELP-387-000027462 | to | ELP-387-000027463 |
| ELP-387-000027465 | to | ELP-387-000027466 |
| ELP-387-000027468 | to | ELP-387-000027470 |
| ELP-387-000027473 | to | ELP-387-000027476 |
| ELP-387-000027484 | to | ELP-387-000027484 |
| ELP-387-000027486 | to | ELP-387-000027487 |
| ELP-387-000027498 | to | ELP-387-000027501 |
| ELP-387-000027504 | to | ELP-387-000027504 |
| ELP-387-000027512 | to | ELP-387-000027512 |
| ELP-387-000027515 | to | ELP-387-000027515 |
| ELP-387-000027517 | to | ELP-387-000027521 |
| ELP-387-000027523 | to | ELP-387-000027525 |
| ELP-387-000027529 | to | ELP-387-000027531 |
| ELP-387-000027536 | to | ELP-387-000027537 |
| ELP-387-000027556 | to | ELP-387-000027556 |
| ELP-387-000027561 | to | ELP-387-000027561 |
| ELP-387-000027565 | to | ELP-387-000027565 |
| ELP-387-000027567 | to | ELP-387-000027567 |
| ELP-387-000027576 | to | ELP-387-000027589 |
| ELP-387-000027592 | to | ELP-387-000027599 |
| ELP-387-000027602 | to | ELP-387-000027606 |
| ELP-387-000027610 | to | ELP-387-000027611 |
| ELP-387-000027615 | to | ELP-387-000027617 |
| ELP-387-000027619 | to | ELP-387-000027619 |
| ELP-387-000027621 | to | ELP-387-000027621 |
| ELP-387-000027623 | to | ELP-387-000027623 |
| ELP-387-000027625 | to | ELP-387-000027639 |
| ELP-387-000027641 | to | ELP-387-000027641 |
| ELP-387-000027645 | to | ELP-387-000027682 |
| ELP-387-000027684 | to | ELP-387-000027701 |
| ELP-387-000027704 | to | ELP-387-000027717 |

| | | |
|---|---|---|
| ELP-387-000027719 | to | ELP-387-000027719 |
| ELP-387-000027724 | to | ELP-387-000027725 |
| ELP-387-000027727 | to | ELP-387-000027727 |
| ELP-387-000027729 | to | ELP-387-000027737 |
| ELP-387-000027739 | to | ELP-387-000027764 |
| ELP-387-000027766 | to | ELP-387-000027766 |
| ELP-387-000027768 | to | ELP-387-000027770 |
| ELP-387-000027772 | to | ELP-387-000027773 |
| ELP-387-000027777 | to | ELP-387-000027781 |
| ELP-387-000027791 | to | ELP-387-000027791 |
| ELP-387-000027793 | to | ELP-387-000027793 |
| ELP-387-000027795 | to | ELP-387-000027800 |
| ELP-387-000027803 | to | ELP-387-000027803 |
| ELP-387-000027805 | to | ELP-387-000027805 |
| ELP-387-000027809 | to | ELP-387-000027809 |
| ELP-387-000027813 | to | ELP-387-000027823 |
| ELP-387-000027825 | to | ELP-387-000027828 |
| ELP-387-000027831 | to | ELP-387-000027835 |
| ELP-387-000027837 | to | ELP-387-000027840 |
| ELP-387-000027843 | to | ELP-387-000027850 |
| ELP-387-000027852 | to | ELP-387-000027852 |
| ELP-387-000027854 | to | ELP-387-000027854 |
| ELP-387-000027856 | to | ELP-387-000027856 |
| ELP-387-000027858 | to | ELP-387-000027858 |
| ELP-387-000027869 | to | ELP-387-000027869 |
| ELP-387-000027876 | to | ELP-387-000027876 |
| ELP-387-000027886 | to | ELP-387-000027897 |
| ELP-387-000027904 | to | ELP-387-000027924 |
| ELP-387-000027929 | to | ELP-387-000027931 |
| ELP-387-000027933 | to | ELP-387-000027934 |
| ELP-387-000027936 | to | ELP-387-000027936 |
| ELP-387-000027938 | to | ELP-387-000027965 |
| ELP-387-000027976 | to | ELP-387-000027977 |
| ELP-387-000027979 | to | ELP-387-000028003 |
| ELP-387-000028007 | to | ELP-387-000028010 |
| ELP-387-000028019 | to | ELP-387-000028020 |
| ELP-387-000028022 | to | ELP-387-000028040 |
| ELP-387-000028042 | to | ELP-387-000028054 |
| ELP-387-000028058 | to | ELP-387-000028058 |
| ELP-387-000028060 | to | ELP-387-000028060 |
| ELP-387-000028062 | to | ELP-387-000028066 |
| ELP-387-000028081 | to | ELP-387-000028106 |
| ELP-387-000028108 | to | ELP-387-000028124 |
| ELP-387-000028130 | to | ELP-387-000028157 |

| | | |
|---|---|---|
| ELP-387-000028159 | to | ELP-387-000028159 |
| ELP-387-000028162 | to | ELP-387-000028193 |
| ELP-387-000028195 | to | ELP-387-000028196 |
| ELP-387-000028198 | to | ELP-387-000028202 |
| ELP-387-000028204 | to | ELP-387-000028280 |
| ELP-387-000028284 | to | ELP-387-000028288 |
| ELP-387-000028295 | to | ELP-387-000028351 |
| ELP-387-000028353 | to | ELP-387-000028355 |
| ELP-387-000028359 | to | ELP-387-000028373 |
| ELP-387-000028376 | to | ELP-387-000028384 |
| ELP-387-000028387 | to | ELP-387-000028387 |
| ELP-387-000028390 | to | ELP-387-000028393 |
| ELP-387-000028395 | to | ELP-387-000028440 |
| ELP-387-000028442 | to | ELP-387-000028482 |
| ELP-387-000028484 | to | ELP-387-000028484 |
| ELP-387-000028486 | to | ELP-387-000028505 |
| ELP-387-000028509 | to | ELP-387-000028525 |
| ELP-387-000028527 | to | ELP-387-000028527 |
| ELP-387-000028529 | to | ELP-387-000028532 |
| ELP-387-000028534 | to | ELP-387-000028544 |
| ELP-387-000028547 | to | ELP-387-000028547 |
| ELP-387-000028550 | to | ELP-387-000028555 |
| ELP-387-000028557 | to | ELP-387-000028566 |
| ELP-387-000028568 | to | ELP-387-000028577 |
| ELP-387-000028579 | to | ELP-387-000028624 |
| ELP-387-000028627 | to | ELP-387-000028636 |
| ELP-387-000028638 | to | ELP-387-000028638 |
| ELP-387-000028640 | to | ELP-387-000028692 |
| ELP-387-000028694 | to | ELP-387-000028695 |
| ELP-387-000028703 | to | ELP-387-000028729 |
| ELP-387-000028731 | to | ELP-387-000028751 |
| ELP-387-000028753 | to | ELP-387-000028754 |
| ELP-387-000028756 | to | ELP-387-000028771 |
| ELP-387-000028773 | to | ELP-387-000028786 |
| ELP-387-000028788 | to | ELP-387-000028789 |
| ELP-387-000028791 | to | ELP-387-000028796 |
| ELP-387-000028801 | to | ELP-387-000028802 |
| ELP-387-000028804 | to | ELP-387-000028853 |
| ELP-387-000028855 | to | ELP-387-000028878 |
| ELP-387-000028880 | to | ELP-387-000028880 |
| ELP-387-000028882 | to | ELP-387-000028907 |
| ELP-387-000028910 | to | ELP-387-000028917 |
| ELP-387-000028919 | to | ELP-387-000028925 |
| ELP-387-000028928 | to | ELP-387-000028969 |

| | | |
|---|---|---|
| ELP-387-000028976 | to | ELP-387-000028980 |
| ELP-387-000028988 | to | ELP-387-000028988 |
| ELP-387-000028991 | to | ELP-387-000028991 |
| ELP-387-000028993 | to | ELP-387-000029006 |
| ELP-387-000029026 | to | ELP-387-000029026 |
| ELP-387-000029031 | to | ELP-387-000029031 |
| ELP-387-000029034 | to | ELP-387-000029035 |
| ELP-387-000029046 | to | ELP-387-000029065 |
| ELP-387-000029067 | to | ELP-387-000029068 |
| ELP-387-000029070 | to | ELP-387-000029070 |
| ELP-387-000029072 | to | ELP-387-000029072 |
| ELP-387-000029074 | to | ELP-387-000029074 |
| ELP-387-000029076 | to | ELP-387-000029076 |
| ELP-387-000029078 | to | ELP-387-000029078 |
| ELP-387-000029080 | to | ELP-387-000029080 |
| ELP-387-000029083 | to | ELP-387-000029083 |
| ELP-387-000029085 | to | ELP-387-000029119 |
| ELP-387-000029123 | to | ELP-387-000029124 |
| ELP-387-000029126 | to | ELP-387-000029126 |
| ELP-387-000029128 | to | ELP-387-000029143 |
| ELP-387-000029145 | to | ELP-387-000029159 |
| ELP-387-000029161 | to | ELP-387-000029171 |
| ELP-387-000029176 | to | ELP-387-000029178 |
| ELP-387-000029182 | to | ELP-387-000029183 |
| ELP-387-000029185 | to | ELP-387-000029185 |
| ELP-387-000029187 | to | ELP-387-000029189 |
| ELP-387-000029191 | to | ELP-387-000029221 |
| ELP-387-000029223 | to | ELP-387-000029223 |
| ELP-387-000029225 | to | ELP-387-000029235 |
| ELP-387-000029237 | to | ELP-387-000029238 |
| ELP-387-000029289 | to | ELP-387-000029289 |
| ELP-387-000029302 | to | ELP-387-000029302 |
| ELP-387-000029304 | to | ELP-387-000029325 |
| ELP-387-000029327 | to | ELP-387-000029329 |
| ELP-387-000029336 | to | ELP-387-000029372 |
| ELP-387-000029374 | to | ELP-387-000029374 |
| ELP-387-000029376 | to | ELP-387-000029393 |
| ELP-387-000029395 | to | ELP-387-000029400 |
| ELP-387-000029403 | to | ELP-387-000029408 |
| ELP-387-000029410 | to | ELP-387-000029431 |
| ELP-387-000029433 | to | ELP-387-000029439 |
| ELP-387-000029441 | to | ELP-387-000029442 |
| ELP-387-000029445 | to | ELP-387-000029446 |
| ELP-387-000029449 | to | ELP-387-000029451 |

| | | |
|---|---|---|
| ELP-387-000029454 | to | ELP-387-000029454 |
| ELP-387-000029461 | to | ELP-387-000029465 |
| ELP-387-000029469 | to | ELP-387-000029469 |
| ELP-387-000029471 | to | ELP-387-000029471 |
| ELP-387-000029473 | to | ELP-387-000029473 |
| ELP-387-000029475 | to | ELP-387-000029476 |
| ELP-387-000029479 | to | ELP-387-000029486 |
| ELP-387-000029488 | to | ELP-387-000029488 |
| ELP-387-000029493 | to | ELP-387-000029499 |
| ELP-387-000029504 | to | ELP-387-000029524 |
| ELP-387-000029527 | to | ELP-387-000029541 |
| ELP-387-000029545 | to | ELP-387-000029549 |
| ELP-387-000029553 | to | ELP-387-000029562 |
| ELP-387-000029571 | to | ELP-387-000029572 |
| ELP-387-000029574 | to | ELP-387-000029574 |
| ELP-387-000029577 | to | ELP-387-000029582 |
| ELP-387-000029584 | to | ELP-387-000029584 |
| ELP-387-000029586 | to | ELP-387-000029612 |
| ELP-387-000029614 | to | ELP-387-000029616 |
| ELP-387-000029618 | to | ELP-387-000029618 |
| ELP-387-000029626 | to | ELP-387-000029626 |
| ELP-387-000029628 | to | ELP-387-000029628 |
| ELP-387-000029634 | to | ELP-387-000029656 |
| ELP-387-000029658 | to | ELP-387-000029658 |
| ELP-387-000029663 | to | ELP-387-000029738 |
| ELP-387-000029740 | to | ELP-387-000029763 |
| ELP-387-000029765 | to | ELP-387-000029791 |
| ELP-387-000029794 | to | ELP-387-000029803 |
| ELP-387-000029806 | to | ELP-387-000029813 |
| ELP-387-000029817 | to | ELP-387-000029871 |
| ELP-387-000029873 | to | ELP-387-000029878 |
| ELP-387-000029881 | to | ELP-387-000029881 |
| ELP-387-000029883 | to | ELP-387-000029883 |
| ELP-387-000029885 | to | ELP-387-000029887 |
| ELP-387-000029889 | to | ELP-387-000029890 |
| ELP-387-000029893 | to | ELP-387-000029893 |
| ELP-387-000029898 | to | ELP-387-000029902 |
| ELP-387-000029904 | to | ELP-387-000029915 |
| ELP-387-000029917 | to | ELP-387-000029919 |
| ELP-387-000029923 | to | ELP-387-000029923 |
| ELP-387-000029925 | to | ELP-387-000029927 |
| ELP-387-000029943 | to | ELP-387-000029956 |
| ELP-387-000029958 | to | ELP-387-000029967 |
| ELP-387-000029970 | to | ELP-387-000029985 |

| | | |
|---|---|---|
| ELP-387-000029988 | to | ELP-387-000029988 |
| ELP-387-000029990 | to | ELP-387-000029994 |
| ELP-387-000029996 | to | ELP-387-000030005 |
| ELP-387-000030011 | to | ELP-387-000030023 |
| ELP-387-000030026 | to | ELP-387-000030030 |
| ELP-387-000030033 | to | ELP-387-000030054 |
| ELP-387-000030057 | to | ELP-387-000030060 |
| ELP-387-000030068 | to | ELP-387-000030069 |
| ELP-387-000030075 | to | ELP-387-000030092 |
| ELP-387-000030097 | to | ELP-387-000030099 |
| ELP-387-000030101 | to | ELP-387-000030101 |
| ELP-387-000030105 | to | ELP-387-000030106 |
| ELP-387-000030110 | to | ELP-387-000030110 |
| ELP-387-000030114 | to | ELP-387-000030124 |
| ELP-387-000030126 | to | ELP-387-000030151 |
| ELP-387-000030153 | to | ELP-387-000030157 |
| ELP-387-000030159 | to | ELP-387-000030161 |
| ELP-387-000030166 | to | ELP-387-000030166 |
| ELP-387-000030169 | to | ELP-387-000030169 |
| ELP-387-000030172 | to | ELP-387-000030182 |
| ELP-387-000030185 | to | ELP-387-000030187 |
| ELP-387-000030189 | to | ELP-387-000030189 |
| ELP-387-000030192 | to | ELP-387-000030192 |
| ELP-387-000030197 | to | ELP-387-000030199 |
| ELP-387-000030202 | to | ELP-387-000030202 |
| ELP-387-000030205 | to | ELP-387-000030222 |
| ELP-387-000030224 | to | ELP-387-000030224 |
| ELP-387-000030226 | to | ELP-387-000030226 |
| ELP-387-000030229 | to | ELP-387-000030234 |
| ELP-387-000030246 | to | ELP-387-000030275 |
| ELP-387-000030279 | to | ELP-387-000030305 |
| ELP-387-000030307 | to | ELP-387-000030318 |
| ELP-387-000030320 | to | ELP-387-000030323 |
| ELP-387-000030325 | to | ELP-387-000030326 |
| ELP-387-000030331 | to | ELP-387-000030331 |
| ELP-387-000030335 | to | ELP-387-000030337 |
| ELP-387-000030339 | to | ELP-387-000030346 |
| ELP-387-000030348 | to | ELP-387-000030366 |
| ELP-387-000030368 | to | ELP-387-000030381 |
| ELP-387-000030385 | to | ELP-387-000030399 |
| ELP-387-000030403 | to | ELP-387-000030412 |
| ELP-387-000030416 | to | ELP-387-000030419 |
| ELP-387-000030421 | to | ELP-387-000030421 |
| ELP-387-000030424 | to | ELP-387-000030424 |

| | | |
|---|---|---|
| ELP-387-000030426 | to | ELP-387-000030426 |
| ELP-387-000030428 | to | ELP-387-000030428 |
| ELP-387-000030431 | to | ELP-387-000030435 |
| ELP-387-000030440 | to | ELP-387-000030441 |
| ELP-387-000030443 | to | ELP-387-000030445 |
| ELP-387-000030448 | to | ELP-387-000030450 |
| ELP-387-000030452 | to | ELP-387-000030453 |
| ELP-387-000030459 | to | ELP-387-000030482 |
| ELP-387-000030487 | to | ELP-387-000030488 |
| ELP-387-000030491 | to | ELP-387-000030508 |
| ELP-387-000030510 | to | ELP-387-000030514 |
| ELP-387-000030517 | to | ELP-387-000030521 |
| ELP-387-000030523 | to | ELP-387-000030540 |
| ELP-387-000030543 | to | ELP-387-000030543 |
| ELP-387-000030545 | to | ELP-387-000030546 |
| ELP-387-000030548 | to | ELP-387-000030553 |
| ELP-387-000030556 | to | ELP-387-000030566 |
| ELP-387-000030568 | to | ELP-387-000030570 |
| ELP-387-000030585 | to | ELP-387-000030585 |
| ELP-387-000030591 | to | ELP-387-000030596 |
| ELP-387-000030599 | to | ELP-387-000030649 |
| ELP-387-000030653 | to | ELP-387-000030667 |
| ELP-387-000030681 | to | ELP-387-000030683 |
| ELP-387-000030685 | to | ELP-387-000030694 |
| ELP-387-000030713 | to | ELP-387-000030713 |
| ELP-387-000030716 | to | ELP-387-000030716 |
| ELP-387-000030718 | to | ELP-387-000030736 |
| ELP-387-000030754 | to | ELP-387-000030757 |
| ELP-387-000030759 | to | ELP-387-000030777 |
| ELP-387-000030780 | to | ELP-387-000030783 |
| ELP-387-000030787 | to | ELP-387-000030788 |
| ELP-387-000030790 | to | ELP-387-000030812 |
| ELP-387-000030816 | to | ELP-387-000030817 |
| ELP-387-000030821 | to | ELP-387-000030823 |
| ELP-387-000030825 | to | ELP-387-000030827 |
| ELP-387-000030833 | to | ELP-387-000030833 |
| ELP-387-000030837 | to | ELP-387-000030839 |
| ELP-387-000030841 | to | ELP-387-000030841 |
| ELP-387-000030846 | to | ELP-387-000030849 |
| ELP-387-000030851 | to | ELP-387-000030860 |
| ELP-387-000030862 | to | ELP-387-000030863 |
| ELP-387-000030866 | to | ELP-387-000030866 |
| ELP-387-000030868 | to | ELP-387-000030869 |
| ELP-387-000030871 | to | ELP-387-000030876 |

| | | |
|---|---|---|
| ELP-387-000030882 | to | ELP-387-000030884 |
| ELP-387-000030886 | to | ELP-387-000030887 |
| ELP-387-000030890 | to | ELP-387-000030893 |
| ELP-387-000030896 | to | ELP-387-000030904 |
| ELP-387-000030906 | to | ELP-387-000030907 |
| ELP-387-000030909 | to | ELP-387-000030922 |
| ELP-387-000030924 | to | ELP-387-000030943 |
| ELP-387-000030973 | to | ELP-387-000030975 |
| ELP-387-000030977 | to | ELP-387-000030980 |
| ELP-387-000030986 | to | ELP-387-000031003 |
| ELP-387-000031006 | to | ELP-387-000031019 |
| ELP-387-000031021 | to | ELP-387-000031021 |
| ELP-387-000031033 | to | ELP-387-000031044 |
| ELP-387-000031046 | to | ELP-387-000031047 |
| ELP-387-000031049 | to | ELP-387-000031055 |
| ELP-387-000031059 | to | ELP-387-000031070 |
| ELP-387-000031074 | to | ELP-387-000031098 |
| ELP-387-000031101 | to | ELP-387-000031101 |
| ELP-387-000031103 | to | ELP-387-000031103 |
| ELP-387-000031105 | to | ELP-387-000031105 |
| ELP-387-000031108 | to | ELP-387-000031109 |
| ELP-387-000031114 | to | ELP-387-000031114 |
| ELP-387-000031117 | to | ELP-387-000031136 |
| ELP-387-000031138 | to | ELP-387-000031140 |
| ELP-387-000031146 | to | ELP-387-000031162 |
| ELP-387-000031166 | to | ELP-387-000031166 |
| ELP-387-000031168 | to | ELP-387-000031174 |
| ELP-387-000031176 | to | ELP-387-000031180 |
| ELP-387-000031183 | to | ELP-387-000031185 |
| ELP-387-000031188 | to | ELP-387-000031201 |
| ELP-387-000031203 | to | ELP-387-000031213 |
| ELP-387-000031218 | to | ELP-387-000031220 |
| ELP-387-000031229 | to | ELP-387-000031236 |
| ELP-387-000031239 | to | ELP-387-000031247 |
| ELP-387-000031249 | to | ELP-387-000031255 |
| ELP-387-000031257 | to | ELP-387-000031260 |
| ELP-387-000031267 | to | ELP-387-000031272 |
| ELP-387-000031281 | to | ELP-387-000031319 |
| ELP-387-000031325 | to | ELP-387-000031328 |
| ELP-387-000031332 | to | ELP-387-000031334 |
| ELP-387-000031336 | to | ELP-387-000031363 |
| ELP-387-000031365 | to | ELP-387-000031371 |
| ELP-387-000031381 | to | ELP-387-000031390 |
| ELP-387-000031392 | to | ELP-387-000031393 |

| | | |
|---|---|---|
| ELP-387-000031395 | to | ELP-387-000031395 |
| ELP-387-000031401 | to | ELP-387-000031401 |
| ELP-387-000031403 | to | ELP-387-000031413 |
| ELP-387-000031417 | to | ELP-387-000031417 |
| ELP-387-000031421 | to | ELP-387-000031421 |
| ELP-387-000031425 | to | ELP-387-000031425 |
| ELP-387-000031433 | to | ELP-387-000031433 |
| ELP-387-000031440 | to | ELP-387-000031440 |
| ELP-387-000031447 | to | ELP-387-000031449 |
| ELP-387-000031451 | to | ELP-387-000031462 |
| ELP-387-000031464 | to | ELP-387-000031504 |
| ELP-387-000031508 | to | ELP-387-000031512 |
| ELP-387-000031517 | to | ELP-387-000031519 |
| ELP-387-000031523 | to | ELP-387-000031530 |
| ELP-387-000031532 | to | ELP-387-000031567 |
| ELP-387-000031571 | to | ELP-387-000031574 |
| ELP-387-000031579 | to | ELP-387-000031585 |
| ELP-387-000031587 | to | ELP-387-000031596 |
| ELP-387-000031600 | to | ELP-387-000031612 |
| ELP-387-000031617 | to | ELP-387-000031618 |
| ELP-387-000031621 | to | ELP-387-000031624 |
| ELP-387-000031626 | to | ELP-387-000031629 |
| ELP-387-000031631 | to | ELP-387-000031636 |
| ELP-387-000031638 | to | ELP-387-000031643 |
| ELP-387-000031645 | to | ELP-387-000031651 |
| ELP-387-000031655 | to | ELP-387-000031655 |
| ELP-387-000031663 | to | ELP-387-000031672 |
| ELP-387-000031678 | to | ELP-387-000031678 |
| ELP-387-000031685 | to | ELP-387-000031687 |
| ELP-387-000031689 | to | ELP-387-000031692 |
| ELP-387-000031695 | to | ELP-387-000031699 |
| ELP-387-000031702 | to | ELP-387-000031713 |
| ELP-387-000031728 | to | ELP-387-000031744 |
| ELP-387-000031752 | to | ELP-387-000031755 |
| ELP-387-000031757 | to | ELP-387-000031759 |
| ELP-387-000031762 | to | ELP-387-000031773 |
| ELP-387-000031775 | to | ELP-387-000031778 |
| ELP-387-000031780 | to | ELP-387-000031785 |
| ELP-387-000031788 | to | ELP-387-000031797 |
| ELP-387-000031799 | to | ELP-387-000031801 |
| ELP-387-000031803 | to | ELP-387-000031804 |
| ELP-387-000031806 | to | ELP-387-000031807 |
| ELP-387-000031809 | to | ELP-387-000031812 |
| ELP-387-000031814 | to | ELP-387-000031820 |

| | | |
|---|---|---|
| ELP-387-000031822 | to | ELP-387-000031825 |
| ELP-387-000031827 | to | ELP-387-000031828 |
| ELP-387-000031830 | to | ELP-387-000031830 |
| ELP-387-000031836 | to | ELP-387-000031838 |
| ELP-387-000031840 | to | ELP-387-000031844 |
| ELP-387-000031850 | to | ELP-387-000031850 |
| ELP-387-000031856 | to | ELP-387-000031856 |
| ELP-387-000031861 | to | ELP-387-000031861 |
| ELP-387-000031866 | to | ELP-387-000031868 |
| ELP-387-000031872 | to | ELP-387-000031877 |
| ELP-387-000031879 | to | ELP-387-000031885 |
| ELP-387-000031888 | to | ELP-387-000031919 |
| ELP-387-000031923 | to | ELP-387-000031925 |
| ELP-387-000031931 | to | ELP-387-000031950 |
| ELP-387-000031952 | to | ELP-387-000031955 |
| ELP-387-000031957 | to | ELP-387-000031958 |
| ELP-387-000031960 | to | ELP-387-000031960 |
| ELP-387-000031963 | to | ELP-387-000031963 |
| ELP-387-000031965 | to | ELP-387-000031966 |
| ELP-387-000031968 | to | ELP-387-000031968 |
| ELP-387-000031970 | to | ELP-387-000031970 |
| ELP-387-000031974 | to | ELP-387-000031975 |
| ELP-387-000031978 | to | ELP-387-000031981 |
| ELP-387-000031983 | to | ELP-387-000032019 |
| ELP-387-000032021 | to | ELP-387-000032027 |
| ELP-387-000032032 | to | ELP-387-000032035 |
| ELP-387-000032037 | to | ELP-387-000032053 |
| ELP-387-000032055 | to | ELP-387-000032060 |
| ELP-387-000032062 | to | ELP-387-000032067 |
| ELP-387-000032072 | to | ELP-387-000032073 |
| ELP-387-000032079 | to | ELP-387-000032081 |
| ELP-387-000032084 | to | ELP-387-000032086 |
| ELP-387-000032090 | to | ELP-387-000032090 |
| ELP-387-000032095 | to | ELP-387-000032098 |
| ELP-387-000032112 | to | ELP-387-000032128 |
| ELP-387-000032130 | to | ELP-387-000032134 |
| ELP-387-000032137 | to | ELP-387-000032151 |
| ELP-387-000032154 | to | ELP-387-000032154 |
| ELP-387-000032157 | to | ELP-387-000032182 |
| ELP-387-000032185 | to | ELP-387-000032187 |
| ELP-387-000032189 | to | ELP-387-000032204 |
| ELP-387-000032207 | to | ELP-387-000032245 |
| ELP-387-000032247 | to | ELP-387-000032259 |
| ELP-387-000032261 | to | ELP-387-000032263 |

| | | |
|---|---|---|
| ELP-387-000032266 | to | ELP-387-000032270 |
| ELP-387-000032272 | to | ELP-387-000032286 |
| ELP-387-000032288 | to | ELP-387-000032290 |
| ELP-387-000032292 | to | ELP-387-000032295 |
| ELP-387-000032297 | to | ELP-387-000032297 |
| ELP-387-000032299 | to | ELP-387-000032305 |
| ELP-387-000032309 | to | ELP-387-000032314 |
| ELP-387-000032317 | to | ELP-387-000032317 |
| ELP-387-000032320 | to | ELP-387-000032320 |
| ELP-387-000032323 | to | ELP-387-000032326 |
| ELP-387-000032329 | to | ELP-387-000032329 |
| ELP-387-000032334 | to | ELP-387-000032334 |
| ELP-387-000032337 | to | ELP-387-000032341 |
| ELP-387-000032343 | to | ELP-387-000032345 |
| ELP-387-000032347 | to | ELP-387-000032347 |
| ELP-387-000032351 | to | ELP-387-000032352 |
| ELP-387-000032354 | to | ELP-387-000032365 |
| ELP-387-000032367 | to | ELP-387-000032371 |
| ELP-387-000032373 | to | ELP-387-000032377 |
| ELP-387-000032379 | to | ELP-387-000032379 |
| ELP-387-000032381 | to | ELP-387-000032381 |
| ELP-387-000032383 | to | ELP-387-000032384 |
| ELP-387-000032386 | to | ELP-387-000032386 |
| ELP-387-000032394 | to | ELP-387-000032396 |
| ELP-387-000032400 | to | ELP-387-000032403 |
| ELP-387-000032406 | to | ELP-387-000032409 |
| ELP-387-000032421 | to | ELP-387-000032421 |
| ELP-387-000032423 | to | ELP-387-000032423 |
| ELP-387-000032426 | to | ELP-387-000032435 |
| ELP-387-000032438 | to | ELP-387-000032439 |
| ELP-387-000032441 | to | ELP-387-000032443 |
| ELP-387-000032447 | to | ELP-387-000032456 |
| ELP-387-000032458 | to | ELP-387-000032460 |
| ELP-387-000032464 | to | ELP-387-000032474 |
| ELP-387-000032476 | to | ELP-387-000032480 |
| ELP-387-000032482 | to | ELP-387-000032484 |
| ELP-387-000032486 | to | ELP-387-000032487 |
| ELP-387-000032491 | to | ELP-387-000032494 |
| ELP-387-000032499 | to | ELP-387-000032499 |
| ELP-387-000032503 | to | ELP-387-000032504 |
| ELP-387-000032506 | to | ELP-387-000032507 |
| ELP-387-000032510 | to | ELP-387-000032510 |
| ELP-387-000032514 | to | ELP-387-000032519 |
| ELP-387-000032523 | to | ELP-387-000032527 |

| | | |
|---|---|---|
| ELP-387-000032529 | to | ELP-387-000032537 |
| ELP-387-000032540 | to | ELP-387-000032543 |
| ELP-387-000032545 | to | ELP-387-000032547 |
| ELP-387-000032555 | to | ELP-387-000032558 |
| ELP-387-000032561 | to | ELP-387-000032569 |
| ELP-387-000032572 | to | ELP-387-000032572 |
| ELP-387-000032575 | to | ELP-387-000032575 |
| ELP-387-000032578 | to | ELP-387-000032578 |
| ELP-387-000032581 | to | ELP-387-000032587 |
| ELP-387-000032589 | to | ELP-387-000032649 |
| ELP-387-000032654 | to | ELP-387-000032654 |
| ELP-387-000032656 | to | ELP-387-000032662 |
| ELP-387-000032665 | to | ELP-387-000032669 |
| ELP-387-000032674 | to | ELP-387-000032678 |
| ELP-387-000032681 | to | ELP-387-000032684 |
| ELP-387-000032688 | to | ELP-387-000032692 |
| ELP-387-000032695 | to | ELP-387-000032707 |
| ELP-387-000032709 | to | ELP-387-000032710 |
| ELP-387-000032712 | to | ELP-387-000032721 |
| ELP-387-000032723 | to | ELP-387-000032723 |
| ELP-387-000032726 | to | ELP-387-000032728 |
| ELP-387-000032730 | to | ELP-387-000032730 |
| ELP-387-000032732 | to | ELP-387-000032736 |
| ELP-387-000032738 | to | ELP-387-000032740 |
| ELP-387-000032742 | to | ELP-387-000032749 |
| ELP-387-000032751 | to | ELP-387-000032754 |
| ELP-387-000032764 | to | ELP-387-000032769 |
| ELP-387-000032771 | to | ELP-387-000032778 |
| ELP-387-000032780 | to | ELP-387-000032800 |
| ELP-387-000032803 | to | ELP-387-000032806 |
| ELP-387-000032809 | to | ELP-387-000032809 |
| ELP-387-000032811 | to | ELP-387-000032812 |
| ELP-387-000032815 | to | ELP-387-000032817 |
| ELP-387-000032820 | to | ELP-387-000032820 |
| ELP-387-000032822 | to | ELP-387-000032864 |
| ELP-387-000032866 | to | ELP-387-000032868 |
| ELP-387-000032870 | to | ELP-387-000032870 |
| ELP-387-000032873 | to | ELP-387-000032879 |
| ELP-387-000032881 | to | ELP-387-000032889 |
| ELP-387-000032892 | to | ELP-387-000032894 |
| ELP-387-000032898 | to | ELP-387-000032900 |
| ELP-387-000032903 | to | ELP-387-000032905 |
| ELP-387-000032909 | to | ELP-387-000032914 |
| ELP-387-000032916 | to | ELP-387-000032923 |

| | | |
|---|---|---|
| ELP-387-000032925 | to | ELP-387-000032929 |
| ELP-387-000032951 | to | ELP-387-000032954 |
| ELP-387-000032957 | to | ELP-387-000032974 |
| ELP-387-000032976 | to | ELP-387-000032988 |
| ELP-387-000032991 | to | ELP-387-000032998 |
| ELP-387-000033002 | to | ELP-387-000033003 |
| ELP-387-000033008 | to | ELP-387-000033013 |
| ELP-387-000033017 | to | ELP-387-000033018 |
| ELP-387-000033020 | to | ELP-387-000033020 |
| ELP-387-000033022 | to | ELP-387-000033022 |
| ELP-387-000033024 | to | ELP-387-000033031 |
| ELP-387-000033034 | to | ELP-387-000033050 |
| ELP-387-000033052 | to | ELP-387-000033077 |
| ELP-387-000033083 | to | ELP-387-000033083 |
| ELP-387-000033086 | to | ELP-387-000033086 |
| ELP-387-000033119 | to | ELP-387-000033119 |
| ELP-387-000033121 | to | ELP-387-000033126 |
| ELP-387-000033130 | to | ELP-387-000033130 |
| ELP-387-000033134 | to | ELP-387-000033138 |
| ELP-387-000033141 | to | ELP-387-000033150 |
| ELP-387-000033152 | to | ELP-387-000033159 |
| ELP-387-000033164 | to | ELP-387-000033171 |
| ELP-387-000033176 | to | ELP-387-000033178 |
| ELP-387-000033184 | to | ELP-387-000033184 |
| ELP-387-000033186 | to | ELP-387-000033189 |
| ELP-387-000033192 | to | ELP-387-000033207 |
| ELP-387-000033209 | to | ELP-387-000033225 |
| ELP-387-000033228 | to | ELP-387-000033228 |
| ELP-387-000033231 | to | ELP-387-000033237 |
| ELP-387-000033239 | to | ELP-387-000033240 |
| ELP-387-000033244 | to | ELP-387-000033244 |
| ELP-387-000033249 | to | ELP-387-000033251 |
| ELP-387-000033253 | to | ELP-387-000033277 |
| ELP-387-000033283 | to | ELP-387-000033287 |
| ELP-387-000033290 | to | ELP-387-000033292 |
| ELP-387-000033294 | to | ELP-387-000033306 |
| ELP-387-000033312 | to | ELP-387-000033314 |
| ELP-387-000033318 | to | ELP-387-000033324 |
| ELP-387-000033330 | to | ELP-387-000033335 |
| ELP-387-000033337 | to | ELP-387-000033347 |
| ELP-387-000033349 | to | ELP-387-000033365 |
| ELP-387-000033367 | to | ELP-387-000033368 |
| ELP-387-000033370 | to | ELP-387-000033375 |
| ELP-387-000033380 | to | ELP-387-000033403 |

| | | |
|---|---|---|
| ELP-387-000033405 | to | ELP-387-000033405 |
| ELP-387-000033407 | to | ELP-387-000033418 |
| ELP-387-000033420 | to | ELP-387-000033424 |
| ELP-387-000033430 | to | ELP-387-000033431 |
| ELP-387-000033436 | to | ELP-387-000033438 |
| ELP-387-000033441 | to | ELP-387-000033447 |
| ELP-387-000033450 | to | ELP-387-000033452 |
| ELP-387-000033457 | to | ELP-387-000033464 |
| ELP-387-000033466 | to | ELP-387-000033471 |
| ELP-387-000033476 | to | ELP-387-000033478 |
| ELP-387-000033489 | to | ELP-387-000033498 |
| ELP-387-000033501 | to | ELP-387-000033507 |
| ELP-387-000033509 | to | ELP-387-000033510 |
| ELP-387-000033512 | to | ELP-387-000033521 |
| ELP-387-000033525 | to | ELP-387-000033532 |
| ELP-387-000033534 | to | ELP-387-000033535 |
| ELP-387-000033537 | to | ELP-387-000033540 |
| ELP-387-000033547 | to | ELP-387-000033548 |
| ELP-387-000033552 | to | ELP-387-000033562 |
| ELP-387-000033564 | to | ELP-387-000033566 |
| ELP-387-000033568 | to | ELP-387-000033572 |
| ELP-387-000033574 | to | ELP-387-000033579 |
| ELP-387-000033581 | to | ELP-387-000033581 |
| ELP-387-000033583 | to | ELP-387-000033583 |
| ELP-387-000033585 | to | ELP-387-000033585 |
| ELP-387-000033587 | to | ELP-387-000033587 |
| ELP-387-000033589 | to | ELP-387-000033608 |
| ELP-387-000033610 | to | ELP-387-000033614 |
| ELP-387-000033619 | to | ELP-387-000033619 |
| ELP-387-000033624 | to | ELP-387-000033627 |
| ELP-387-000033630 | to | ELP-387-000033633 |
| ELP-387-000033636 | to | ELP-387-000033636 |
| ELP-387-000033642 | to | ELP-387-000033644 |
| ELP-387-000033647 | to | ELP-387-000033647 |
| ELP-387-000033649 | to | ELP-387-000033654 |
| ELP-387-000033658 | to | ELP-387-000033658 |
| ELP-387-000033664 | to | ELP-387-000033664 |
| ELP-387-000033666 | to | ELP-387-000033666 |
| ELP-387-000033668 | to | ELP-387-000033668 |
| ELP-387-000033672 | to | ELP-387-000033682 |
| ELP-387-000033685 | to | ELP-387-000033686 |
| ELP-387-000033688 | to | ELP-387-000033688 |
| ELP-387-000033693 | to | ELP-387-000033698 |
| ELP-387-000033702 | to | ELP-387-000033702 |

| | | |
|---|---|---|
| ELP-387-000033706 | to | ELP-387-000033711 |
| ELP-387-000033714 | to | ELP-387-000033721 |
| ELP-387-000033724 | to | ELP-387-000033724 |
| ELP-387-000033727 | to | ELP-387-000033730 |
| ELP-387-000033733 | to | ELP-387-000033734 |
| ELP-387-000033737 | to | ELP-387-000033743 |
| ELP-387-000033745 | to | ELP-387-000033745 |
| ELP-387-000033747 | to | ELP-387-000033752 |
| ELP-387-000033754 | to | ELP-387-000033757 |
| ELP-387-000033759 | to | ELP-387-000033767 |
| ELP-387-000033770 | to | ELP-387-000033770 |
| ELP-387-000033773 | to | ELP-387-000033773 |
| ELP-387-000033776 | to | ELP-387-000033781 |
| ELP-387-000033785 | to | ELP-387-000033791 |
| ELP-387-000033794 | to | ELP-387-000033803 |
| ELP-387-000033806 | to | ELP-387-000033809 |
| ELP-387-000033812 | to | ELP-387-000033815 |
| ELP-387-000033817 | to | ELP-387-000033836 |
| ELP-387-000033839 | to | ELP-387-000033846 |
| ELP-387-000033849 | to | ELP-387-000033863 |
| ELP-387-000033865 | to | ELP-387-000033866 |
| ELP-387-000033877 | to | ELP-387-000033877 |
| ELP-387-000033879 | to | ELP-387-000033880 |
| ELP-387-000033882 | to | ELP-387-000033885 |
| ELP-387-000033894 | to | ELP-387-000033897 |
| ELP-387-000033900 | to | ELP-387-000033905 |
| ELP-387-000033907 | to | ELP-387-000033915 |
| ELP-387-000033917 | to | ELP-387-000033948 |
| ELP-387-000033952 | to | ELP-387-000033958 |
| ELP-387-000033960 | to | ELP-387-000033960 |
| ELP-387-000033968 | to | ELP-387-000033968 |
| ELP-387-000033970 | to | ELP-387-000033972 |
| ELP-387-000033977 | to | ELP-387-000033993 |
| ELP-387-000033995 | to | ELP-387-000034003 |
| ELP-387-000034006 | to | ELP-387-000034006 |
| ELP-387-000034008 | to | ELP-387-000034015 |
| ELP-387-000034019 | to | ELP-387-000034019 |
| ELP-387-000034021 | to | ELP-387-000034021 |
| ELP-387-000034023 | to | ELP-387-000034023 |
| ELP-387-000034025 | to | ELP-387-000034033 |
| ELP-387-000034035 | to | ELP-387-000034035 |
| ELP-387-000034040 | to | ELP-387-000034045 |
| ELP-387-000034049 | to | ELP-387-000034049 |
| ELP-387-000034054 | to | ELP-387-000034057 |

| | | |
|---|---|---|
| ELP-387-000034059 | to | ELP-387-000034059 |
| ELP-387-000034061 | to | ELP-387-000034061 |
| ELP-387-000034069 | to | ELP-387-000034076 |
| ELP-387-000034079 | to | ELP-387-000034080 |
| ELP-387-000034083 | to | ELP-387-000034083 |
| ELP-387-000034085 | to | ELP-387-000034091 |
| ELP-387-000034098 | to | ELP-387-000034107 |
| ELP-387-000034109 | to | ELP-387-000034110 |
| ELP-387-000034114 | to | ELP-387-000034118 |
| ELP-387-000034120 | to | ELP-387-000034130 |
| ELP-387-000034132 | to | ELP-387-000034136 |
| ELP-387-000034138 | to | ELP-387-000034144 |
| ELP-387-000034146 | to | ELP-387-000034158 |
| ELP-387-000034162 | to | ELP-387-000034162 |
| ELP-387-000034166 | to | ELP-387-000034171 |
| ELP-387-000034174 | to | ELP-387-000034198 |
| ELP-387-000034200 | to | ELP-387-000034222 |
| ELP-387-000034229 | to | ELP-387-000034242 |
| ELP-387-000034245 | to | ELP-387-000034248 |
| ELP-387-000034251 | to | ELP-387-000034253 |
| ELP-387-000034255 | to | ELP-387-000034256 |
| ELP-387-000034258 | to | ELP-387-000034258 |
| ELP-387-000034261 | to | ELP-387-000034261 |
| ELP-387-000034267 | to | ELP-387-000034268 |
| ELP-387-000034275 | to | ELP-387-000034275 |
| ELP-387-000034280 | to | ELP-387-000034281 |
| ELP-387-000034283 | to | ELP-387-000034295 |
| ELP-387-000034300 | to | ELP-387-000034318 |
| ELP-387-000034321 | to | ELP-387-000034331 |
| ELP-387-000034336 | to | ELP-387-000034342 |
| ELP-387-000034360 | to | ELP-387-000034361 |
| ELP-387-000034364 | to | ELP-387-000034364 |
| ELP-387-000034366 | to | ELP-387-000034372 |
| ELP-387-000034374 | to | ELP-387-000034379 |
| ELP-387-000034404 | to | ELP-387-000034421 |
| ELP-387-000034423 | to | ELP-387-000034427 |
| ELP-387-000034449 | to | ELP-387-000034449 |
| ELP-387-000034454 | to | ELP-387-000034454 |
| ELP-387-000034478 | to | ELP-387-000034480 |
| ELP-387-000034483 | to | ELP-387-000034483 |
| ELP-387-000034493 | to | ELP-387-000034494 |
| ELP-387-000034504 | to | ELP-387-000034507 |
| ELP-387-000034510 | to | ELP-387-000034516 |
| ELP-387-000034519 | to | ELP-387-000034520 |

| | | |
|---|---|---|
| ELP-387-000034523 | to | ELP-387-000034524 |
| ELP-387-000034529 | to | ELP-387-000034535 |
| ELP-387-000034538 | to | ELP-387-000034538 |
| ELP-387-000034559 | to | ELP-387-000034560 |
| ELP-387-000034566 | to | ELP-387-000034570 |
| ELP-387-000034575 | to | ELP-387-000034582 |
| ELP-387-000034585 | to | ELP-387-000034585 |
| ELP-387-000034589 | to | ELP-387-000034593 |
| ELP-387-000034618 | to | ELP-387-000034629 |
| ELP-387-000034632 | to | ELP-387-000034633 |
| ELP-387-000034635 | to | ELP-387-000034635 |
| ELP-387-000034639 | to | ELP-387-000034641 |
| ELP-387-000034643 | to | ELP-387-000034643 |
| ELP-387-000034655 | to | ELP-387-000034668 |
| ELP-387-000034677 | to | ELP-387-000034681 |
| ELP-387-000034683 | to | ELP-387-000034697 |
| ELP-387-000034699 | to | ELP-387-000034704 |
| ELP-387-000034706 | to | ELP-387-000034710 |
| ELP-387-000034712 | to | ELP-387-000034713 |
| ELP-387-000034716 | to | ELP-387-000034716 |
| ELP-387-000034718 | to | ELP-387-000034718 |
| ELP-387-000034721 | to | ELP-387-000034722 |
| ELP-387-000034725 | to | ELP-387-000034735 |
| ELP-387-000034740 | to | ELP-387-000034743 |
| ELP-387-000034745 | to | ELP-387-000034745 |
| ELP-388-000000001 | to | ELP-388-000000010 |
| ELP-388-000000012 | to | ELP-388-000000066 |
| ELP-388-000000068 | to | ELP-388-000000111 |
| ELP-388-000000113 | to | ELP-388-000000123 |
| ELP-388-000000125 | to | ELP-388-000000135 |
| ELP-388-000000137 | to | ELP-388-000000165 |
| ELP-388-000000167 | to | ELP-388-000000173 |
| ELP-388-000000175 | to | ELP-388-000000179 |
| ELP-388-000000181 | to | ELP-388-000000218 |
| ELP-388-000000220 | to | ELP-388-000000263 |
| ELP-388-000000265 | to | ELP-388-000000267 |
| ELP-388-000000269 | to | ELP-388-000000299 |
| ELP-388-000000304 | to | ELP-388-000000304 |
| ELP-388-000000306 | to | ELP-388-000000313 |
| ELP-388-000000316 | to | ELP-388-000000317 |
| ELP-388-000000320 | to | ELP-388-000000320 |
| ELP-388-000000325 | to | ELP-388-000000326 |
| ELP-388-000000328 | to | ELP-388-000000330 |
| ELP-388-000000332 | to | ELP-388-000000332 |

| | | |
|---|---|---|
| ELP-388-000000334 | to | ELP-388-000000334 |
| ELP-388-000000336 | to | ELP-388-000000337 |
| ELP-388-000000340 | to | ELP-388-000000345 |
| ELP-388-000000347 | to | ELP-388-000000354 |
| ELP-388-000000357 | to | ELP-388-000000364 |
| ELP-388-000000366 | to | ELP-388-000000367 |
| ELP-388-000000369 | to | ELP-388-000000371 |
| ELP-388-000000373 | to | ELP-388-000000376 |
| ELP-388-000000378 | to | ELP-388-000000394 |
| ELP-388-000000396 | to | ELP-388-000000402 |
| ELP-388-000000404 | to | ELP-388-000000404 |
| ELP-388-000000406 | to | ELP-388-000000406 |
| ELP-388-000000408 | to | ELP-388-000000415 |
| ELP-388-000000417 | to | ELP-388-000000418 |
| ELP-388-000000420 | to | ELP-388-000000434 |
| ELP-388-000000436 | to | ELP-388-000000436 |
| ELP-388-000000438 | to | ELP-388-000000444 |
| ELP-388-000000446 | to | ELP-388-000000448 |
| ELP-388-000000450 | to | ELP-388-000000459 |
| ELP-388-000000461 | to | ELP-388-000000477 |
| ELP-388-000000479 | to | ELP-388-000000482 |
| ELP-388-000000484 | to | ELP-388-000000491 |
| ELP-388-000000493 | to | ELP-388-000000503 |
| ELP-388-000000505 | to | ELP-388-000000513 |
| ELP-388-000000517 | to | ELP-388-000000519 |
| ELP-388-000000521 | to | ELP-388-000000529 |
| ELP-388-000000531 | to | ELP-388-000000539 |
| ELP-388-000000545 | to | ELP-388-000000553 |
| ELP-388-000000555 | to | ELP-388-000000564 |
| ELP-388-000000568 | to | ELP-388-000000571 |
| ELP-388-000000574 | to | ELP-388-000000575 |
| ELP-388-000000578 | to | ELP-388-000000579 |
| ELP-388-000000583 | to | ELP-388-000000596 |
| ELP-388-000000598 | to | ELP-388-000000605 |
| ELP-388-000000607 | to | ELP-388-000000613 |
| ELP-388-000000616 | to | ELP-388-000000618 |
| ELP-388-000000621 | to | ELP-388-000000623 |
| ELP-388-000000625 | to | ELP-388-000000652 |
| ELP-388-000000654 | to | ELP-388-000000659 |
| ELP-388-000000661 | to | ELP-388-000000664 |
| ELP-388-000000666 | to | ELP-388-000000679 |
| ELP-388-000000681 | to | ELP-388-000000681 |
| ELP-388-000000683 | to | ELP-388-000000688 |
| ELP-388-000000690 | to | ELP-388-000000691 |

| | | |
|---|---|---|
| ELP-388-000000694 | to | ELP-388-000000696 |
| ELP-388-000000698 | to | ELP-388-000000702 |
| ELP-388-000000706 | to | ELP-388-000000707 |
| ELP-388-000000709 | to | ELP-388-000000711 |
| ELP-388-000000713 | to | ELP-388-000000719 |
| ELP-388-000000721 | to | ELP-388-000000733 |
| ELP-388-000000735 | to | ELP-388-000000739 |
| ELP-388-000000741 | to | ELP-388-000000753 |
| ELP-388-000000758 | to | ELP-388-000000773 |
| ELP-388-000000775 | to | ELP-388-000000778 |
| ELP-388-000000781 | to | ELP-388-000000786 |
| ELP-388-000000788 | to | ELP-388-000000791 |
| ELP-388-000000793 | to | ELP-388-000000806 |
| ELP-388-000000808 | to | ELP-388-000000810 |
| ELP-388-000000812 | to | ELP-388-000000824 |
| ELP-388-000000826 | to | ELP-388-000000835 |
| ELP-388-000000837 | to | ELP-388-000000848 |
| ELP-388-000000850 | to | ELP-388-000000851 |
| ELP-388-000000853 | to | ELP-388-000000867 |
| ELP-388-000000869 | to | ELP-388-000000869 |
| ELP-388-000000871 | to | ELP-388-000000872 |
| ELP-388-000000874 | to | ELP-388-000000880 |
| ELP-388-000000882 | to | ELP-388-000000896 |
| ELP-388-000000898 | to | ELP-388-000000899 |
| ELP-388-000000901 | to | ELP-388-000000904 |
| ELP-388-000000906 | to | ELP-388-000000930 |
| ELP-388-000000932 | to | ELP-388-000000950 |
| ELP-388-000000952 | to | ELP-388-000000972 |
| ELP-388-000000975 | to | ELP-388-000000981 |
| ELP-388-000000983 | to | ELP-388-000000988 |
| ELP-388-000000990 | to | ELP-388-000000992 |
| ELP-388-000000995 | to | ELP-388-000001006 |
| ELP-388-000001008 | to | ELP-388-000001014 |
| ELP-388-000001016 | to | ELP-388-000001031 |
| ELP-388-000001034 | to | ELP-388-000001035 |
| ELP-388-000001037 | to | ELP-388-000001040 |
| ELP-388-000001042 | to | ELP-388-000001079 |
| ELP-388-000001081 | to | ELP-388-000001088 |
| ELP-388-000001090 | to | ELP-388-000001090 |
| ELP-388-000001092 | to | ELP-388-000001092 |
| ELP-388-000001094 | to | ELP-388-000001102 |
| ELP-388-000001105 | to | ELP-388-000001125 |
| ELP-388-000001127 | to | ELP-388-000001131 |
| ELP-388-000001135 | to | ELP-388-000001154 |

| | | |
|---|---|---|
| ELP-388-000001156 | to | ELP-388-000001156 |
| ELP-388-000001158 | to | ELP-388-000001161 |
| ELP-388-000001163 | to | ELP-388-000001163 |
| ELP-388-000001166 | to | ELP-388-000001166 |
| ELP-388-000001168 | to | ELP-388-000001173 |
| ELP-388-000001175 | to | ELP-388-000001188 |
| ELP-388-000001190 | to | ELP-388-000001195 |
| ELP-388-000001197 | to | ELP-388-000001198 |
| ELP-388-000001200 | to | ELP-388-000001206 |
| ELP-388-000001208 | to | ELP-388-000001223 |
| ELP-388-000001225 | to | ELP-388-000001226 |
| ELP-388-000001230 | to | ELP-388-000001233 |
| ELP-388-000001236 | to | ELP-388-000001277 |
| ELP-388-000001279 | to | ELP-388-000001291 |
| ELP-388-000001293 | to | ELP-388-000001322 |
| ELP-388-000001324 | to | ELP-388-000001328 |
| ELP-388-000001332 | to | ELP-388-000001332 |
| ELP-388-000001334 | to | ELP-388-000001344 |
| ELP-388-000001346 | to | ELP-388-000001353 |
| ELP-388-000001355 | to | ELP-388-000001357 |
| ELP-388-000001359 | to | ELP-388-000001362 |
| ELP-388-000001364 | to | ELP-388-000001388 |
| ELP-388-000001390 | to | ELP-388-000001400 |
| ELP-388-000001402 | to | ELP-388-000001408 |
| ELP-388-000001410 | to | ELP-388-000001412 |
| ELP-388-000001414 | to | ELP-388-000001423 |
| ELP-388-000001425 | to | ELP-388-000001433 |
| ELP-388-000001436 | to | ELP-388-000001440 |
| ELP-388-000001442 | to | ELP-388-000001445 |
| ELP-388-000001447 | to | ELP-388-000001450 |
| ELP-388-000001453 | to | ELP-388-000001463 |
| ELP-388-000001465 | to | ELP-388-000001470 |
| ELP-388-000001472 | to | ELP-388-000001475 |
| ELP-388-000001477 | to | ELP-388-000001492 |
| ELP-388-000001495 | to | ELP-388-000001495 |
| ELP-388-000001497 | to | ELP-388-000001503 |
| ELP-388-000001505 | to | ELP-388-000001516 |
| ELP-388-000001518 | to | ELP-388-000001531 |
| ELP-388-000001533 | to | ELP-388-000001536 |
| ELP-388-000001540 | to | ELP-388-000001541 |
| ELP-388-000001544 | to | ELP-388-000001545 |
| ELP-388-000001549 | to | ELP-388-000001549 |
| ELP-388-000001551 | to | ELP-388-000001551 |
| ELP-388-000001553 | to | ELP-388-000001558 |

| | | |
|---|---|---|
| ELP-388-000001562 | to | ELP-388-000001567 |
| ELP-388-000001569 | to | ELP-388-000001589 |
| ELP-388-000001591 | to | ELP-388-000001598 |
| ELP-388-000001600 | to | ELP-388-000001612 |
| ELP-388-000001616 | to | ELP-388-000001624 |
| ELP-388-000001626 | to | ELP-388-000001636 |
| ELP-388-000001641 | to | ELP-388-000001641 |
| ELP-388-000001643 | to | ELP-388-000001643 |
| ELP-388-000001646 | to | ELP-388-000001658 |
| ELP-388-000001662 | to | ELP-388-000001664 |
| ELP-388-000001666 | to | ELP-388-000001669 |
| ELP-388-000001674 | to | ELP-388-000001680 |
| ELP-388-000001683 | to | ELP-388-000001685 |
| ELP-388-000001690 | to | ELP-388-000001696 |
| ELP-388-000001698 | to | ELP-388-000001711 |
| ELP-388-000001713 | to | ELP-388-000001727 |
| ELP-388-000001729 | to | ELP-388-000001731 |
| ELP-388-000001735 | to | ELP-388-000001747 |
| ELP-388-000001749 | to | ELP-388-000001755 |
| ELP-388-000001758 | to | ELP-388-000001765 |
| ELP-388-000001768 | to | ELP-388-000001769 |
| ELP-388-000001771 | to | ELP-388-000001792 |
| ELP-388-000001798 | to | ELP-388-000001798 |
| ELP-388-000001803 | to | ELP-388-000001806 |
| ELP-388-000001808 | to | ELP-388-000001818 |
| ELP-388-000001820 | to | ELP-388-000001820 |
| ELP-388-000001833 | to | ELP-388-000001833 |
| ELP-388-000001835 | to | ELP-388-000001835 |
| ELP-388-000001846 | to | ELP-388-000001847 |
| ELP-388-000001850 | to | ELP-388-000001854 |
| ELP-388-000001860 | to | ELP-388-000001864 |
| ELP-388-000001866 | to | ELP-388-000001868 |
| ELP-388-000001870 | to | ELP-388-000001880 |
| ELP-388-000001882 | to | ELP-388-000001888 |
| ELP-388-000001890 | to | ELP-388-000001896 |
| ELP-388-000001898 | to | ELP-388-000001902 |
| ELP-388-000001904 | to | ELP-388-000001911 |
| ELP-388-000001913 | to | ELP-388-000001925 |
| ELP-388-000001944 | to | ELP-388-000001944 |
| ELP-388-000001950 | to | ELP-388-000001950 |
| ELP-388-000001965 | to | ELP-388-000001965 |
| ELP-388-000001978 | to | ELP-388-000001989 |
| ELP-388-000001991 | to | ELP-388-000002001 |
| ELP-388-000002003 | to | ELP-388-000002014 |

| | | |
|---|---|---|
| ELP-388-000002016 | to | ELP-388-000002027 |
| ELP-388-000002029 | to | ELP-388-000002032 |
| ELP-388-000002034 | to | ELP-388-000002044 |
| ELP-388-000002048 | to | ELP-388-000002057 |
| ELP-388-000002059 | to | ELP-388-000002087 |
| ELP-388-000002089 | to | ELP-388-000002089 |
| ELP-388-000002091 | to | ELP-388-000002102 |
| ELP-388-000002104 | to | ELP-388-000002106 |
| ELP-388-000002110 | to | ELP-388-000002122 |
| ELP-388-000002124 | to | ELP-388-000002129 |
| ELP-388-000002131 | to | ELP-388-000002131 |
| ELP-388-000002133 | to | ELP-388-000002170 |
| ELP-388-000002174 | to | ELP-388-000002216 |
| ELP-388-000002218 | to | ELP-388-000002221 |
| ELP-388-000002223 | to | ELP-388-000002242 |
| ELP-388-000002245 | to | ELP-388-000002316 |
| ELP-388-000002318 | to | ELP-388-000002319 |
| ELP-388-000002321 | to | ELP-388-000002322 |
| ELP-388-000002325 | to | ELP-388-000002325 |
| ELP-388-000002329 | to | ELP-388-000002336 |
| ELP-388-000002338 | to | ELP-388-000002351 |
| ELP-388-000002353 | to | ELP-388-000002383 |
| ELP-388-000002385 | to | ELP-388-000002387 |
| ELP-388-000002389 | to | ELP-388-000002395 |
| ELP-388-000002400 | to | ELP-388-000002405 |
| ELP-388-000002407 | to | ELP-388-000002408 |
| ELP-388-000002411 | to | ELP-388-000002414 |
| ELP-388-000002418 | to | ELP-388-000002427 |
| ELP-388-000002429 | to | ELP-388-000002429 |
| ELP-388-000002431 | to | ELP-388-000002433 |
| ELP-388-000002435 | to | ELP-388-000002436 |
| ELP-388-000002439 | to | ELP-388-000002439 |
| ELP-388-000002441 | to | ELP-388-000002441 |
| ELP-388-000002444 | to | ELP-388-000002467 |
| ELP-388-000002469 | to | ELP-388-000002480 |
| ELP-388-000002482 | to | ELP-388-000002482 |
| ELP-388-000002484 | to | ELP-388-000002484 |
| ELP-388-000002486 | to | ELP-388-000002498 |
| ELP-388-000002501 | to | ELP-388-000002506 |
| ELP-388-000002508 | to | ELP-388-000002533 |
| ELP-388-000002537 | to | ELP-388-000002537 |
| ELP-388-000002539 | to | ELP-388-000002550 |
| ELP-388-000002553 | to | ELP-388-000002564 |
| ELP-388-000002567 | to | ELP-388-000002568 |

| | | |
|---|---|---|
| ELP-388-000002571 | to | ELP-388-000002574 |
| ELP-388-000002576 | to | ELP-388-000002595 |
| ELP-388-000002597 | to | ELP-388-000002612 |
| ELP-388-000002615 | to | ELP-388-000002615 |
| ELP-388-000002617 | to | ELP-388-000002620 |
| ELP-388-000002622 | to | ELP-388-000002622 |
| ELP-388-000002624 | to | ELP-388-000002629 |
| ELP-388-000002631 | to | ELP-388-000002638 |
| ELP-388-000002640 | to | ELP-388-000002663 |
| ELP-388-000002667 | to | ELP-388-000002688 |
| ELP-388-000002690 | to | ELP-388-000002691 |
| ELP-388-000002696 | to | ELP-388-000002711 |
| ELP-388-000002713 | to | ELP-388-000002719 |
| ELP-388-000002721 | to | ELP-388-000002723 |
| ELP-388-000002725 | to | ELP-388-000002725 |
| ELP-388-000002727 | to | ELP-388-000002728 |
| ELP-388-000002744 | to | ELP-388-000002744 |
| ELP-388-000002747 | to | ELP-388-000002756 |
| ELP-388-000002760 | to | ELP-388-000002776 |
| ELP-388-000002779 | to | ELP-388-000002798 |
| ELP-388-000002804 | to | ELP-388-000002807 |
| ELP-388-000002809 | to | ELP-388-000002813 |
| ELP-388-000002815 | to | ELP-388-000002816 |
| ELP-388-000002819 | to | ELP-388-000002819 |
| ELP-388-000002821 | to | ELP-388-000002821 |
| ELP-388-000002823 | to | ELP-388-000002838 |
| ELP-388-000002840 | to | ELP-388-000002845 |
| ELP-388-000002849 | to | ELP-388-000002862 |
| ELP-388-000002864 | to | ELP-388-000002864 |
| ELP-388-000002866 | to | ELP-388-000002866 |
| ELP-388-000002868 | to | ELP-388-000002917 |
| ELP-389-000000002 | to | ELP-389-000000002 |
| ELP-389-000000004 | to | ELP-389-000000009 |
| ELP-389-000000011 | to | ELP-389-000000012 |
| ELP-389-000000016 | to | ELP-389-000000018 |
| ELP-389-000000020 | to | ELP-389-000000028 |
| ELP-389-000000030 | to | ELP-389-000000031 |
| ELP-389-000000033 | to | ELP-389-000000035 |
| ELP-389-000000037 | to | ELP-389-000000042 |
| ELP-389-000000044 | to | ELP-389-000000044 |
| ELP-389-000000046 | to | ELP-389-000000053 |
| ELP-389-000000055 | to | ELP-389-000000055 |
| ELP-389-000000058 | to | ELP-389-000000058 |
| ELP-389-000000064 | to | ELP-389-000000065 |

| | | |
|---|---|---|
| ELP-389-000000068 | to | ELP-389-000000068 |
| ELP-389-000000073 | to | ELP-389-000000075 |
| ELP-389-000000077 | to | ELP-389-000000077 |
| ELP-389-000000079 | to | ELP-389-000000087 |
| ELP-389-000000089 | to | ELP-389-000000092 |
| ELP-389-000000094 | to | ELP-389-000000096 |
| ELP-389-000000098 | to | ELP-389-000000098 |
| ELP-389-000000100 | to | ELP-389-000000101 |
| ELP-389-000000104 | to | ELP-389-000000104 |
| ELP-389-000000106 | to | ELP-389-000000106 |
| ELP-389-000000108 | to | ELP-389-000000113 |
| ELP-389-000000115 | to | ELP-389-000000123 |
| ELP-389-000000125 | to | ELP-389-000000129 |
| ELP-389-000000131 | to | ELP-389-000000153 |
| ELP-389-000000155 | to | ELP-389-000000157 |
| ELP-389-000000162 | to | ELP-389-000000169 |
| ELP-389-000000171 | to | ELP-389-000000171 |
| ELP-389-000000175 | to | ELP-389-000000176 |
| ELP-389-000000181 | to | ELP-389-000000181 |
| ELP-389-000000183 | to | ELP-389-000000195 |
| ELP-389-000000197 | to | ELP-389-000000203 |
| ELP-389-000000205 | to | ELP-389-000000223 |
| ELP-389-000000226 | to | ELP-389-000000230 |
| ELP-389-000000232 | to | ELP-389-000000232 |
| ELP-389-000000234 | to | ELP-389-000000239 |
| ELP-389-000000241 | to | ELP-389-000000242 |
| ELP-389-000000244 | to | ELP-389-000000245 |
| ELP-389-000000247 | to | ELP-389-000000286 |
| ELP-389-000000291 | to | ELP-389-000000292 |
| ELP-389-000000294 | to | ELP-389-000000297 |
| ELP-389-000000299 | to | ELP-389-000000301 |
| ELP-389-000000303 | to | ELP-389-000000306 |
| ELP-389-000000309 | to | ELP-389-000000312 |
| ELP-389-000000314 | to | ELP-389-000000315 |
| ELP-389-000000317 | to | ELP-389-000000319 |
| ELP-389-000000321 | to | ELP-389-000000324 |
| ELP-389-000000326 | to | ELP-389-000000331 |
| ELP-389-000000333 | to | ELP-389-000000338 |
| ELP-389-000000340 | to | ELP-389-000000342 |
| ELP-389-000000344 | to | ELP-389-000000356 |
| ELP-389-000000358 | to | ELP-389-000000358 |
| ELP-389-000000360 | to | ELP-389-000000371 |
| ELP-389-000000374 | to | ELP-389-000000396 |
| ELP-389-000000401 | to | ELP-389-000000401 |

| | | |
|---|---|---|
| ELP-389-000000405 | to | ELP-389-000000417 |
| ELP-389-000000419 | to | ELP-389-000000429 |
| ELP-389-000000431 | to | ELP-389-000000431 |
| ELP-389-000000436 | to | ELP-389-000000457 |
| ELP-389-000000459 | to | ELP-389-000000466 |
| ELP-389-000000468 | to | ELP-389-000000469 |
| ELP-389-000000472 | to | ELP-389-000000472 |
| ELP-389-000000476 | to | ELP-389-000000507 |
| ELP-389-000000510 | to | ELP-389-000000526 |
| ELP-389-000000528 | to | ELP-389-000000531 |
| ELP-389-000000533 | to | ELP-389-000000548 |
| ELP-389-000000550 | to | ELP-389-000000550 |
| ELP-389-000000552 | to | ELP-389-000000552 |
| ELP-389-000000555 | to | ELP-389-000000566 |
| ELP-389-000000568 | to | ELP-389-000000572 |
| ELP-389-000000576 | to | ELP-389-000000598 |
| ELP-389-000000600 | to | ELP-389-000000600 |
| ELP-389-000000605 | to | ELP-389-000000621 |
| ELP-389-000000623 | to | ELP-389-000000639 |
| ELP-389-000000641 | to | ELP-389-000000641 |
| ELP-389-000000643 | to | ELP-389-000000644 |
| ELP-389-000000647 | to | ELP-389-000000657 |
| ELP-389-000000659 | to | ELP-389-000000664 |
| ELP-389-000000666 | to | ELP-389-000000667 |
| ELP-389-000000670 | to | ELP-389-000000673 |
| ELP-389-000000678 | to | ELP-389-000000692 |
| ELP-389-000000694 | to | ELP-389-000000704 |
| ELP-389-000000706 | to | ELP-389-000000706 |
| ELP-389-000000708 | to | ELP-389-000000729 |
| ELP-389-000000731 | to | ELP-389-000000740 |
| ELP-389-000000742 | to | ELP-389-000000753 |
| ELP-389-000000755 | to | ELP-389-000000757 |
| ELP-389-000000759 | to | ELP-389-000000766 |
| ELP-389-000000768 | to | ELP-389-000000792 |
| ELP-389-000000794 | to | ELP-389-000000815 |
| ELP-389-000000819 | to | ELP-389-000000830 |
| ELP-389-000000832 | to | ELP-389-000000848 |
| ELP-389-000000850 | to | ELP-389-000000858 |
| ELP-389-000000860 | to | ELP-389-000000867 |
| ELP-389-000000869 | to | ELP-389-000000882 |
| ELP-389-000000884 | to | ELP-389-000000888 |
| ELP-389-000000890 | to | ELP-389-000000898 |
| ELP-389-000000900 | to | ELP-389-000000904 |
| ELP-389-000000906 | to | ELP-389-000000907 |

| | | |
|---|---|---|
| ELP-389-000000911 | to | ELP-389-000000922 |
| ELP-389-000000924 | to | ELP-389-000000924 |
| ELP-389-000000926 | to | ELP-389-000000926 |
| ELP-389-000000928 | to | ELP-389-000000928 |
| ELP-389-000000930 | to | ELP-389-000000931 |
| ELP-389-000000934 | to | ELP-389-000000954 |
| ELP-389-000000957 | to | ELP-389-000000969 |
| ELP-389-000000973 | to | ELP-389-000001023 |
| ELP-389-000001025 | to | ELP-389-000001026 |
| ELP-389-000001030 | to | ELP-389-000001033 |
| ELP-389-000001035 | to | ELP-389-000001039 |
| ELP-389-000001041 | to | ELP-389-000001043 |
| ELP-389-000001045 | to | ELP-389-000001098 |
| ELP-389-000001101 | to | ELP-389-000001110 |
| ELP-389-000001112 | to | ELP-389-000001116 |
| ELP-389-000001121 | to | ELP-389-000001144 |
| ELP-389-000001146 | to | ELP-389-000001162 |
| ELP-389-000001164 | to | ELP-389-000001165 |
| ELP-389-000001167 | to | ELP-389-000001167 |
| ELP-389-000001169 | to | ELP-389-000001169 |
| ELP-389-000001171 | to | ELP-389-000001191 |
| ELP-389-000001193 | to | ELP-389-000001215 |
| ELP-389-000001217 | to | ELP-389-000001222 |
| ELP-389-000001224 | to | ELP-389-000001238 |
| ELP-389-000001240 | to | ELP-389-000001249 |
| ELP-389-000001251 | to | ELP-389-000001260 |
| ELP-389-000001262 | to | ELP-389-000001262 |
| ELP-389-000001264 | to | ELP-389-000001264 |
| ELP-389-000001270 | to | ELP-389-000001292 |
| ELP-389-000001294 | to | ELP-389-000001310 |
| ELP-389-000001313 | to | ELP-389-000001313 |
| ELP-389-000001315 | to | ELP-389-000001318 |
| ELP-389-000001320 | to | ELP-389-000001321 |
| ELP-389-000001325 | to | ELP-389-000001330 |
| ELP-389-000001336 | to | ELP-389-000001341 |
| ELP-389-000001343 | to | ELP-389-000001344 |
| ELP-389-000001346 | to | ELP-389-000001347 |
| ELP-389-000001352 | to | ELP-389-000001352 |
| ELP-389-000001355 | to | ELP-389-000001385 |
| ELP-389-000001387 | to | ELP-389-000001390 |
| ELP-389-000001392 | to | ELP-389-000001393 |
| ELP-389-000001397 | to | ELP-389-000001400 |
| ELP-389-000001403 | to | ELP-389-000001405 |
| ELP-389-000001407 | to | ELP-389-000001415 |

| | | |
|---|---|---|
| ELP-389-000001419 | to | ELP-389-000001419 |
| ELP-389-000001421 | to | ELP-389-000001425 |
| ELP-389-000001427 | to | ELP-389-000001428 |
| ELP-389-000001430 | to | ELP-389-000001430 |
| ELP-389-000001433 | to | ELP-389-000001436 |
| ELP-389-000001439 | to | ELP-389-000001439 |
| ELP-389-000001441 | to | ELP-389-000001442 |
| ELP-389-000001444 | to | ELP-389-000001448 |
| ELP-389-000001451 | to | ELP-389-000001462 |
| ELP-389-000001464 | to | ELP-389-000001470 |
| ELP-389-000001472 | to | ELP-389-000001480 |
| ELP-389-000001484 | to | ELP-389-000001486 |
| ELP-389-000001488 | to | ELP-389-000001489 |
| ELP-389-000001491 | to | ELP-389-000001499 |
| ELP-389-000001501 | to | ELP-389-000001505 |
| ELP-389-000001507 | to | ELP-389-000001524 |
| ELP-389-000001529 | to | ELP-389-000001532 |
| ELP-389-000001537 | to | ELP-389-000001538 |
| ELP-389-000001540 | to | ELP-389-000001545 |
| ELP-389-000001548 | to | ELP-389-000001552 |
| ELP-389-000001554 | to | ELP-389-000001611 |
| ELP-389-000001613 | to | ELP-389-000001620 |
| ELP-389-000001622 | to | ELP-389-000001639 |
| ELP-389-000001643 | to | ELP-389-000001656 |
| ELP-389-000001660 | to | ELP-389-000001664 |
| ELP-389-000001666 | to | ELP-389-000001671 |
| ELP-389-000001673 | to | ELP-389-000001673 |
| ELP-389-000001676 | to | ELP-389-000001676 |
| ELP-389-000001681 | to | ELP-389-000001681 |
| ELP-389-000001683 | to | ELP-389-000001683 |
| ELP-389-000001685 | to | ELP-389-000001686 |
| ELP-389-000001688 | to | ELP-389-000001688 |
| ELP-389-000001690 | to | ELP-389-000001690 |
| ELP-389-000001692 | to | ELP-389-000001697 |
| ELP-389-000001699 | to | ELP-389-000001703 |
| ELP-389-000001705 | to | ELP-389-000001712 |
| ELP-389-000001714 | to | ELP-389-000001720 |
| ELP-389-000001722 | to | ELP-389-000001722 |
| ELP-389-000001733 | to | ELP-389-000001737 |
| ELP-389-000001739 | to | ELP-389-000001742 |
| ELP-389-000001746 | to | ELP-389-000001754 |
| ELP-389-000001759 | to | ELP-389-000001759 |
| ELP-389-000001761 | to | ELP-389-000001761 |
| ELP-389-000001768 | to | ELP-389-000001770 |

| | | |
|---|---|---|
| ELP-389-000001777 | to | ELP-389-000001778 |
| ELP-389-000001780 | to | ELP-389-000001780 |
| ELP-389-000001783 | to | ELP-389-000001783 |
| ELP-389-000001789 | to | ELP-389-000001789 |
| ELP-389-000001791 | to | ELP-389-000001799 |
| ELP-389-000001801 | to | ELP-389-000001808 |
| ELP-389-000001810 | to | ELP-389-000001811 |
| ELP-389-000001818 | to | ELP-389-000001821 |
| ELP-389-000001823 | to | ELP-389-000001824 |
| ELP-389-000001826 | to | ELP-389-000001835 |
| ELP-389-000001837 | to | ELP-389-000001837 |
| ELP-389-000001839 | to | ELP-389-000001847 |
| ELP-389-000001849 | to | ELP-389-000001872 |
| ELP-389-000001874 | to | ELP-389-000001892 |
| ELP-389-000001894 | to | ELP-389-000001958 |
| ELP-389-000001962 | to | ELP-389-000001962 |
| ELP-389-000001964 | to | ELP-389-000001968 |
| ELP-389-000001970 | to | ELP-389-000001970 |
| ELP-389-000001972 | to | ELP-389-000001976 |
| ELP-389-000001980 | to | ELP-389-000002067 |
| ELP-389-000002069 | to | ELP-389-000002089 |
| ELP-389-000002091 | to | ELP-389-000002096 |
| ELP-389-000002098 | to | ELP-389-000002192 |
| ELP-389-000002194 | to | ELP-389-000002202 |
| ELP-389-000002206 | to | ELP-389-000002207 |
| ELP-389-000002210 | to | ELP-389-000002218 |
| ELP-389-000002222 | to | ELP-389-000002228 |
| ELP-389-000002231 | to | ELP-389-000002237 |
| ELP-389-000002244 | to | ELP-389-000002245 |
| ELP-389-000002248 | to | ELP-389-000002253 |
| ELP-389-000002255 | to | ELP-389-000002260 |
| ELP-389-000002262 | to | ELP-389-000002281 |
| ELP-389-000002284 | to | ELP-389-000002287 |
| ELP-389-000002289 | to | ELP-389-000002293 |
| ELP-389-000002295 | to | ELP-389-000002295 |
| ELP-389-000002298 | to | ELP-389-000002298 |
| ELP-389-000002300 | to | ELP-389-000002300 |
| ELP-389-000002302 | to | ELP-389-000002304 |
| ELP-389-000002306 | to | ELP-389-000002307 |
| ELP-389-000002312 | to | ELP-389-000002318 |
| ELP-389-000002320 | to | ELP-389-000002321 |
| ELP-389-000002323 | to | ELP-389-000002326 |
| ELP-389-000002330 | to | ELP-389-000002332 |
| ELP-389-000002335 | to | ELP-389-000002335 |

| | | |
|---|---|---|
| ELP-389-000002337 | to | ELP-389-000002371 |
| ELP-389-000002375 | to | ELP-389-000002401 |
| ELP-389-000002405 | to | ELP-389-000002411 |
| ELP-389-000002413 | to | ELP-389-000002418 |
| ELP-389-000002420 | to | ELP-389-000002420 |
| ELP-389-000002422 | to | ELP-389-000002431 |
| ELP-389-000002434 | to | ELP-389-000002445 |
| ELP-389-000002447 | to | ELP-389-000002452 |
| ELP-389-000002454 | to | ELP-389-000002458 |
| ELP-389-000002461 | to | ELP-389-000002461 |
| ELP-389-000002463 | to | ELP-389-000002463 |
| ELP-389-000002465 | to | ELP-389-000002466 |
| ELP-389-000002468 | to | ELP-389-000002479 |
| ELP-389-000002483 | to | ELP-389-000002483 |
| ELP-389-000002487 | to | ELP-389-000002490 |
| ELP-389-000002492 | to | ELP-389-000002494 |
| ELP-389-000002496 | to | ELP-389-000002499 |
| ELP-389-000002502 | to | ELP-389-000002504 |
| ELP-389-000002510 | to | ELP-389-000002510 |
| ELP-389-000002512 | to | ELP-389-000002512 |
| ELP-389-000002516 | to | ELP-389-000002516 |
| ELP-389-000002518 | to | ELP-389-000002538 |
| ELP-389-000002540 | to | ELP-389-000002541 |
| ELP-389-000002543 | to | ELP-389-000002556 |
| ELP-389-000002558 | to | ELP-389-000002563 |
| ELP-389-000002565 | to | ELP-389-000002573 |
| ELP-389-000002575 | to | ELP-389-000002576 |
| ELP-389-000002583 | to | ELP-389-000002584 |
| ELP-389-000002586 | to | ELP-389-000002586 |
| ELP-389-000002588 | to | ELP-389-000002591 |
| ELP-389-000002594 | to | ELP-389-000002594 |
| ELP-389-000002596 | to | ELP-389-000002617 |
| ELP-389-000002619 | to | ELP-389-000002622 |
| ELP-389-000002624 | to | ELP-389-000002627 |
| ELP-389-000002630 | to | ELP-389-000002645 |
| ELP-389-000002647 | to | ELP-389-000002648 |
| ELP-389-000002650 | to | ELP-389-000002659 |
| ELP-389-000002662 | to | ELP-389-000002662 |
| ELP-389-000002667 | to | ELP-389-000002667 |
| ELP-389-000002669 | to | ELP-389-000002670 |
| ELP-389-000002673 | to | ELP-389-000002675 |
| ELP-389-000002679 | to | ELP-389-000002696 |
| ELP-389-000002698 | to | ELP-389-000002711 |
| ELP-389-000002714 | to | ELP-389-000002718 |

| | | |
|---|---|---|
| ELP-389-000002720 | to | ELP-389-000002735 |
| ELP-389-000002737 | to | ELP-389-000002744 |
| ELP-389-000002746 | to | ELP-389-000002757 |
| ELP-389-000002762 | to | ELP-389-000002766 |
| ELP-389-000002768 | to | ELP-389-000002769 |
| ELP-389-000002771 | to | ELP-389-000002784 |
| ELP-389-000002787 | to | ELP-389-000002788 |
| ELP-389-000002790 | to | ELP-389-000002796 |
| ELP-389-000002798 | to | ELP-389-000002809 |
| ELP-389-000002811 | to | ELP-389-000002813 |
| ELP-389-000002815 | to | ELP-389-000002829 |
| ELP-389-000002833 | to | ELP-389-000002846 |
| ELP-389-000002848 | to | ELP-389-000002854 |
| ELP-389-000002857 | to | ELP-389-000002860 |
| ELP-389-000002862 | to | ELP-389-000002863 |
| ELP-389-000002865 | to | ELP-389-000002866 |
| ELP-389-000002868 | to | ELP-389-000002869 |
| ELP-389-000002873 | to | ELP-389-000002874 |
| ELP-389-000002878 | to | ELP-389-000002879 |
| ELP-389-000002881 | to | ELP-389-000002883 |
| ELP-389-000002886 | to | ELP-389-000002888 |
| ELP-389-000002892 | to | ELP-389-000002915 |
| ELP-389-000002917 | to | ELP-389-000002922 |
| ELP-389-000002925 | to | ELP-389-000002927 |
| ELP-389-000002929 | to | ELP-389-000002937 |
| ELP-389-000002939 | to | ELP-389-000002940 |
| ELP-389-000002942 | to | ELP-389-000002955 |
| ELP-389-000002957 | to | ELP-389-000002961 |
| ELP-389-000002963 | to | ELP-389-000002965 |
| ELP-389-000002968 | to | ELP-389-000002977 |
| ELP-389-000002980 | to | ELP-389-000002985 |
| ELP-389-000002987 | to | ELP-389-000002987 |
| ELP-389-000002990 | to | ELP-389-000002991 |
| ELP-389-000002995 | to | ELP-389-000003002 |
| ELP-389-000003004 | to | ELP-389-000003006 |
| ELP-389-000003008 | to | ELP-389-000003008 |
| ELP-389-000003010 | to | ELP-389-000003015 |
| ELP-389-000003020 | to | ELP-389-000003021 |
| ELP-389-000003023 | to | ELP-389-000003027 |
| ELP-389-000003029 | to | ELP-389-000003034 |
| ELP-389-000003036 | to | ELP-389-000003058 |
| ELP-389-000003060 | to | ELP-389-000003060 |
| ELP-389-000003062 | to | ELP-389-000003063 |
| ELP-389-000003065 | to | ELP-389-000003067 |

| | | |
|---|---|---|
| ELP-389-000003072 | to | ELP-389-000003072 |
| ELP-389-000003076 | to | ELP-389-000003093 |
| ELP-389-000003097 | to | ELP-389-000003097 |
| ELP-389-000003099 | to | ELP-389-000003099 |
| ELP-389-000003102 | to | ELP-389-000003109 |
| ELP-389-000003111 | to | ELP-389-000003113 |
| ELP-389-000003115 | to | ELP-389-000003125 |
| ELP-389-000003128 | to | ELP-389-000003130 |
| ELP-389-000003132 | to | ELP-389-000003152 |
| ELP-389-000003154 | to | ELP-389-000003157 |
| ELP-389-000003159 | to | ELP-389-000003173 |
| ELP-389-000003175 | to | ELP-389-000003177 |
| ELP-389-000003180 | to | ELP-389-000003182 |
| ELP-389-000003184 | to | ELP-389-000003188 |
| ELP-389-000003191 | to | ELP-389-000003248 |
| ELP-389-000003250 | to | ELP-389-000003251 |
| ELP-389-000003253 | to | ELP-389-000003301 |
| ELP-389-000003303 | to | ELP-389-000003304 |
| ELP-389-000003307 | to | ELP-389-000003309 |
| ELP-389-000003311 | to | ELP-389-000003316 |
| ELP-389-000003321 | to | ELP-389-000003342 |
| ELP-389-000003345 | to | ELP-389-000003348 |
| ELP-389-000003350 | to | ELP-389-000003383 |
| ELP-389-000003385 | to | ELP-389-000003397 |
| ELP-389-000003399 | to | ELP-389-000003421 |
| ELP-389-000003423 | to | ELP-389-000003426 |
| ELP-389-000003428 | to | ELP-389-000003435 |
| ELP-389-000003440 | to | ELP-389-000003445 |
| ELP-389-000003447 | to | ELP-389-000003453 |
| ELP-389-000003455 | to | ELP-389-000003455 |
| ELP-389-000003458 | to | ELP-389-000003459 |
| ELP-389-000003461 | to | ELP-389-000003464 |
| ELP-389-000003466 | to | ELP-389-000003469 |
| ELP-389-000003471 | to | ELP-389-000003487 |
| ELP-389-000003489 | to | ELP-389-000003494 |
| ELP-389-000003496 | to | ELP-389-000003506 |
| ELP-389-000003510 | to | ELP-389-000003512 |
| ELP-389-000003514 | to | ELP-389-000003514 |
| ELP-389-000003518 | to | ELP-389-000003525 |
| ELP-389-000003527 | to | ELP-389-000003544 |
| ELP-389-000003546 | to | ELP-389-000003550 |
| ELP-389-000003552 | to | ELP-389-000003579 |
| ELP-389-000003581 | to | ELP-389-000003590 |
| ELP-389-000003593 | to | ELP-389-000003594 |

| | | |
|---|---|---|
| ELP-389-000003596 | to | ELP-389-000003598 |
| ELP-389-000003600 | to | ELP-389-000003605 |
| ELP-389-000003608 | to | ELP-389-000003608 |
| ELP-389-000003610 | to | ELP-389-000003624 |
| ELP-389-000003626 | to | ELP-389-000003630 |
| ELP-389-000003633 | to | ELP-389-000003639 |
| ELP-389-000003641 | to | ELP-389-000003655 |
| ELP-389-000003658 | to | ELP-389-000003670 |
| ELP-389-000003673 | to | ELP-389-000003676 |
| ELP-389-000003678 | to | ELP-389-000003680 |
| ELP-389-000003683 | to | ELP-389-000003691 |
| ELP-389-000003693 | to | ELP-389-000003705 |
| ELP-389-000003708 | to | ELP-389-000003718 |
| ELP-389-000003720 | to | ELP-389-000003721 |
| ELP-389-000003723 | to | ELP-389-000003723 |
| ELP-389-000003726 | to | ELP-389-000003728 |
| ELP-389-000003731 | to | ELP-389-000003735 |
| ELP-389-000003737 | to | ELP-389-000003737 |
| ELP-389-000003741 | to | ELP-389-000003741 |
| ELP-389-000003743 | to | ELP-389-000003748 |
| ELP-389-000003751 | to | ELP-389-000003759 |
| ELP-389-000003761 | to | ELP-389-000003761 |
| ELP-389-000003763 | to | ELP-389-000003763 |
| ELP-389-000003765 | to | ELP-389-000003768 |
| ELP-389-000003771 | to | ELP-389-000003774 |
| ELP-389-000003776 | to | ELP-389-000003785 |
| ELP-389-000003787 | to | ELP-389-000003787 |
| ELP-389-000003794 | to | ELP-389-000003801 |
| ELP-389-000003803 | to | ELP-389-000003803 |
| ELP-389-000003805 | to | ELP-389-000003816 |
| ELP-389-000003820 | to | ELP-389-000003827 |
| ELP-389-000003829 | to | ELP-389-000003829 |
| ELP-389-000003831 | to | ELP-389-000003854 |
| ELP-389-000003856 | to | ELP-389-000003858 |
| ELP-389-000003860 | to | ELP-389-000003867 |
| ELP-389-000003869 | to | ELP-389-000003880 |
| ELP-389-000003882 | to | ELP-389-000003891 |
| ELP-389-000003893 | to | ELP-389-000003904 |
| ELP-389-000003906 | to | ELP-389-000003926 |
| ELP-389-000003928 | to | ELP-389-000003937 |
| ELP-389-000003939 | to | ELP-389-000003981 |
| ELP-389-000003983 | to | ELP-389-000003984 |
| ELP-389-000003986 | to | ELP-389-000003992 |
| ELP-389-000003996 | to | ELP-389-000004026 |

| | | |
|---|---|---|
| ELP-389-000004029 | to | ELP-389-000004034 |
| ELP-389-000004036 | to | ELP-389-000004064 |
| ELP-389-000004066 | to | ELP-389-000004088 |
| ELP-389-000004092 | to | ELP-389-000004093 |
| ELP-389-000004095 | to | ELP-389-000004100 |
| ELP-389-000004103 | to | ELP-389-000004113 |
| ELP-389-000004115 | to | ELP-389-000004116 |
| ELP-389-000004118 | to | ELP-389-000004124 |
| ELP-389-000004126 | to | ELP-389-000004131 |
| ELP-389-000004133 | to | ELP-389-000004148 |
| ELP-389-000004150 | to | ELP-389-000004156 |
| ELP-389-000004158 | to | ELP-389-000004185 |
| ELP-389-000004187 | to | ELP-389-000004190 |
| ELP-389-000004192 | to | ELP-389-000004215 |
| ELP-389-000004221 | to | ELP-389-000004222 |
| ELP-389-000004224 | to | ELP-389-000004244 |
| ELP-389-000004246 | to | ELP-389-000004252 |
| ELP-389-000004254 | to | ELP-389-000004259 |
| ELP-389-000004262 | to | ELP-389-000004267 |
| ELP-389-000004269 | to | ELP-389-000004269 |
| ELP-389-000004272 | to | ELP-389-000004283 |
| ELP-389-000004286 | to | ELP-389-000004320 |
| ELP-389-000004322 | to | ELP-389-000004324 |
| ELP-389-000004326 | to | ELP-389-000004326 |
| ELP-389-000004328 | to | ELP-389-000004334 |
| ELP-389-000004339 | to | ELP-389-000004341 |
| ELP-389-000004343 | to | ELP-389-000004350 |
| ELP-389-000004353 | to | ELP-389-000004359 |
| ELP-389-000004361 | to | ELP-389-000004373 |
| ELP-389-000004375 | to | ELP-389-000004376 |
| ELP-389-000004379 | to | ELP-389-000004392 |
| ELP-389-000004394 | to | ELP-389-000004405 |
| ELP-389-000004407 | to | ELP-389-000004412 |
| ELP-389-000004415 | to | ELP-389-000004415 |
| ELP-389-000004417 | to | ELP-389-000004417 |
| ELP-389-000004420 | to | ELP-389-000004420 |
| ELP-389-000004424 | to | ELP-389-000004424 |
| ELP-389-000004426 | to | ELP-389-000004426 |
| ELP-389-000004428 | to | ELP-389-000004428 |
| ELP-389-000004430 | to | ELP-389-000004434 |
| ELP-389-000004438 | to | ELP-389-000004438 |
| ELP-389-000004441 | to | ELP-389-000004442 |
| ELP-389-000004444 | to | ELP-389-000004444 |
| ELP-389-000004446 | to | ELP-389-000004448 |

| | | |
|---|---|---|
| ELP-389-000004450 | to | ELP-389-000004452 |
| ELP-389-000004454 | to | ELP-389-000004460 |
| ELP-389-000004462 | to | ELP-389-000004474 |
| ELP-389-000004476 | to | ELP-389-000004479 |
| ELP-389-000004482 | to | ELP-389-000004497 |
| ELP-389-000004499 | to | ELP-389-000004517 |
| ELP-389-000004519 | to | ELP-389-000004519 |
| ELP-389-000004521 | to | ELP-389-000004547 |
| ELP-389-000004549 | to | ELP-389-000004561 |
| ELP-389-000004566 | to | ELP-389-000004566 |
| ELP-389-000004569 | to | ELP-389-000004573 |
| ELP-389-000004575 | to | ELP-389-000004575 |
| ELP-389-000004577 | to | ELP-389-000004578 |
| ELP-389-000004582 | to | ELP-389-000004601 |
| ELP-389-000004603 | to | ELP-389-000004610 |
| ELP-389-000004613 | to | ELP-389-000004620 |
| ELP-389-000004622 | to | ELP-389-000004624 |
| ELP-389-000004626 | to | ELP-389-000004632 |
| ELP-389-000004634 | to | ELP-389-000004639 |
| ELP-389-000004642 | to | ELP-389-000004642 |
| ELP-389-000004644 | to | ELP-389-000004648 |
| ELP-389-000004652 | to | ELP-389-000004652 |
| ELP-389-000004654 | to | ELP-389-000004658 |
| ELP-389-000004660 | to | ELP-389-000004660 |
| ELP-389-000004662 | to | ELP-389-000004670 |
| ELP-389-000004673 | to | ELP-389-000004677 |
| ELP-389-000004683 | to | ELP-389-000004685 |
| ELP-389-000004688 | to | ELP-389-000004691 |
| ELP-389-000004693 | to | ELP-389-000004696 |
| ELP-389-000004698 | to | ELP-389-000004715 |
| ELP-389-000004718 | to | ELP-389-000004727 |
| ELP-389-000004729 | to | ELP-389-000004731 |
| ELP-389-000004736 | to | ELP-389-000004736 |
| ELP-389-000004739 | to | ELP-389-000004739 |
| ELP-389-000004742 | to | ELP-389-000004742 |
| ELP-389-000004744 | to | ELP-389-000004748 |
| ELP-389-000004751 | to | ELP-389-000004751 |
| ELP-389-000004753 | to | ELP-389-000004753 |
| ELP-389-000004756 | to | ELP-389-000004757 |
| ELP-389-000004759 | to | ELP-389-000004759 |
| ELP-389-000004768 | to | ELP-389-000004772 |
| ELP-389-000004777 | to | ELP-389-000004777 |
| ELP-389-000004788 | to | ELP-389-000004789 |
| ELP-389-000004792 | to | ELP-389-000004792 |

| | | |
|---|---|---|
| ELP-389-000004795 | to | ELP-389-000004795 |
| ELP-389-000004797 | to | ELP-389-000004797 |
| ELP-389-000004800 | to | ELP-389-000004800 |
| ELP-389-000004802 | to | ELP-389-000004802 |
| ELP-389-000004804 | to | ELP-389-000004804 |
| ELP-389-000004812 | to | ELP-389-000004812 |
| ELP-389-000004819 | to | ELP-389-000004822 |
| ELP-389-000004825 | to | ELP-389-000004825 |
| ELP-389-000004827 | to | ELP-389-000004829 |
| ELP-389-000004834 | to | ELP-389-000004847 |
| ELP-389-000004850 | to | ELP-389-000004854 |
| ELP-389-000004856 | to | ELP-389-000004861 |
| ELP-389-000004864 | to | ELP-389-000004892 |
| ELP-389-000004894 | to | ELP-389-000004896 |
| ELP-389-000004898 | to | ELP-389-000004900 |
| ELP-389-000004902 | to | ELP-389-000004902 |
| ELP-389-000004904 | to | ELP-389-000004906 |
| ELP-389-000004908 | to | ELP-389-000004915 |
| ELP-389-000004917 | to | ELP-389-000004922 |
| ELP-389-000004924 | to | ELP-389-000004925 |
| ELP-389-000004927 | to | ELP-389-000004927 |
| ELP-389-000004930 | to | ELP-389-000004932 |
| ELP-389-000004935 | to | ELP-389-000004935 |
| ELP-389-000004938 | to | ELP-389-000004942 |
| ELP-389-000004945 | to | ELP-389-000004948 |
| ELP-389-000004950 | to | ELP-389-000004952 |
| ELP-389-000004954 | to | ELP-389-000004976 |
| ELP-389-000004978 | to | ELP-389-000004981 |
| ELP-389-000004983 | to | ELP-389-000004993 |
| ELP-389-000004996 | to | ELP-389-000004996 |
| ELP-389-000004998 | to | ELP-389-000004999 |
| ELP-389-000005002 | to | ELP-389-000005002 |
| ELP-389-000005005 | to | ELP-389-000005014 |
| ELP-389-000005017 | to | ELP-389-000005017 |
| ELP-389-000005019 | to | ELP-389-000005019 |
| ELP-389-000005021 | to | ELP-389-000005021 |
| ELP-389-000005023 | to | ELP-389-000005023 |
| ELP-389-000005025 | to | ELP-389-000005026 |
| ELP-389-000005028 | to | ELP-389-000005028 |
| ELP-389-000005032 | to | ELP-389-000005038 |
| ELP-389-000005040 | to | ELP-389-000005040 |
| ELP-389-000005042 | to | ELP-389-000005052 |
| ELP-389-000005054 | to | ELP-389-000005056 |
| ELP-389-000005058 | to | ELP-389-000005059 |

| | | |
|---|---|---|
| ELP-389-000005061 | to | ELP-389-000005067 |
| ELP-389-000005069 | to | ELP-389-000005081 |
| ELP-389-000005083 | to | ELP-389-000005089 |
| ELP-389-000005091 | to | ELP-389-000005099 |
| ELP-389-000005101 | to | ELP-389-000005109 |
| ELP-389-000005112 | to | ELP-389-000005112 |
| ELP-389-000005117 | to | ELP-389-000005117 |
| ELP-389-000005119 | to | ELP-389-000005124 |
| ELP-389-000005126 | to | ELP-389-000005129 |
| ELP-389-000005131 | to | ELP-389-000005146 |
| ELP-389-000005148 | to | ELP-389-000005152 |
| ELP-389-000005154 | to | ELP-389-000005159 |
| ELP-389-000005161 | to | ELP-389-000005164 |
| ELP-389-000005166 | to | ELP-389-000005168 |
| ELP-389-000005170 | to | ELP-389-000005173 |
| ELP-389-000005175 | to | ELP-389-000005182 |
| ELP-389-000005185 | to | ELP-389-000005185 |
| ELP-389-000005187 | to | ELP-389-000005188 |
| ELP-389-000005190 | to | ELP-389-000005197 |
| ELP-389-000005199 | to | ELP-389-000005201 |
| ELP-389-000005203 | to | ELP-389-000005210 |
| ELP-389-000005212 | to | ELP-389-000005213 |
| ELP-389-000005215 | to | ELP-389-000005216 |
| ELP-389-000005218 | to | ELP-389-000005218 |
| ELP-389-000005221 | to | ELP-389-000005222 |
| ELP-389-000005224 | to | ELP-389-000005237 |
| ELP-389-000005239 | to | ELP-389-000005239 |
| ELP-389-000005241 | to | ELP-389-000005249 |
| ELP-389-000005254 | to | ELP-389-000005260 |
| ELP-389-000005262 | to | ELP-389-000005263 |
| ELP-389-000005265 | to | ELP-389-000005269 |
| ELP-389-000005272 | to | ELP-389-000005284 |
| ELP-389-000005286 | to | ELP-389-000005286 |
| ELP-389-000005288 | to | ELP-389-000005288 |
| ELP-389-000005290 | to | ELP-389-000005296 |
| ELP-389-000005298 | to | ELP-389-000005305 |
| ELP-389-000005308 | to | ELP-389-000005314 |
| ELP-389-000005316 | to | ELP-389-000005322 |
| ELP-389-000005325 | to | ELP-389-000005325 |
| ELP-389-000005328 | to | ELP-389-000005328 |
| ELP-389-000005330 | to | ELP-389-000005331 |
| ELP-389-000005333 | to | ELP-389-000005333 |
| ELP-389-000005335 | to | ELP-389-000005341 |
| ELP-389-000005343 | to | ELP-389-000005344 |

| | | |
|---|---|---|
| ELP-389-000005346 | to | ELP-389-000005351 |
| ELP-389-000005356 | to | ELP-389-000005360 |
| ELP-389-000005362 | to | ELP-389-000005376 |
| ELP-389-000005378 | to | ELP-389-000005384 |
| ELP-389-000005386 | to | ELP-389-000005386 |
| ELP-389-000005389 | to | ELP-389-000005391 |
| ELP-389-000005393 | to | ELP-389-000005396 |
| ELP-389-000005399 | to | ELP-389-000005409 |
| ELP-389-000005411 | to | ELP-389-000005421 |
| ELP-389-000005423 | to | ELP-389-000005425 |
| ELP-389-000005427 | to | ELP-389-000005428 |
| ELP-389-000005431 | to | ELP-389-000005437 |
| ELP-389-000005439 | to | ELP-389-000005452 |
| ELP-389-000005455 | to | ELP-389-000005455 |
| ELP-389-000005457 | to | ELP-389-000005458 |
| ELP-389-000005460 | to | ELP-389-000005460 |
| ELP-389-000005462 | to | ELP-389-000005466 |
| ELP-389-000005469 | to | ELP-389-000005469 |
| ELP-389-000005471 | to | ELP-389-000005474 |
| ELP-389-000005476 | to | ELP-389-000005477 |
| ELP-389-000005479 | to | ELP-389-000005479 |
| ELP-389-000005481 | to | ELP-389-000005485 |
| ELP-389-000005487 | to | ELP-389-000005488 |
| ELP-389-000005490 | to | ELP-389-000005492 |
| ELP-389-000005494 | to | ELP-389-000005498 |
| ELP-389-000005500 | to | ELP-389-000005506 |
| ELP-389-000005508 | to | ELP-389-000005508 |
| ELP-389-000005510 | to | ELP-389-000005511 |
| ELP-389-000005513 | to | ELP-389-000005516 |
| ELP-389-000005518 | to | ELP-389-000005524 |
| ELP-389-000005526 | to | ELP-389-000005527 |
| ELP-389-000005529 | to | ELP-389-000005531 |
| ELP-389-000005533 | to | ELP-389-000005537 |
| ELP-389-000005539 | to | ELP-389-000005540 |
| ELP-389-000005544 | to | ELP-389-000005544 |
| ELP-389-000005548 | to | ELP-389-000005549 |
| ELP-389-000005552 | to | ELP-389-000005553 |
| ELP-389-000005555 | to | ELP-389-000005558 |
| ELP-389-000005560 | to | ELP-389-000005563 |
| ELP-389-000005565 | to | ELP-389-000005566 |
| ELP-389-000005568 | to | ELP-389-000005578 |
| ELP-389-000005580 | to | ELP-389-000005580 |
| ELP-389-000005582 | to | ELP-389-000005586 |
| ELP-389-000005588 | to | ELP-389-000005589 |

| | | |
|---|---|---|
| ELP-389-000005591 | to | ELP-389-000005593 |
| ELP-389-000005595 | to | ELP-389-000005596 |
| ELP-389-000005598 | to | ELP-389-000005600 |
| ELP-389-000005602 | to | ELP-389-000005603 |
| ELP-389-000005605 | to | ELP-389-000005609 |
| ELP-389-000005612 | to | ELP-389-000005613 |
| ELP-389-000005615 | to | ELP-389-000005616 |
| ELP-389-000005619 | to | ELP-389-000005621 |
| ELP-389-000005623 | to | ELP-389-000005627 |
| ELP-389-000005629 | to | ELP-389-000005637 |
| ELP-389-000005639 | to | ELP-389-000005640 |
| ELP-389-000005642 | to | ELP-389-000005644 |
| ELP-389-000005646 | to | ELP-389-000005650 |
| ELP-389-000005652 | to | ELP-389-000005652 |
| ELP-389-000005654 | to | ELP-389-000005655 |
| ELP-389-000005657 | to | ELP-389-000005658 |
| ELP-389-000005660 | to | ELP-389-000005661 |
| ELP-389-000005663 | to | ELP-389-000005667 |
| ELP-389-000005669 | to | ELP-389-000005678 |
| ELP-389-000005680 | to | ELP-389-000005680 |
| ELP-389-000005683 | to | ELP-389-000005683 |
| ELP-389-000005685 | to | ELP-389-000005692 |
| ELP-389-000005695 | to | ELP-389-000005696 |
| ELP-389-000005698 | to | ELP-389-000005701 |
| ELP-389-000005703 | to | ELP-389-000005703 |
| ELP-389-000005707 | to | ELP-389-000005715 |
| ELP-389-000005717 | to | ELP-389-000005720 |
| ELP-389-000005722 | to | ELP-389-000005726 |
| ELP-389-000005728 | to | ELP-389-000005728 |
| ELP-389-000005730 | to | ELP-389-000005736 |
| ELP-389-000005738 | to | ELP-389-000005742 |
| ELP-389-000005749 | to | ELP-389-000005756 |
| ELP-389-000005758 | to | ELP-389-000005758 |
| ELP-389-000005761 | to | ELP-389-000005765 |
| ELP-389-000005767 | to | ELP-389-000005772 |
| ELP-389-000005774 | to | ELP-389-000005775 |
| ELP-389-000005777 | to | ELP-389-000005777 |
| ELP-389-000005779 | to | ELP-389-000005780 |
| ELP-389-000005782 | to | ELP-389-000005783 |
| ELP-389-000005785 | to | ELP-389-000005785 |
| ELP-389-000005787 | to | ELP-389-000005788 |
| ELP-389-000005790 | to | ELP-389-000005798 |
| ELP-389-000005800 | to | ELP-389-000005801 |
| ELP-389-000005803 | to | ELP-389-000005807 |

| | | |
|---|---|---|
| ELP-389-000005809 | to | ELP-389-000005812 |
| ELP-389-000005814 | to | ELP-389-000005818 |
| ELP-389-000005823 | to | ELP-389-000005823 |
| ELP-389-000005825 | to | ELP-389-000005825 |
| ELP-389-000005830 | to | ELP-389-000005831 |
| ELP-389-000005833 | to | ELP-389-000005834 |
| ELP-389-000005836 | to | ELP-389-000005841 |
| ELP-389-000005843 | to | ELP-389-000005843 |
| ELP-389-000005845 | to | ELP-389-000005849 |
| ELP-389-000005853 | to | ELP-389-000005856 |
| ELP-389-000005858 | to | ELP-389-000005865 |
| ELP-389-000005867 | to | ELP-389-000005869 |
| ELP-389-000005871 | to | ELP-389-000005877 |
| ELP-389-000005879 | to | ELP-389-000005881 |
| ELP-389-000005885 | to | ELP-389-000005885 |
| ELP-389-000005892 | to | ELP-389-000005899 |
| ELP-389-000005901 | to | ELP-389-000005904 |
| ELP-389-000005906 | to | ELP-389-000005909 |
| ELP-389-000005911 | to | ELP-389-000005922 |
| ELP-389-000005924 | to | ELP-389-000005945 |
| ELP-389-000005947 | to | ELP-389-000005949 |
| ELP-389-000005951 | to | ELP-389-000005951 |
| ELP-389-000005953 | to | ELP-389-000005954 |
| ELP-389-000005956 | to | ELP-389-000005956 |
| ELP-389-000005958 | to | ELP-389-000005959 |
| ELP-389-000005961 | to | ELP-389-000005970 |
| ELP-389-000005972 | to | ELP-389-000005980 |
| ELP-389-000005982 | to | ELP-389-000005982 |
| ELP-389-000005984 | to | ELP-389-000005986 |
| ELP-389-000005989 | to | ELP-389-000005989 |
| ELP-389-000005991 | to | ELP-389-000006014 |
| ELP-389-000006016 | to | ELP-389-000006018 |
| ELP-389-000006020 | to | ELP-389-000006031 |
| ELP-389-000006033 | to | ELP-389-000006034 |
| ELP-389-000006036 | to | ELP-389-000006037 |
| ELP-389-000006041 | to | ELP-389-000006051 |
| ELP-389-000006054 | to | ELP-389-000006055 |
| ELP-389-000006057 | to | ELP-389-000006058 |
| ELP-389-000006060 | to | ELP-389-000006063 |
| ELP-389-000006065 | to | ELP-389-000006073 |
| ELP-389-000006076 | to | ELP-389-000006078 |
| ELP-389-000006080 | to | ELP-389-000006094 |
| ELP-389-000006096 | to | ELP-389-000006100 |
| ELP-389-000006102 | to | ELP-389-000006105 |

| | | |
|---|---|---|
| ELP-389-000006107 | to | ELP-389-000006110 |
| ELP-389-000006112 | to | ELP-389-000006122 |
| ELP-389-000006124 | to | ELP-389-000006133 |
| ELP-389-000006135 | to | ELP-389-000006138 |
| ELP-389-000006140 | to | ELP-389-000006143 |
| ELP-389-000006145 | to | ELP-389-000006149 |
| ELP-389-000006151 | to | ELP-389-000006151 |
| ELP-389-000006153 | to | ELP-389-000006158 |
| ELP-389-000006161 | to | ELP-389-000006171 |
| ELP-389-000006173 | to | ELP-389-000006173 |
| ELP-389-000006175 | to | ELP-389-000006175 |
| ELP-389-000006177 | to | ELP-389-000006181 |
| ELP-389-000006183 | to | ELP-389-000006183 |
| ELP-389-000006185 | to | ELP-389-000006189 |
| ELP-389-000006191 | to | ELP-389-000006205 |
| ELP-389-000006207 | to | ELP-389-000006207 |
| ELP-389-000006209 | to | ELP-389-000006217 |
| ELP-389-000006219 | to | ELP-389-000006227 |
| ELP-389-000006229 | to | ELP-389-000006233 |
| ELP-389-000006237 | to | ELP-389-000006238 |
| ELP-389-000006240 | to | ELP-389-000006241 |
| ELP-389-000006243 | to | ELP-389-000006245 |
| ELP-389-000006248 | to | ELP-389-000006248 |
| ELP-389-000006253 | to | ELP-389-000006265 |
| ELP-389-000006268 | to | ELP-389-000006274 |
| ELP-389-000006276 | to | ELP-389-000006277 |
| ELP-389-000006279 | to | ELP-389-000006282 |
| ELP-389-000006284 | to | ELP-389-000006284 |
| ELP-389-000006286 | to | ELP-389-000006289 |
| ELP-389-000006291 | to | ELP-389-000006295 |
| ELP-389-000006297 | to | ELP-389-000006318 |
| ELP-389-000006320 | to | ELP-389-000006338 |
| ELP-389-000006340 | to | ELP-389-000006360 |
| ELP-389-000006362 | to | ELP-389-000006367 |
| ELP-389-000006369 | to | ELP-389-000006377 |
| ELP-389-000006379 | to | ELP-389-000006380 |
| ELP-389-000006382 | to | ELP-389-000006386 |
| ELP-389-000006389 | to | ELP-389-000006401 |
| ELP-389-000006403 | to | ELP-389-000006408 |
| ELP-389-000006410 | to | ELP-389-000006422 |
| ELP-389-000006424 | to | ELP-389-000006424 |
| ELP-389-000006426 | to | ELP-389-000006437 |
| ELP-389-000006439 | to | ELP-389-000006443 |
| ELP-389-000006445 | to | ELP-389-000006446 |

ELP-389-000006448    to    ELP-389-000006453
ELP-389-000006455    to    ELP-389-000006476
ELP-389-000006478    to    ELP-389-000006480
ELP-389-000006485    to    ELP-389-000006488
ELP-389-000006491    to    ELP-389-000006492
ELP-389-000006496    to    ELP-389-000006499
ELP-389-000006501    to    ELP-389-000006503
ELP-389-000006505    to    ELP-389-000006506
ELP-389-000006508    to    ELP-389-000006508
ELP-389-000006511    to    ELP-389-000006519
ELP-389-000006521    to    ELP-389-000006529
ELP-389-000006531    to    ELP-389-000006531
ELP-389-000006535    to    ELP-389-000006535
ELP-389-000006538    to    ELP-389-000006542
ELP-389-000006544    to    ELP-389-000006549
ELP-389-000006552    to    ELP-389-000006552
ELP-389-000006554    to    ELP-389-000006556
ELP-389-000006561    to    ELP-389-000006565
ELP-389-000006567    to    ELP-389-000006574
ELP-389-000006585    to    ELP-389-000006620
ELP-389-000006628    to    ELP-389-000006628
ELP-389-000006635    to    ELP-389-000006636
ELP-389-000006644    to    ELP-389-000006644
ELP-389-000006647    to    ELP-389-000006647
ELP-389-000006649    to    ELP-389-000006649
ELP-389-000006651    to    ELP-389-000006653
ELP-389-000006655    to    ELP-389-000006658
ELP-389-000006660    to    ELP-389-000006666
ELP-389-000006668    to    ELP-389-000006671
ELP-389-000006678    to    ELP-389-000006679
ELP-389-000006683    to    ELP-389-000006685
ELP-389-000006688    to    ELP-389-000006688
ELP-389-000006690    to    ELP-389-000006690
ELP-389-000006692    to    ELP-389-000006694
ELP-389-000006698    to    ELP-389-000006733
ELP-389-000006736    to    ELP-389-000006740
ELP-389-000006744    to    ELP-389-000006767
ELP-389-000006769    to    ELP-389-000006772
ELP-389-000006779    to    ELP-389-000006781
ELP-389-000006783    to    ELP-389-000006784
ELP-389-000006786    to    ELP-389-000006799
ELP-389-000006808    to    ELP-389-000006808
ELP-389-000006819    to    ELP-389-000006819
ELP-389-000006821    to    ELP-389-000006837

| | | |
|---|---|---|
| ELP-389-000006840 | to | ELP-389-000006845 |
| ELP-389-000006847 | to | ELP-389-000006850 |
| ELP-389-000006852 | to | ELP-389-000006853 |
| ELP-389-000006856 | to | ELP-389-000006856 |
| ELP-389-000006858 | to | ELP-389-000006859 |
| ELP-389-000006861 | to | ELP-389-000006862 |
| ELP-389-000006864 | to | ELP-389-000006864 |
| ELP-389-000006866 | to | ELP-389-000006867 |
| ELP-389-000006869 | to | ELP-389-000006869 |
| ELP-389-000006872 | to | ELP-389-000006874 |
| ELP-389-000006878 | to | ELP-389-000006884 |
| ELP-389-000006904 | to | ELP-389-000006905 |
| ELP-389-000006907 | to | ELP-389-000006908 |
| ELP-389-000006910 | to | ELP-389-000006926 |
| ELP-389-000006928 | to | ELP-389-000006935 |
| ELP-389-000006937 | to | ELP-389-000006937 |
| ELP-389-000006945 | to | ELP-389-000006945 |
| ELP-389-000006959 | to | ELP-389-000006959 |
| ELP-389-000006964 | to | ELP-389-000006964 |
| ELP-389-000006968 | to | ELP-389-000006974 |
| ELP-389-000006976 | to | ELP-389-000006978 |
| ELP-389-000007005 | to | ELP-389-000007005 |
| ELP-389-000007009 | to | ELP-389-000007010 |
| ELP-389-000007013 | to | ELP-389-000007013 |
| ELP-389-000007017 | to | ELP-389-000007057 |
| ELP-389-000007059 | to | ELP-389-000007063 |
| ELP-389-000007065 | to | ELP-389-000007074 |
| ELP-389-000007077 | to | ELP-389-000007117 |
| ELP-389-000007119 | to | ELP-389-000007119 |
| ELP-389-000007121 | to | ELP-389-000007121 |
| ELP-389-000007127 | to | ELP-389-000007127 |
| ELP-389-000007129 | to | ELP-389-000007136 |
| ELP-389-000007139 | to | ELP-389-000007155 |
| ELP-389-000007159 | to | ELP-389-000007159 |
| ELP-389-000007163 | to | ELP-389-000007165 |
| ELP-389-000007167 | to | ELP-389-000007167 |
| ELP-389-000007170 | to | ELP-389-000007182 |
| ELP-389-000007186 | to | ELP-389-000007188 |
| ELP-389-000007190 | to | ELP-389-000007190 |
| ELP-389-000007192 | to | ELP-389-000007197 |
| ELP-389-000007199 | to | ELP-389-000007199 |
| ELP-389-000007206 | to | ELP-389-000007206 |
| ELP-389-000007209 | to | ELP-389-000007226 |
| ELP-389-000007230 | to | ELP-389-000007230 |

| | | |
|---|---|---|
| ELP-389-000007256 | to | ELP-389-000007258 |
| ELP-389-000007260 | to | ELP-389-000007261 |
| ELP-389-000007266 | to | ELP-389-000007266 |
| ELP-389-000007268 | to | ELP-389-000007268 |
| ELP-389-000007275 | to | ELP-389-000007275 |
| ELP-389-000007279 | to | ELP-389-000007303 |
| ELP-389-000007308 | to | ELP-389-000007309 |
| ELP-389-000007312 | to | ELP-389-000007312 |
| ELP-389-000007315 | to | ELP-389-000007318 |
| ELP-389-000007321 | to | ELP-389-000007322 |
| ELP-389-000007332 | to | ELP-389-000007332 |
| ELP-389-000007334 | to | ELP-389-000007376 |
| ELP-389-000007378 | to | ELP-389-000007384 |
| ELP-389-000007389 | to | ELP-389-000007399 |
| ELP-389-000007401 | to | ELP-389-000007446 |
| ELP-389-000007449 | to | ELP-389-000007457 |
| ELP-389-000007459 | to | ELP-389-000007459 |
| ELP-389-000007461 | to | ELP-389-000007502 |
| ELP-389-000007504 | to | ELP-389-000007517 |
| ELP-389-000007519 | to | ELP-389-000007535 |
| ELP-389-000007537 | to | ELP-389-000007555 |
| ELP-389-000007558 | to | ELP-389-000007563 |
| ELP-389-000007565 | to | ELP-389-000007566 |
| ELP-389-000007568 | to | ELP-389-000007568 |
| ELP-389-000007570 | to | ELP-389-000007576 |
| ELP-389-000007579 | to | ELP-389-000007585 |
| ELP-389-000007587 | to | ELP-389-000007623 |
| ELP-389-000007625 | to | ELP-389-000007626 |
| ELP-389-000007628 | to | ELP-389-000007628 |
| ELP-389-000007631 | to | ELP-389-000007633 |
| ELP-389-000007635 | to | ELP-389-000007683 |
| ELP-389-000007686 | to | ELP-389-000007687 |
| ELP-389-000007692 | to | ELP-389-000007694 |
| ELP-389-000007700 | to | ELP-389-000007708 |
| ELP-389-000007710 | to | ELP-389-000007712 |
| ELP-389-000007728 | to | ELP-389-000007761 |
| ELP-389-000007763 | to | ELP-389-000007769 |
| ELP-389-000007772 | to | ELP-389-000007777 |
| ELP-389-000007781 | to | ELP-389-000007785 |
| ELP-389-000007788 | to | ELP-389-000007794 |
| ELP-389-000007796 | to | ELP-389-000007851 |
| ELP-389-000007853 | to | ELP-389-000007856 |
| ELP-389-000007858 | to | ELP-389-000007859 |
| ELP-389-000007862 | to | ELP-389-000007863 |

| | | |
|---|---|---|
| ELP-389-000007865 | to | ELP-389-000007868 |
| ELP-389-000007870 | to | ELP-389-000007870 |
| ELP-389-000007873 | to | ELP-389-000007901 |
| ELP-389-000007905 | to | ELP-389-000007908 |
| ELP-389-000007910 | to | ELP-389-000007913 |
| ELP-389-000007923 | to | ELP-389-000007938 |
| ELP-389-000007942 | to | ELP-389-000007957 |
| ELP-389-000007959 | to | ELP-389-000007959 |
| ELP-389-000007961 | to | ELP-389-000007969 |
| ELP-389-000007971 | to | ELP-389-000007972 |
| ELP-389-000007975 | to | ELP-389-000007987 |
| ELP-389-000007989 | to | ELP-389-000008000 |
| ELP-389-000008002 | to | ELP-389-000008018 |
| ELP-389-000008021 | to | ELP-389-000008026 |
| ELP-389-000008028 | to | ELP-389-000008028 |
| ELP-389-000008033 | to | ELP-389-000008043 |
| ELP-389-000008045 | to | ELP-389-000008050 |
| ELP-389-000008055 | to | ELP-389-000008055 |
| ELP-389-000008059 | to | ELP-389-000008082 |
| ELP-389-000008087 | to | ELP-389-000008091 |
| ELP-389-000008093 | to | ELP-389-000008093 |
| ELP-389-000008097 | to | ELP-389-000008152 |
| ELP-389-000008154 | to | ELP-389-000008177 |
| ELP-389-000008180 | to | ELP-389-000008184 |
| ELP-389-000008192 | to | ELP-389-000008196 |
| ELP-389-000008203 | to | ELP-389-000008208 |
| ELP-389-000008211 | to | ELP-389-000008217 |
| ELP-389-000008219 | to | ELP-389-000008220 |
| ELP-389-000008223 | to | ELP-389-000008231 |
| ELP-389-000008233 | to | ELP-389-000008233 |
| ELP-389-000008235 | to | ELP-389-000008242 |
| ELP-389-000008246 | to | ELP-389-000008247 |
| ELP-389-000008250 | to | ELP-389-000008280 |
| ELP-389-000008282 | to | ELP-389-000008292 |
| ELP-389-000008295 | to | ELP-389-000008299 |
| ELP-389-000008304 | to | ELP-389-000008305 |
| ELP-389-000008307 | to | ELP-389-000008312 |
| ELP-389-000008314 | to | ELP-389-000008318 |
| ELP-389-000008320 | to | ELP-389-000008363 |
| ELP-389-000008365 | to | ELP-389-000008365 |
| ELP-389-000008367 | to | ELP-389-000008367 |
| ELP-389-000008369 | to | ELP-389-000008374 |
| ELP-389-000008376 | to | ELP-389-000008379 |
| ELP-389-000008381 | to | ELP-389-000008395 |

| | | |
|---|---|---|
| ELP-389-000008398 | to | ELP-389-000008407 |
| ELP-389-000008409 | to | ELP-389-000008409 |
| ELP-389-000008411 | to | ELP-389-000008418 |
| ELP-389-000008421 | to | ELP-389-000008424 |
| ELP-389-000008426 | to | ELP-389-000008426 |
| ELP-389-000008428 | to | ELP-389-000008439 |
| ELP-389-000008441 | to | ELP-389-000008443 |
| ELP-389-000008446 | to | ELP-389-000008453 |
| ELP-389-000008458 | to | ELP-389-000008458 |
| ELP-389-000008460 | to | ELP-389-000008460 |
| ELP-389-000008462 | to | ELP-389-000008462 |
| ELP-389-000008464 | to | ELP-389-000008478 |
| ELP-389-000008480 | to | ELP-389-000008480 |
| ELP-389-000008484 | to | ELP-389-000008485 |
| ELP-389-000008488 | to | ELP-389-000008511 |
| ELP-389-000008513 | to | ELP-389-000008513 |
| ELP-389-000008518 | to | ELP-389-000008521 |
| ELP-389-000008524 | to | ELP-389-000008531 |
| ELP-389-000008533 | to | ELP-389-000008535 |
| ELP-389-000008537 | to | ELP-389-000008538 |
| ELP-389-000008540 | to | ELP-389-000008577 |
| ELP-389-000008579 | to | ELP-389-000008583 |
| ELP-389-000008585 | to | ELP-389-000008629 |
| ELP-389-000008632 | to | ELP-389-000008645 |
| ELP-389-000008647 | to | ELP-389-000008685 |
| ELP-389-000008688 | to | ELP-389-000008690 |
| ELP-389-000008692 | to | ELP-389-000008694 |
| ELP-389-000008696 | to | ELP-389-000008701 |
| ELP-389-000008703 | to | ELP-389-000008733 |
| ELP-389-000008735 | to | ELP-389-000008735 |
| ELP-389-000008737 | to | ELP-389-000008765 |
| ELP-389-000008767 | to | ELP-389-000008767 |
| ELP-389-000008771 | to | ELP-389-000008773 |
| ELP-389-000008778 | to | ELP-389-000008789 |
| ELP-389-000008791 | to | ELP-389-000008815 |
| ELP-389-000008817 | to | ELP-389-000008823 |
| ELP-389-000008825 | to | ELP-389-000008826 |
| ELP-389-000008829 | to | ELP-389-000008830 |
| ELP-389-000008832 | to | ELP-389-000008854 |
| ELP-389-000008857 | to | ELP-389-000008857 |
| ELP-389-000008866 | to | ELP-389-000008866 |
| ELP-389-000008870 | to | ELP-389-000008880 |
| ELP-389-000008884 | to | ELP-389-000008910 |
| ELP-389-000008912 | to | ELP-389-000008912 |

| | | |
|---|---|---|
| ELP-389-000008914 | to | ELP-389-000008921 |
| ELP-389-000008924 | to | ELP-389-000008924 |
| ELP-389-000008926 | to | ELP-389-000008927 |
| ELP-389-000008929 | to | ELP-389-000008930 |
| ELP-389-000008933 | to | ELP-389-000008938 |
| ELP-389-000008940 | to | ELP-389-000008944 |
| ELP-389-000008947 | to | ELP-389-000008947 |
| ELP-389-000008949 | to | ELP-389-000008950 |
| ELP-389-000008952 | to | ELP-389-000008953 |
| ELP-389-000008955 | to | ELP-389-000008958 |
| ELP-389-000008960 | to | ELP-389-000008960 |
| ELP-389-000008962 | to | ELP-389-000008966 |
| ELP-389-000008968 | to | ELP-389-000008968 |
| ELP-389-000008970 | to | ELP-389-000008978 |
| ELP-389-000008980 | to | ELP-389-000008986 |
| ELP-389-000008989 | to | ELP-389-000008989 |
| ELP-389-000008991 | to | ELP-389-000008998 |
| ELP-389-000009001 | to | ELP-389-000009012 |
| ELP-389-000009015 | to | ELP-389-000009022 |
| ELP-389-000009024 | to | ELP-389-000009024 |
| ELP-389-000009026 | to | ELP-389-000009029 |
| ELP-389-000009031 | to | ELP-389-000009034 |
| ELP-389-000009037 | to | ELP-389-000009040 |
| ELP-389-000009042 | to | ELP-389-000009047 |
| ELP-389-000009050 | to | ELP-389-000009050 |
| ELP-389-000009052 | to | ELP-389-000009057 |
| ELP-389-000009060 | to | ELP-389-000009061 |
| ELP-389-000009071 | to | ELP-389-000009072 |
| ELP-389-000009074 | to | ELP-389-000009081 |
| ELP-389-000009086 | to | ELP-389-000009089 |
| ELP-389-000009094 | to | ELP-389-000009094 |
| ELP-389-000009100 | to | ELP-389-000009107 |
| ELP-389-000009109 | to | ELP-389-000009113 |
| ELP-389-000009117 | to | ELP-389-000009125 |
| ELP-389-000009128 | to | ELP-389-000009134 |
| ELP-389-000009140 | to | ELP-389-000009147 |
| ELP-389-000009149 | to | ELP-389-000009149 |
| ELP-389-000009152 | to | ELP-389-000009152 |
| ELP-389-000009159 | to | ELP-389-000009159 |
| ELP-389-000009161 | to | ELP-389-000009171 |
| ELP-389-000009175 | to | ELP-389-000009190 |
| ELP-389-000009192 | to | ELP-389-000009198 |
| ELP-389-000009201 | to | ELP-389-000009207 |
| ELP-389-000009211 | to | ELP-389-000009211 |

| | | |
|---|---|---|
| ELP-389-000009213 | to | ELP-389-000009244 |
| ELP-389-000009246 | to | ELP-389-000009250 |
| ELP-389-000009253 | to | ELP-389-000009272 |
| ELP-389-000009274 | to | ELP-389-000009274 |
| ELP-389-000009276 | to | ELP-389-000009276 |
| ELP-389-000009278 | to | ELP-389-000009278 |
| ELP-389-000009281 | to | ELP-389-000009282 |
| ELP-389-000009284 | to | ELP-389-000009291 |
| ELP-389-000009294 | to | ELP-389-000009294 |
| ELP-389-000009302 | to | ELP-389-000009303 |
| ELP-389-000009321 | to | ELP-389-000009321 |
| ELP-389-000009323 | to | ELP-389-000009326 |
| ELP-389-000009328 | to | ELP-389-000009332 |
| ELP-389-000009335 | to | ELP-389-000009335 |
| ELP-389-000009337 | to | ELP-389-000009342 |
| ELP-389-000009351 | to | ELP-389-000009351 |
| ELP-389-000009359 | to | ELP-389-000009366 |
| ELP-389-000009368 | to | ELP-389-000009368 |
| ELP-389-000009373 | to | ELP-389-000009407 |
| ELP-389-000009409 | to | ELP-389-000009409 |
| ELP-389-000009411 | to | ELP-389-000009428 |
| ELP-389-000009435 | to | ELP-389-000009435 |
| ELP-389-000009440 | to | ELP-389-000009441 |
| ELP-389-000009448 | to | ELP-389-000009451 |
| ELP-389-000009453 | to | ELP-389-000009457 |
| ELP-389-000009459 | to | ELP-389-000009461 |
| ELP-389-000009466 | to | ELP-389-000009469 |
| ELP-389-000009473 | to | ELP-389-000009477 |
| ELP-389-000009486 | to | ELP-389-000009489 |
| ELP-389-000009492 | to | ELP-389-000009493 |
| ELP-389-000009497 | to | ELP-389-000009498 |
| ELP-389-000009506 | to | ELP-389-000009509 |
| ELP-389-000009513 | to | ELP-389-000009513 |
| ELP-389-000009523 | to | ELP-389-000009525 |
| ELP-389-000009527 | to | ELP-389-000009527 |
| ELP-389-000009529 | to | ELP-389-000009534 |
| ELP-389-000009536 | to | ELP-389-000009537 |
| ELP-389-000009541 | to | ELP-389-000009543 |
| ELP-389-000009545 | to | ELP-389-000009553 |
| ELP-389-000009555 | to | ELP-389-000009555 |
| ELP-389-000009558 | to | ELP-389-000009558 |
| ELP-389-000009560 | to | ELP-389-000009567 |
| ELP-389-000009569 | to | ELP-389-000009571 |
| ELP-389-000009573 | to | ELP-389-000009574 |

| | | |
|---|---|---|
| ELP-389-000009576 | to | ELP-389-000009578 |
| ELP-389-000009581 | to | ELP-389-000009585 |
| ELP-389-000009588 | to | ELP-389-000009592 |
| ELP-389-000009594 | to | ELP-389-000009594 |
| ELP-389-000009600 | to | ELP-389-000009600 |
| ELP-389-000009602 | to | ELP-389-000009606 |
| ELP-389-000009608 | to | ELP-389-000009610 |
| ELP-389-000009623 | to | ELP-389-000009623 |
| ELP-389-000009625 | to | ELP-389-000009626 |
| ELP-389-000009628 | to | ELP-389-000009630 |
| ELP-389-000009632 | to | ELP-389-000009633 |
| ELP-389-000009636 | to | ELP-389-000009637 |
| ELP-389-000009639 | to | ELP-389-000009639 |
| ELP-389-000009641 | to | ELP-389-000009641 |
| ELP-389-000009643 | to | ELP-389-000009650 |
| ELP-389-000009652 | to | ELP-389-000009658 |
| ELP-389-000009660 | to | ELP-389-000009661 |
| ELP-389-000009663 | to | ELP-389-000009663 |
| ELP-389-000009665 | to | ELP-389-000009680 |
| ELP-389-000009683 | to | ELP-389-000009685 |
| ELP-389-000009687 | to | ELP-389-000009688 |
| ELP-389-000009690 | to | ELP-389-000009713 |
| ELP-389-000009715 | to | ELP-389-000009717 |
| ELP-389-000009720 | to | ELP-389-000009729 |
| ELP-389-000009731 | to | ELP-389-000009732 |
| ELP-389-000009737 | to | ELP-389-000009772 |
| ELP-389-000009774 | to | ELP-389-000009774 |
| ELP-389-000009777 | to | ELP-389-000009781 |
| ELP-389-000009784 | to | ELP-389-000009785 |
| ELP-389-000009787 | to | ELP-389-000009804 |
| ELP-389-000009806 | to | ELP-389-000009806 |
| ELP-389-000009808 | to | ELP-389-000009814 |
| ELP-389-000009818 | to | ELP-389-000009818 |
| ELP-389-000009820 | to | ELP-389-000009826 |
| ELP-389-000009828 | to | ELP-389-000009832 |
| ELP-389-000009834 | to | ELP-389-000009860 |
| ELP-389-000009862 | to | ELP-389-000009888 |
| ELP-389-000009892 | to | ELP-389-000009896 |
| ELP-389-000009901 | to | ELP-389-000009903 |
| ELP-389-000009905 | to | ELP-389-000009905 |
| ELP-389-000009907 | to | ELP-389-000009908 |
| ELP-389-000009910 | to | ELP-389-000009921 |
| ELP-389-000009923 | to | ELP-389-000009930 |
| ELP-389-000009933 | to | ELP-389-000009934 |

| ELP-389-000009936 | to | ELP-389-000009936 |
|---|---|---|
| ELP-389-000009940 | to | ELP-389-000009941 |
| ELP-389-000009946 | to | ELP-389-000009969 |
| ELP-389-000009971 | to | ELP-389-000009973 |
| ELP-389-000009975 | to | ELP-389-000009994 |
| ELP-389-000009997 | to | ELP-389-000010008 |
| ELP-389-000010010 | to | ELP-389-000010022 |
| ELP-389-000010024 | to | ELP-389-000010027 |
| ELP-389-000010029 | to | ELP-389-000010030 |
| ELP-389-000010037 | to | ELP-389-000010046 |
| ELP-389-000010050 | to | ELP-389-000010060 |
| ELP-389-000010063 | to | ELP-389-000010064 |
| ELP-389-000010066 | to | ELP-389-000010068 |
| ELP-389-000010070 | to | ELP-389-000010089 |
| ELP-389-000010091 | to | ELP-389-000010100 |
| ELP-389-000010103 | to | ELP-389-000010119 |
| ELP-389-000010122 | to | ELP-389-000010139 |
| ELP-389-000010142 | to | ELP-389-000010142 |
| ELP-389-000010145 | to | ELP-389-000010146 |
| ELP-389-000010149 | to | ELP-389-000010149 |
| ELP-389-000010151 | to | ELP-389-000010171 |
| ELP-389-000010173 | to | ELP-389-000010179 |
| ELP-389-000010185 | to | ELP-389-000010190 |
| ELP-389-000010192 | to | ELP-389-000010199 |
| ELP-389-000010203 | to | ELP-389-000010227 |
| ELP-389-000010229 | to | ELP-389-000010229 |
| ELP-389-000010231 | to | ELP-389-000010236 |
| ELP-389-000010239 | to | ELP-389-000010239 |
| ELP-389-000010246 | to | ELP-389-000010248 |
| ELP-389-000010250 | to | ELP-389-000010250 |
| ELP-389-000010252 | to | ELP-389-000010255 |
| ELP-389-000010257 | to | ELP-389-000010280 |
| ELP-389-000010282 | to | ELP-389-000010287 |
| ELP-389-000010289 | to | ELP-389-000010289 |
| ELP-389-000010291 | to | ELP-389-000010292 |
| ELP-389-000010295 | to | ELP-389-000010295 |
| ELP-389-000010297 | to | ELP-389-000010298 |
| ELP-389-000010300 | to | ELP-389-000010301 |
| ELP-389-000010303 | to | ELP-389-000010304 |
| ELP-389-000010307 | to | ELP-389-000010318 |
| ELP-389-000010320 | to | ELP-389-000010321 |
| ELP-389-000010326 | to | ELP-389-000010330 |
| ELP-389-000010332 | to | ELP-389-000010335 |
| ELP-389-000010337 | to | ELP-389-000010338 |

| | | |
|---|---|---|
| ELP-389-000010343 | to | ELP-389-000010343 |
| ELP-389-000010347 | to | ELP-389-000010349 |
| ELP-389-000010353 | to | ELP-389-000010362 |
| ELP-389-000010364 | to | ELP-389-000010364 |
| ELP-389-000010366 | to | ELP-389-000010367 |
| ELP-389-000010369 | to | ELP-389-000010369 |
| ELP-389-000010371 | to | ELP-389-000010371 |
| ELP-389-000010373 | to | ELP-389-000010374 |
| ELP-389-000010376 | to | ELP-389-000010376 |
| ELP-389-000010378 | to | ELP-389-000010384 |
| ELP-389-000010387 | to | ELP-389-000010388 |
| ELP-389-000010394 | to | ELP-389-000010404 |
| ELP-389-000010406 | to | ELP-389-000010412 |
| ELP-389-000010414 | to | ELP-389-000010416 |
| ELP-389-000010418 | to | ELP-389-000010431 |
| ELP-389-000010434 | to | ELP-389-000010436 |
| ELP-389-000010440 | to | ELP-389-000010442 |
| ELP-389-000010448 | to | ELP-389-000010448 |
| ELP-389-000010452 | to | ELP-389-000010455 |
| ELP-389-000010457 | to | ELP-389-000010476 |
| ELP-389-000010478 | to | ELP-389-000010493 |
| ELP-389-000010495 | to | ELP-389-000010497 |
| ELP-389-000010499 | to | ELP-389-000010504 |
| ELP-389-000010507 | to | ELP-389-000010519 |
| ELP-389-000010521 | to | ELP-389-000010523 |
| ELP-389-000010526 | to | ELP-389-000010528 |
| ELP-389-000010531 | to | ELP-389-000010532 |
| ELP-389-000010536 | to | ELP-389-000010540 |
| ELP-389-000010543 | to | ELP-389-000010544 |
| ELP-389-000010546 | to | ELP-389-000010546 |
| ELP-389-000010548 | to | ELP-389-000010551 |
| ELP-389-000010553 | to | ELP-389-000010553 |
| ELP-389-000010560 | to | ELP-389-000010565 |
| ELP-389-000010567 | to | ELP-389-000010577 |
| ELP-389-000010579 | to | ELP-389-000010579 |
| ELP-389-000010581 | to | ELP-389-000010583 |
| ELP-389-000010585 | to | ELP-389-000010588 |
| ELP-389-000010590 | to | ELP-389-000010592 |
| ELP-389-000010594 | to | ELP-389-000010595 |
| ELP-389-000010597 | to | ELP-389-000010601 |
| ELP-389-000010604 | to | ELP-389-000010614 |
| ELP-389-000010617 | to | ELP-389-000010617 |
| ELP-389-000010620 | to | ELP-389-000010621 |
| ELP-389-000010630 | to | ELP-389-000010630 |

| | | |
|---|---|---|
| ELP-389-000010636 | to | ELP-389-000010636 |
| ELP-389-000010643 | to | ELP-389-000010646 |
| ELP-389-000010648 | to | ELP-389-000010657 |
| ELP-389-000010661 | to | ELP-389-000010667 |
| ELP-389-000010672 | to | ELP-389-000010685 |
| ELP-389-000010687 | to | ELP-389-000010689 |
| ELP-389-000010691 | to | ELP-389-000010692 |
| ELP-389-000010695 | to | ELP-389-000010706 |
| ELP-389-000010709 | to | ELP-389-000010717 |
| ELP-389-000010719 | to | ELP-389-000010725 |
| ELP-389-000010727 | to | ELP-389-000010739 |
| ELP-389-000010741 | to | ELP-389-000010758 |
| ELP-389-000010761 | to | ELP-389-000010761 |
| ELP-389-000010763 | to | ELP-389-000010766 |
| ELP-389-000010768 | to | ELP-389-000010772 |
| ELP-389-000010774 | to | ELP-389-000010778 |
| ELP-389-000010782 | to | ELP-389-000010782 |
| ELP-389-000010784 | to | ELP-389-000010811 |
| ELP-389-000010813 | to | ELP-389-000010833 |
| ELP-389-000010835 | to | ELP-389-000010844 |
| ELP-389-000010849 | to | ELP-389-000010851 |
| ELP-389-000010854 | to | ELP-389-000010879 |
| ELP-389-000010882 | to | ELP-389-000010883 |
| ELP-389-000010885 | to | ELP-389-000010894 |
| ELP-389-000010899 | to | ELP-389-000010914 |
| ELP-389-000010918 | to | ELP-389-000010918 |
| ELP-389-000010921 | to | ELP-389-000010922 |
| ELP-389-000010926 | to | ELP-389-000010934 |
| ELP-389-000010936 | to | ELP-389-000010937 |
| ELP-389-000010939 | to | ELP-389-000010941 |
| ELP-389-000010943 | to | ELP-389-000010944 |
| ELP-389-000010947 | to | ELP-389-000010949 |
| ELP-389-000010954 | to | ELP-389-000010960 |
| ELP-389-000010963 | to | ELP-389-000010971 |
| ELP-389-000011000 | to | ELP-389-000011000 |
| ELP-389-000011002 | to | ELP-389-000011012 |
| ELP-389-000011015 | to | ELP-389-000011017 |
| ELP-389-000011019 | to | ELP-389-000011019 |
| ELP-389-000011021 | to | ELP-389-000011024 |
| ELP-389-000011033 | to | ELP-389-000011033 |
| ELP-389-000011035 | to | ELP-389-000011043 |
| ELP-389-000011048 | to | ELP-389-000011049 |
| ELP-389-000011051 | to | ELP-389-000011056 |
| ELP-389-000011058 | to | ELP-389-000011081 |

| | | |
|---|---|---|
| ELP-389-000011083 | to | ELP-389-000011085 |
| ELP-389-000011087 | to | ELP-389-000011088 |
| ELP-389-000011091 | to | ELP-389-000011091 |
| ELP-389-000011094 | to | ELP-389-000011094 |
| ELP-389-000011098 | to | ELP-389-000011099 |
| ELP-389-000011101 | to | ELP-389-000011103 |
| ELP-389-000011105 | to | ELP-389-000011105 |
| ELP-389-000011114 | to | ELP-389-000011115 |
| ELP-389-000011117 | to | ELP-389-000011117 |
| ELP-389-000011121 | to | ELP-389-000011124 |
| ELP-389-000011130 | to | ELP-389-000011130 |
| ELP-389-000011132 | to | ELP-389-000011155 |
| ELP-389-000011157 | to | ELP-389-000011162 |
| ELP-389-000011166 | to | ELP-389-000011166 |
| ELP-389-000011168 | to | ELP-389-000011169 |
| ELP-389-000011172 | to | ELP-389-000011181 |
| ELP-389-000011184 | to | ELP-389-000011186 |
| ELP-389-000011189 | to | ELP-389-000011190 |
| ELP-389-000011199 | to | ELP-389-000011204 |
| ELP-389-000011206 | to | ELP-389-000011208 |
| ELP-389-000011213 | to | ELP-389-000011213 |
| ELP-389-000011217 | to | ELP-389-000011222 |
| ELP-389-000011224 | to | ELP-389-000011226 |
| ELP-389-000011229 | to | ELP-389-000011229 |
| ELP-389-000011231 | to | ELP-389-000011236 |
| ELP-389-000011243 | to | ELP-389-000011244 |
| ELP-389-000011248 | to | ELP-389-000011248 |
| ELP-389-000011250 | to | ELP-389-000011261 |
| ELP-389-000011266 | to | ELP-389-000011267 |
| ELP-389-000011282 | to | ELP-389-000011302 |
| ELP-389-000011305 | to | ELP-389-000011305 |
| ELP-389-000011311 | to | ELP-389-000011311 |
| ELP-389-000011313 | to | ELP-389-000011313 |
| ELP-389-000011317 | to | ELP-389-000011342 |
| ELP-389-000011344 | to | ELP-389-000011350 |
| ELP-389-000011360 | to | ELP-389-000011360 |
| ELP-389-000011370 | to | ELP-389-000011370 |
| ELP-389-000011374 | to | ELP-389-000011374 |
| ELP-389-000011380 | to | ELP-389-000011385 |
| ELP-389-000011388 | to | ELP-389-000011389 |
| ELP-389-000011392 | to | ELP-389-000011397 |
| ELP-389-000011405 | to | ELP-389-000011422 |
| ELP-389-000011424 | to | ELP-389-000011428 |
| ELP-389-000011432 | to | ELP-389-000011445 |

| | | |
|---|---|---|
| ELP-389-000011448 | to | ELP-389-000011449 |
| ELP-389-000011451 | to | ELP-389-000011451 |
| ELP-389-000011457 | to | ELP-389-000011457 |
| ELP-389-000011462 | to | ELP-389-000011468 |
| ELP-389-000011470 | to | ELP-389-000011471 |
| ELP-389-000011473 | to | ELP-389-000011473 |
| ELP-389-000011475 | to | ELP-389-000011478 |
| ELP-389-000011480 | to | ELP-389-000011482 |
| ELP-389-000011484 | to | ELP-389-000011485 |
| ELP-389-000011490 | to | ELP-389-000011490 |
| ELP-389-000011492 | to | ELP-389-000011492 |
| ELP-389-000011495 | to | ELP-389-000011497 |
| ELP-389-000011502 | to | ELP-389-000011502 |
| ELP-389-000011508 | to | ELP-389-000011509 |
| ELP-389-000011514 | to | ELP-389-000011515 |
| ELP-389-000011517 | to | ELP-389-000011524 |
| ELP-389-000011526 | to | ELP-389-000011535 |
| ELP-389-000011537 | to | ELP-389-000011541 |
| ELP-389-000011545 | to | ELP-389-000011547 |
| ELP-389-000011550 | to | ELP-389-000011556 |
| ELP-389-000011558 | to | ELP-389-000011566 |
| ELP-389-000011568 | to | ELP-389-000011570 |
| ELP-389-000011572 | to | ELP-389-000011585 |
| ELP-389-000011587 | to | ELP-389-000011623 |
| ELP-389-000011629 | to | ELP-389-000011642 |
| ELP-389-000011644 | to | ELP-389-000011650 |
| ELP-389-000011652 | to | ELP-389-000011654 |
| ELP-389-000011657 | to | ELP-389-000011658 |
| ELP-389-000011660 | to | ELP-389-000011678 |
| ELP-389-000011681 | to | ELP-389-000011681 |
| ELP-389-000011683 | to | ELP-389-000011692 |
| ELP-389-000011694 | to | ELP-389-000011709 |
| ELP-389-000011711 | to | ELP-389-000011711 |
| ELP-389-000011714 | to | ELP-389-000011720 |
| ELP-389-000011723 | to | ELP-389-000011723 |
| ELP-389-000011726 | to | ELP-389-000011727 |
| ELP-389-000011729 | to | ELP-389-000011745 |
| ELP-389-000011747 | to | ELP-389-000011747 |
| ELP-389-000011749 | to | ELP-389-000011749 |
| ELP-389-000011751 | to | ELP-389-000011753 |
| ELP-389-000011757 | to | ELP-389-000011764 |
| ELP-389-000011766 | to | ELP-389-000011767 |
| ELP-389-000011771 | to | ELP-389-000011771 |
| ELP-389-000011773 | to | ELP-389-000011785 |

| | | |
|---|---|---|
| ELP-389-000011790 | to | ELP-389-000011791 |
| ELP-389-000011794 | to | ELP-389-000011820 |
| ELP-389-000011823 | to | ELP-389-000011827 |
| ELP-389-000011829 | to | ELP-389-000011837 |
| ELP-389-000011839 | to | ELP-389-000011840 |
| ELP-389-000011842 | to | ELP-389-000011860 |
| ELP-389-000011862 | to | ELP-389-000011863 |
| ELP-389-000011865 | to | ELP-389-000011913 |
| ELP-389-000011916 | to | ELP-389-000011925 |
| ELP-389-000011927 | to | ELP-389-000011930 |
| ELP-389-000011932 | to | ELP-389-000011940 |
| ELP-389-000011942 | to | ELP-389-000011966 |
| ELP-389-000011968 | to | ELP-389-000011972 |
| ELP-389-000011974 | to | ELP-389-000011976 |
| ELP-389-000011979 | to | ELP-389-000011982 |
| ELP-389-000011985 | to | ELP-389-000011988 |
| ELP-389-000011992 | to | ELP-389-000012010 |
| ELP-389-000012012 | to | ELP-389-000012013 |
| ELP-389-000012015 | to | ELP-389-000012022 |
| ELP-389-000012024 | to | ELP-389-000012024 |
| ELP-389-000012026 | to | ELP-389-000012044 |
| ELP-389-000012057 | to | ELP-389-000012061 |
| ELP-389-000012064 | to | ELP-389-000012065 |
| ELP-389-000012069 | to | ELP-389-000012077 |
| ELP-389-000012097 | to | ELP-389-000012097 |
| ELP-389-000012103 | to | ELP-389-000012103 |
| ELP-389-000012105 | to | ELP-389-000012105 |
| ELP-389-000012107 | to | ELP-389-000012107 |
| ELP-389-000012109 | to | ELP-389-000012146 |
| ELP-389-000012150 | to | ELP-389-000012165 |
| ELP-389-000012167 | to | ELP-389-000012167 |
| ELP-389-000012169 | to | ELP-389-000012175 |
| ELP-389-000012177 | to | ELP-389-000012180 |
| ELP-389-000012182 | to | ELP-389-000012182 |
| ELP-389-000012186 | to | ELP-389-000012198 |
| ELP-389-000012200 | to | ELP-389-000012203 |
| ELP-389-000012205 | to | ELP-389-000012206 |
| ELP-389-000012208 | to | ELP-389-000012296 |
| ELP-389-000012298 | to | ELP-389-000012310 |
| ELP-389-000012313 | to | ELP-389-000012313 |
| ELP-389-000012315 | to | ELP-389-000012333 |
| ELP-389-000012336 | to | ELP-389-000012349 |
| ELP-389-000012352 | to | ELP-389-000012352 |
| ELP-389-000012354 | to | ELP-389-000012356 |

| | | |
|---|---|---|
| ELP-389-000012363 | to | ELP-389-000012364 |
| ELP-389-000012368 | to | ELP-389-000012415 |
| ELP-389-000012418 | to | ELP-389-000012418 |
| ELP-389-000012426 | to | ELP-389-000012451 |
| ELP-389-000012453 | to | ELP-389-000012493 |
| ELP-389-000012504 | to | ELP-389-000012508 |
| ELP-389-000012510 | to | ELP-389-000012510 |
| ELP-389-000012512 | to | ELP-389-000012534 |
| ELP-389-000012536 | to | ELP-389-000012536 |
| ELP-389-000012539 | to | ELP-389-000012544 |
| ELP-389-000012546 | to | ELP-389-000012562 |
| ELP-389-000012564 | to | ELP-389-000012567 |
| ELP-389-000012569 | to | ELP-389-000012570 |
| ELP-389-000012572 | to | ELP-389-000012579 |
| ELP-389-000012581 | to | ELP-389-000012590 |
| ELP-389-000012592 | to | ELP-389-000012622 |
| ELP-389-000012624 | to | ELP-389-000012624 |
| ELP-389-000012626 | to | ELP-389-000012635 |
| ELP-389-000012637 | to | ELP-389-000012642 |
| ELP-389-000012644 | to | ELP-389-000012646 |
| ELP-389-000012648 | to | ELP-389-000012651 |
| ELP-389-000012653 | to | ELP-389-000012666 |
| ELP-389-000012668 | to | ELP-389-000012682 |
| ELP-389-000012684 | to | ELP-389-000012698 |
| ELP-389-000012704 | to | ELP-389-000012707 |
| ELP-389-000012709 | to | ELP-389-000012709 |
| ELP-389-000012711 | to | ELP-389-000012718 |
| ELP-389-000012721 | to | ELP-389-000012764 |
| ELP-389-000012768 | to | ELP-389-000012776 |
| ELP-389-000012778 | to | ELP-389-000012787 |
| ELP-389-000012789 | to | ELP-389-000012802 |
| ELP-389-000012805 | to | ELP-389-000012821 |
| ELP-389-000012824 | to | ELP-389-000012824 |
| ELP-389-000012826 | to | ELP-389-000012827 |
| ELP-389-000012832 | to | ELP-389-000012836 |
| ELP-389-000012839 | to | ELP-389-000012839 |
| ELP-389-000012843 | to | ELP-389-000012871 |
| ELP-389-000012875 | to | ELP-389-000012875 |
| ELP-389-000012878 | to | ELP-389-000012889 |
| ELP-389-000012891 | to | ELP-389-000012892 |
| ELP-389-000012894 | to | ELP-389-000012903 |
| ELP-389-000012906 | to | ELP-389-000012918 |
| ELP-389-000012920 | to | ELP-389-000012920 |
| ELP-389-000012922 | to | ELP-389-000012936 |

| | | |
|---|---|---|
| ELP-389-000012938 | to | ELP-389-000012939 |
| ELP-389-000012942 | to | ELP-389-000012942 |
| ELP-389-000012944 | to | ELP-389-000012950 |
| ELP-389-000012954 | to | ELP-389-000012955 |
| ELP-389-000012959 | to | ELP-389-000012967 |
| ELP-389-000012969 | to | ELP-389-000012969 |
| ELP-389-000012972 | to | ELP-389-000012979 |
| ELP-389-000012981 | to | ELP-389-000013038 |
| ELP-389-000013040 | to | ELP-389-000013043 |
| ELP-389-000013047 | to | ELP-389-000013047 |
| ELP-389-000013049 | to | ELP-389-000013059 |
| ELP-389-000013061 | to | ELP-389-000013063 |
| ELP-389-000013066 | to | ELP-389-000013094 |
| ELP-389-000013097 | to | ELP-389-000013141 |
| ELP-389-000013144 | to | ELP-389-000013144 |
| ELP-389-000013146 | to | ELP-389-000013146 |
| ELP-389-000013151 | to | ELP-389-000013151 |
| ELP-389-000013153 | to | ELP-389-000013153 |
| ELP-389-000013156 | to | ELP-389-000013157 |
| ELP-389-000013159 | to | ELP-389-000013169 |
| ELP-389-000013179 | to | ELP-389-000013179 |
| ELP-389-000013182 | to | ELP-389-000013198 |
| ELP-389-000013204 | to | ELP-389-000013211 |
| ELP-389-000013213 | to | ELP-389-000013213 |
| ELP-389-000013217 | to | ELP-389-000013219 |
| ELP-389-000013224 | to | ELP-389-000013236 |
| ELP-389-000013239 | to | ELP-389-000013240 |
| ELP-389-000013250 | to | ELP-389-000013251 |
| ELP-389-000013254 | to | ELP-389-000013257 |
| ELP-389-000013259 | to | ELP-389-000013276 |
| ELP-389-000013278 | to | ELP-389-000013278 |
| ELP-389-000013304 | to | ELP-389-000013317 |
| ELP-389-000013327 | to | ELP-389-000013340 |
| ELP-389-000013342 | to | ELP-389-000013348 |
| ELP-389-000013350 | to | ELP-389-000013351 |
| ELP-389-000013370 | to | ELP-389-000013372 |
| ELP-389-000013375 | to | ELP-389-000013386 |
| ELP-389-000013388 | to | ELP-389-000013398 |
| ELP-389-000013400 | to | ELP-389-000013401 |
| ELP-389-000013403 | to | ELP-389-000013403 |
| ELP-389-000013407 | to | ELP-389-000013414 |
| ELP-389-000013418 | to | ELP-389-000013420 |
| ELP-389-000013424 | to | ELP-389-000013424 |
| ELP-389-000013428 | to | ELP-389-000013430 |

| | | |
|---|---|---|
| ELP-389-000013456 | to | ELP-389-000013456 |
| ELP-389-000013460 | to | ELP-389-000013461 |
| ELP-389-000013465 | to | ELP-389-000013468 |
| ELP-389-000013471 | to | ELP-389-000013472 |
| ELP-389-000013474 | to | ELP-389-000013485 |
| ELP-389-000013488 | to | ELP-389-000013494 |
| ELP-389-000013496 | to | ELP-389-000013498 |
| ELP-389-000013501 | to | ELP-389-000013501 |
| ELP-389-000013504 | to | ELP-389-000013510 |
| ELP-389-000013512 | to | ELP-389-000013512 |
| ELP-389-000013514 | to | ELP-389-000013525 |
| ELP-389-000013536 | to | ELP-389-000013539 |
| ELP-389-000013542 | to | ELP-389-000013545 |
| ELP-389-000013547 | to | ELP-389-000013568 |
| ELP-389-000013577 | to | ELP-389-000013582 |
| ELP-389-000013584 | to | ELP-389-000013590 |
| ELP-389-000013592 | to | ELP-389-000013593 |
| ELP-389-000013602 | to | ELP-389-000013604 |
| ELP-389-000013606 | to | ELP-389-000013623 |
| ELP-389-000013626 | to | ELP-389-000013629 |
| ELP-389-000013631 | to | ELP-389-000013635 |
| ELP-389-000013637 | to | ELP-389-000013639 |
| ELP-389-000013644 | to | ELP-389-000013662 |
| ELP-389-000013664 | to | ELP-389-000013664 |
| ELP-389-000013666 | to | ELP-389-000013667 |
| ELP-389-000013669 | to | ELP-389-000013669 |
| ELP-389-000013675 | to | ELP-389-000013675 |
| ELP-389-000013677 | to | ELP-389-000013677 |
| ELP-389-000013681 | to | ELP-389-000013681 |
| ELP-389-000013684 | to | ELP-389-000013684 |
| ELP-389-000013687 | to | ELP-389-000013696 |
| ELP-389-000013699 | to | ELP-389-000013722 |
| ELP-389-000013724 | to | ELP-389-000013725 |
| ELP-389-000013730 | to | ELP-389-000013730 |
| ELP-389-000013732 | to | ELP-389-000013732 |
| ELP-389-000013734 | to | ELP-389-000013738 |
| ELP-389-000013742 | to | ELP-389-000013742 |
| ELP-389-000013744 | to | ELP-389-000013750 |
| ELP-389-000013752 | to | ELP-389-000013764 |
| ELP-389-000013766 | to | ELP-389-000013767 |
| ELP-389-000013773 | to | ELP-389-000013775 |
| ELP-389-000013778 | to | ELP-389-000013779 |
| ELP-389-000013782 | to | ELP-389-000013783 |
| ELP-389-000013785 | to | ELP-389-000013785 |

| | | |
|---|---|---|
| ELP-389-000013787 | to | ELP-389-000013809 |
| ELP-389-000013812 | to | ELP-389-000013820 |
| ELP-389-000013822 | to | ELP-389-000013825 |
| ELP-389-000013830 | to | ELP-389-000013831 |
| ELP-389-000013837 | to | ELP-389-000013863 |
| ELP-389-000013865 | to | ELP-389-000013885 |
| ELP-389-000013888 | to | ELP-389-000013896 |
| ELP-389-000013899 | to | ELP-389-000013899 |
| ELP-389-000013901 | to | ELP-389-000013903 |
| ELP-389-000013905 | to | ELP-389-000013905 |
| ELP-389-000013909 | to | ELP-389-000013921 |
| ELP-389-000013923 | to | ELP-389-000013929 |
| ELP-389-000013931 | to | ELP-389-000013931 |
| ELP-389-000013939 | to | ELP-389-000013939 |
| ELP-389-000013941 | to | ELP-389-000013942 |
| ELP-389-000013944 | to | ELP-389-000013956 |
| ELP-389-000013958 | to | ELP-389-000013972 |
| ELP-389-000013974 | to | ELP-389-000013987 |
| ELP-389-000013989 | to | ELP-389-000013993 |
| ELP-389-000013995 | to | ELP-389-000013997 |
| ELP-389-000014001 | to | ELP-389-000014004 |
| ELP-389-000014006 | to | ELP-389-000014030 |
| ELP-389-000014033 | to | ELP-389-000014033 |
| ELP-389-000014035 | to | ELP-389-000014049 |
| ELP-389-000014052 | to | ELP-389-000014052 |
| ELP-389-000014057 | to | ELP-389-000014057 |
| ELP-389-000014059 | to | ELP-389-000014061 |
| ELP-389-000014069 | to | ELP-389-000014072 |
| ELP-389-000014074 | to | ELP-389-000014089 |
| ELP-389-000014091 | to | ELP-389-000014098 |
| ELP-389-000014101 | to | ELP-389-000014114 |
| ELP-389-000014116 | to | ELP-389-000014116 |
| ELP-390-000000001 | to | ELP-390-000000014 |
| ELP-390-000000016 | to | ELP-390-000000019 |
| ELP-390-000000021 | to | ELP-390-000000024 |
| ELP-390-000000026 | to | ELP-390-000000054 |
| ELP-390-000000056 | to | ELP-390-000000068 |
| ELP-390-000000070 | to | ELP-390-000000073 |
| ELP-390-000000075 | to | ELP-390-000000076 |
| ELP-390-000000078 | to | ELP-390-000000081 |
| ELP-390-000000084 | to | ELP-390-000000084 |
| ELP-390-000000087 | to | ELP-390-000000087 |
| ELP-390-000000090 | to | ELP-390-000000090 |
| ELP-390-000000094 | to | ELP-390-000000094 |

| | | |
|---|---|---|
| ELP-390-000000098 | to | ELP-390-000000102 |
| ELP-390-000000106 | to | ELP-390-000000106 |
| ELP-390-000000111 | to | ELP-390-000000111 |
| ELP-390-000000116 | to | ELP-390-000000116 |
| ELP-390-000000118 | to | ELP-390-000000118 |
| ELP-390-000000120 | to | ELP-390-000000123 |
| ELP-390-000000129 | to | ELP-390-000000138 |
| ELP-390-000000140 | to | ELP-390-000000166 |
| ELP-390-000000168 | to | ELP-390-000000168 |
| ELP-390-000000171 | to | ELP-390-000000171 |
| ELP-390-000000175 | to | ELP-390-000000175 |
| ELP-390-000000179 | to | ELP-390-000000187 |
| ELP-390-000000189 | to | ELP-390-000000200 |
| ELP-390-000000202 | to | ELP-390-000000224 |
| ELP-390-000000226 | to | ELP-390-000000226 |
| ELP-390-000000229 | to | ELP-390-000000232 |
| ELP-390-000000234 | to | ELP-390-000000240 |
| ELP-390-000000243 | to | ELP-390-000000246 |
| ELP-390-000000248 | to | ELP-390-000000255 |
| ELP-390-000000257 | to | ELP-390-000000260 |
| ELP-390-000000263 | to | ELP-390-000000274 |
| ELP-390-000000276 | to | ELP-390-000000278 |
| ELP-390-000000280 | to | ELP-390-000000300 |
| ELP-390-000000302 | to | ELP-390-000000302 |
| ELP-390-000000313 | to | ELP-390-000000313 |
| ELP-390-000000318 | to | ELP-390-000000320 |
| ELP-390-000000322 | to | ELP-390-000000329 |
| ELP-390-000000331 | to | ELP-390-000000335 |
| ELP-390-000000340 | to | ELP-390-000000341 |
| ELP-390-000000346 | to | ELP-390-000000364 |
| ELP-390-000000366 | to | ELP-390-000000378 |
| ELP-390-000000381 | to | ELP-390-000000411 |
| ELP-390-000000414 | to | ELP-390-000000416 |
| ELP-390-000000418 | to | ELP-390-000000418 |
| ELP-390-000000420 | to | ELP-390-000000428 |
| ELP-390-000000430 | to | ELP-390-000000433 |
| ELP-390-000000438 | to | ELP-390-000000442 |
| ELP-390-000000445 | to | ELP-390-000000450 |
| ELP-390-000000452 | to | ELP-390-000000485 |
| ELP-390-000000487 | to | ELP-390-000000495 |
| ELP-390-000000497 | to | ELP-390-000000497 |
| ELP-390-000000502 | to | ELP-390-000000505 |
| ELP-390-000000507 | to | ELP-390-000000509 |
| ELP-390-000000512 | to | ELP-390-000000526 |

| | | |
|---|---|---|
| ELP-390-000000533 | to | ELP-390-000000533 |
| ELP-390-000000535 | to | ELP-390-000000537 |
| ELP-390-000000539 | to | ELP-390-000000544 |
| ELP-390-000000549 | to | ELP-390-000000560 |
| ELP-390-000000562 | to | ELP-390-000000566 |
| ELP-390-000000568 | to | ELP-390-000000590 |
| ELP-390-000000592 | to | ELP-390-000000595 |
| ELP-390-000000597 | to | ELP-390-000000604 |
| ELP-390-000000606 | to | ELP-390-000000610 |
| ELP-390-000000612 | to | ELP-390-000000650 |
| ELP-390-000000653 | to | ELP-390-000000662 |
| ELP-390-000000664 | to | ELP-390-000000664 |
| ELP-390-000000666 | to | ELP-390-000000672 |
| ELP-390-000000675 | to | ELP-390-000000693 |
| ELP-390-000000696 | to | ELP-390-000000697 |
| ELP-390-000000699 | to | ELP-390-000000701 |
| ELP-390-000000703 | to | ELP-390-000000712 |
| ELP-390-000000714 | to | ELP-390-000000719 |
| ELP-390-000000721 | to | ELP-390-000000732 |
| ELP-390-000000734 | to | ELP-390-000000739 |
| ELP-390-000000742 | to | ELP-390-000000742 |
| ELP-390-000000744 | to | ELP-390-000000746 |
| ELP-390-000000751 | to | ELP-390-000000752 |
| ELP-390-000000755 | to | ELP-390-000000756 |
| ELP-390-000000758 | to | ELP-390-000000760 |
| ELP-390-000000763 | to | ELP-390-000000785 |
| ELP-390-000000788 | to | ELP-390-000000789 |
| ELP-390-000000791 | to | ELP-390-000000800 |
| ELP-390-000000803 | to | ELP-390-000000805 |
| ELP-390-000000808 | to | ELP-390-000000808 |
| ELP-390-000000811 | to | ELP-390-000000813 |
| ELP-390-000000815 | to | ELP-390-000000819 |
| ELP-390-000000821 | to | ELP-390-000000821 |
| ELP-390-000000823 | to | ELP-390-000000824 |
| ELP-390-000000826 | to | ELP-390-000000835 |
| ELP-390-000000837 | to | ELP-390-000000837 |
| ELP-390-000000839 | to | ELP-390-000000841 |
| ELP-390-000000843 | to | ELP-390-000000846 |
| ELP-390-000000850 | to | ELP-390-000000860 |
| ELP-390-000000862 | to | ELP-390-000000879 |
| ELP-390-000000881 | to | ELP-390-000000883 |
| ELP-390-000000886 | to | ELP-390-000000900 |
| ELP-390-000000902 | to | ELP-390-000000909 |
| ELP-390-000000912 | to | ELP-390-000000943 |

| | | |
|---|---|---|
| ELP-390-000000945 | to | ELP-390-000000946 |
| ELP-390-000000949 | to | ELP-390-000001004 |
| ELP-390-000001006 | to | ELP-390-000001007 |
| ELP-390-000001009 | to | ELP-390-000001014 |
| ELP-390-000001016 | to | ELP-390-000001016 |
| ELP-390-000001019 | to | ELP-390-000001021 |
| ELP-390-000001023 | to | ELP-390-000001024 |
| ELP-390-000001026 | to | ELP-390-000001027 |
| ELP-390-000001030 | to | ELP-390-000001032 |
| ELP-390-000001034 | to | ELP-390-000001040 |
| ELP-390-000001042 | to | ELP-390-000001044 |
| ELP-390-000001047 | to | ELP-390-000001054 |
| ELP-390-000001059 | to | ELP-390-000001059 |
| ELP-390-000001062 | to | ELP-390-000001062 |
| ELP-390-000001064 | to | ELP-390-000001067 |
| ELP-390-000001069 | to | ELP-390-000001074 |
| ELP-390-000001076 | to | ELP-390-000001076 |
| ELP-390-000001080 | to | ELP-390-000001081 |
| ELP-390-000001083 | to | ELP-390-000001084 |
| ELP-390-000001086 | to | ELP-390-000001108 |
| ELP-390-000001112 | to | ELP-390-000001115 |
| ELP-390-000001117 | to | ELP-390-000001123 |
| ELP-390-000001125 | to | ELP-390-000001126 |
| ELP-390-000001128 | to | ELP-390-000001129 |
| ELP-390-000001133 | to | ELP-390-000001133 |
| ELP-390-000001135 | to | ELP-390-000001144 |
| ELP-390-000001147 | to | ELP-390-000001153 |
| ELP-390-000001155 | to | ELP-390-000001183 |
| ELP-390-000001185 | to | ELP-390-000001196 |
| ELP-390-000001198 | to | ELP-390-000001203 |
| ELP-390-000001205 | to | ELP-390-000001205 |
| ELP-390-000001207 | to | ELP-390-000001226 |
| ELP-390-000001228 | to | ELP-390-000001228 |
| ELP-390-000001230 | to | ELP-390-000001233 |
| ELP-390-000001235 | to | ELP-390-000001280 |
| ELP-390-000001282 | to | ELP-390-000001283 |
| ELP-390-000001285 | to | ELP-390-000001287 |
| ELP-390-000001289 | to | ELP-390-000001292 |
| ELP-390-000001294 | to | ELP-390-000001295 |
| ELP-390-000001297 | to | ELP-390-000001299 |
| ELP-390-000001302 | to | ELP-390-000001304 |
| ELP-390-000001306 | to | ELP-390-000001316 |
| ELP-390-000001318 | to | ELP-390-000001325 |
| ELP-390-000001327 | to | ELP-390-000001328 |

| | | |
|---|---|---|
| ELP-390-000001330 | to | ELP-390-000001338 |
| ELP-390-000001340 | to | ELP-390-000001347 |
| ELP-390-000001350 | to | ELP-390-000001352 |
| ELP-390-000001354 | to | ELP-390-000001359 |
| ELP-390-000001361 | to | ELP-390-000001387 |
| ELP-390-000001390 | to | ELP-390-000001396 |
| ELP-390-000001398 | to | ELP-390-000001419 |
| ELP-390-000001421 | to | ELP-390-000001436 |
| ELP-390-000001438 | to | ELP-390-000001438 |
| ELP-390-000001440 | to | ELP-390-000001471 |
| ELP-390-000001473 | to | ELP-390-000001475 |
| ELP-390-000001479 | to | ELP-390-000001484 |
| ELP-390-000001486 | to | ELP-390-000001506 |
| ELP-390-000001508 | to | ELP-390-000001529 |
| ELP-390-000001533 | to | ELP-390-000001535 |
| ELP-390-000001537 | to | ELP-390-000001537 |
| ELP-390-000001539 | to | ELP-390-000001540 |
| ELP-390-000001542 | to | ELP-390-000001543 |
| ELP-390-000001547 | to | ELP-390-000001548 |
| ELP-390-000001551 | to | ELP-390-000001551 |
| ELP-390-000001553 | to | ELP-390-000001553 |
| ELP-390-000001557 | to | ELP-390-000001570 |
| ELP-390-000001572 | to | ELP-390-000001577 |
| ELP-390-000001579 | to | ELP-390-000001580 |
| ELP-390-000001583 | to | ELP-390-000001583 |
| ELP-390-000001585 | to | ELP-390-000001586 |
| ELP-390-000001588 | to | ELP-390-000001590 |
| ELP-390-000001592 | to | ELP-390-000001595 |
| ELP-390-000001597 | to | ELP-390-000001618 |
| ELP-390-000001621 | to | ELP-390-000001623 |
| ELP-390-000001625 | to | ELP-390-000001625 |
| ELP-390-000001630 | to | ELP-390-000001637 |
| ELP-390-000001641 | to | ELP-390-000001646 |
| ELP-390-000001648 | to | ELP-390-000001648 |
| ELP-390-000001650 | to | ELP-390-000001652 |
| ELP-390-000001654 | to | ELP-390-000001658 |
| ELP-390-000001660 | to | ELP-390-000001670 |
| ELP-390-000001672 | to | ELP-390-000001680 |
| ELP-390-000001683 | to | ELP-390-000001684 |
| ELP-390-000001686 | to | ELP-390-000001693 |
| ELP-390-000001695 | to | ELP-390-000001726 |
| ELP-390-000001728 | to | ELP-390-000001729 |
| ELP-390-000001731 | to | ELP-390-000001731 |
| ELP-390-000001733 | to | ELP-390-000001744 |

| | | |
|---|---|---|
| ELP-390-000001746 | to | ELP-390-000001746 |
| ELP-390-000001748 | to | ELP-390-000001748 |
| ELP-390-000001752 | to | ELP-390-000001753 |
| ELP-390-000001755 | to | ELP-390-000001757 |
| ELP-390-000001759 | to | ELP-390-000001762 |
| ELP-390-000001764 | to | ELP-390-000001766 |
| ELP-390-000001768 | to | ELP-390-000001769 |
| ELP-390-000001771 | to | ELP-390-000001773 |
| ELP-390-000001779 | to | ELP-390-000001786 |
| ELP-390-000001788 | to | ELP-390-000001789 |
| ELP-390-000001791 | to | ELP-390-000001798 |
| ELP-390-000001800 | to | ELP-390-000001800 |
| ELP-390-000001804 | to | ELP-390-000001804 |
| ELP-390-000001806 | to | ELP-390-000001807 |
| ELP-390-000001809 | to | ELP-390-000001810 |
| ELP-390-000001814 | to | ELP-390-000001815 |
| ELP-390-000001817 | to | ELP-390-000001817 |
| ELP-390-000001819 | to | ELP-390-000001819 |
| ELP-390-000001821 | to | ELP-390-000001821 |
| ELP-390-000001823 | to | ELP-390-000001824 |
| ELP-390-000001827 | to | ELP-390-000001828 |
| ELP-390-000001834 | to | ELP-390-000001836 |
| ELP-390-000001838 | to | ELP-390-000001838 |
| ELP-390-000001842 | to | ELP-390-000001849 |
| ELP-390-000001852 | to | ELP-390-000001855 |
| ELP-390-000001857 | to | ELP-390-000001887 |
| ELP-390-000001889 | to | ELP-390-000001894 |
| ELP-390-000001896 | to | ELP-390-000001911 |
| ELP-390-000001913 | to | ELP-390-000001914 |
| ELP-390-000001916 | to | ELP-390-000001916 |
| ELP-390-000001918 | to | ELP-390-000001932 |
| ELP-390-000001935 | to | ELP-390-000001942 |
| ELP-390-000001944 | to | ELP-390-000001961 |
| ELP-390-000001963 | to | ELP-390-000001967 |
| ELP-390-000001971 | to | ELP-390-000001971 |
| ELP-390-000001973 | to | ELP-390-000001979 |
| ELP-390-000001981 | to | ELP-390-000001983 |
| ELP-390-000001985 | to | ELP-390-000001987 |
| ELP-390-000001989 | to | ELP-390-000002008 |
| ELP-390-000002010 | to | ELP-390-000002012 |
| ELP-390-000002014 | to | ELP-390-000002017 |
| ELP-390-000002022 | to | ELP-390-000002028 |
| ELP-390-000002030 | to | ELP-390-000002033 |
| ELP-390-000002035 | to | ELP-390-000002035 |

| | | |
|---|---|---|
| ELP-390-000002038 | to | ELP-390-000002039 |
| ELP-390-000002041 | to | ELP-390-000002045 |
| ELP-390-000002052 | to | ELP-390-000002061 |
| ELP-390-000002063 | to | ELP-390-000002066 |
| ELP-390-000002068 | to | ELP-390-000002087 |
| ELP-390-000002089 | to | ELP-390-000002095 |
| ELP-390-000002098 | to | ELP-390-000002104 |
| ELP-390-000002106 | to | ELP-390-000002115 |
| ELP-390-000002117 | to | ELP-390-000002118 |
| ELP-390-000002122 | to | ELP-390-000002130 |
| ELP-390-000002132 | to | ELP-390-000002132 |
| ELP-390-000002134 | to | ELP-390-000002134 |
| ELP-390-000002136 | to | ELP-390-000002136 |
| ELP-390-000002144 | to | ELP-390-000002144 |
| ELP-390-000002146 | to | ELP-390-000002152 |
| ELP-390-000002154 | to | ELP-390-000002154 |
| ELP-390-000002158 | to | ELP-390-000002158 |
| ELP-390-000002161 | to | ELP-390-000002164 |
| ELP-390-000002168 | to | ELP-390-000002184 |
| ELP-390-000002186 | to | ELP-390-000002187 |
| ELP-390-000002189 | to | ELP-390-000002192 |
| ELP-390-000002195 | to | ELP-390-000002199 |
| ELP-390-000002202 | to | ELP-390-000002202 |
| ELP-390-000002205 | to | ELP-390-000002207 |
| ELP-390-000002209 | to | ELP-390-000002211 |
| ELP-390-000002213 | to | ELP-390-000002221 |
| ELP-390-000002224 | to | ELP-390-000002225 |
| ELP-390-000002229 | to | ELP-390-000002239 |
| ELP-390-000002241 | to | ELP-390-000002261 |
| ELP-390-000002266 | to | ELP-390-000002272 |
| ELP-390-000002276 | to | ELP-390-000002288 |
| ELP-390-000002290 | to | ELP-390-000002302 |
| ELP-390-000002305 | to | ELP-390-000002305 |
| ELP-390-000002307 | to | ELP-390-000002309 |
| ELP-390-000002311 | to | ELP-390-000002311 |
| ELP-390-000002314 | to | ELP-390-000002321 |
| ELP-390-000002323 | to | ELP-390-000002324 |
| ELP-390-000002327 | to | ELP-390-000002327 |
| ELP-390-000002329 | to | ELP-390-000002329 |
| ELP-390-000002331 | to | ELP-390-000002334 |
| ELP-390-000002336 | to | ELP-390-000002337 |
| ELP-390-000002339 | to | ELP-390-000002340 |
| ELP-390-000002342 | to | ELP-390-000002347 |
| ELP-390-000002349 | to | ELP-390-000002349 |

| | | |
|---|---|---|
| ELP-390-000002351 | to | ELP-390-000002353 |
| ELP-390-000002355 | to | ELP-390-000002360 |
| ELP-390-000002363 | to | ELP-390-000002384 |
| ELP-390-000002386 | to | ELP-390-000002387 |
| ELP-390-000002389 | to | ELP-390-000002396 |
| ELP-390-000002398 | to | ELP-390-000002398 |
| ELP-390-000002404 | to | ELP-390-000002407 |
| ELP-390-000002409 | to | ELP-390-000002412 |
| ELP-390-000002415 | to | ELP-390-000002415 |
| ELP-390-000002418 | to | ELP-390-000002419 |
| ELP-390-000002421 | to | ELP-390-000002426 |
| ELP-390-000002428 | to | ELP-390-000002436 |
| ELP-390-000002439 | to | ELP-390-000002439 |
| ELP-390-000002446 | to | ELP-390-000002447 |
| ELP-390-000002450 | to | ELP-390-000002454 |
| ELP-390-000002456 | to | ELP-390-000002458 |
| ELP-390-000002460 | to | ELP-390-000002463 |
| ELP-390-000002465 | to | ELP-390-000002466 |
| ELP-390-000002468 | to | ELP-390-000002475 |
| ELP-390-000002478 | to | ELP-390-000002487 |
| ELP-390-000002489 | to | ELP-390-000002495 |
| ELP-390-000002498 | to | ELP-390-000002505 |
| ELP-390-000002509 | to | ELP-390-000002510 |
| ELP-390-000002512 | to | ELP-390-000002522 |
| ELP-390-000002525 | to | ELP-390-000002525 |
| ELP-390-000002528 | to | ELP-390-000002530 |
| ELP-390-000002533 | to | ELP-390-000002534 |
| ELP-390-000002536 | to | ELP-390-000002539 |
| ELP-390-000002541 | to | ELP-390-000002542 |
| ELP-390-000002545 | to | ELP-390-000002554 |
| ELP-390-000002556 | to | ELP-390-000002564 |
| ELP-390-000002567 | to | ELP-390-000002567 |
| ELP-390-000002569 | to | ELP-390-000002570 |
| ELP-390-000002572 | to | ELP-390-000002574 |
| ELP-390-000002577 | to | ELP-390-000002579 |
| ELP-390-000002582 | to | ELP-390-000002584 |
| ELP-390-000002586 | to | ELP-390-000002589 |
| ELP-390-000002591 | to | ELP-390-000002591 |
| ELP-390-000002593 | to | ELP-390-000002600 |
| ELP-390-000002602 | to | ELP-390-000002602 |
| ELP-390-000002604 | to | ELP-390-000002606 |
| ELP-390-000002608 | to | ELP-390-000002609 |
| ELP-390-000002611 | to | ELP-390-000002614 |
| ELP-390-000002616 | to | ELP-390-000002622 |

| | | |
|---|---|---|
| ELP-390-000002624 | to | ELP-390-000002626 |
| ELP-390-000002628 | to | ELP-390-000002628 |
| ELP-390-000002630 | to | ELP-390-000002630 |
| ELP-390-000002632 | to | ELP-390-000002632 |
| ELP-390-000002634 | to | ELP-390-000002634 |
| ELP-390-000002636 | to | ELP-390-000002637 |
| ELP-390-000002639 | to | ELP-390-000002644 |
| ELP-390-000002647 | to | ELP-390-000002648 |
| ELP-390-000002650 | to | ELP-390-000002654 |
| ELP-390-000002656 | to | ELP-390-000002663 |
| ELP-390-000002667 | to | ELP-390-000002670 |
| ELP-390-000002675 | to | ELP-390-000002687 |
| ELP-390-000002691 | to | ELP-390-000002691 |
| ELP-390-000002693 | to | ELP-390-000002698 |
| ELP-390-000002700 | to | ELP-390-000002704 |
| ELP-390-000002706 | to | ELP-390-000002709 |
| ELP-390-000002711 | to | ELP-390-000002711 |
| ELP-390-000002713 | to | ELP-390-000002713 |
| ELP-390-000002715 | to | ELP-390-000002718 |
| ELP-390-000002721 | to | ELP-390-000002725 |
| ELP-390-000002727 | to | ELP-390-000002727 |
| ELP-390-000002729 | to | ELP-390-000002730 |
| ELP-390-000002732 | to | ELP-390-000002732 |
| ELP-390-000002734 | to | ELP-390-000002735 |
| ELP-390-000002737 | to | ELP-390-000002738 |
| ELP-390-000002740 | to | ELP-390-000002740 |
| ELP-390-000002742 | to | ELP-390-000002743 |
| ELP-390-000002745 | to | ELP-390-000002754 |
| ELP-390-000002756 | to | ELP-390-000002767 |
| ELP-390-000002770 | to | ELP-390-000002772 |
| ELP-390-000002774 | to | ELP-390-000002782 |
| ELP-390-000002784 | to | ELP-390-000002789 |
| ELP-390-000002793 | to | ELP-390-000002797 |
| ELP-390-000002799 | to | ELP-390-000002801 |
| ELP-390-000002803 | to | ELP-390-000002807 |
| ELP-390-000002810 | to | ELP-390-000002813 |
| ELP-390-000002815 | to | ELP-390-000002815 |
| ELP-390-000002817 | to | ELP-390-000002818 |
| ELP-390-000002820 | to | ELP-390-000002830 |
| ELP-390-000002832 | to | ELP-390-000002834 |
| ELP-390-000002836 | to | ELP-390-000002843 |
| ELP-390-000002847 | to | ELP-390-000002847 |
| ELP-390-000002850 | to | ELP-390-000002856 |
| ELP-390-000002861 | to | ELP-390-000002861 |

| | | |
|---|---|---|
| ELP-390-000002866 | to | ELP-390-000002871 |
| ELP-390-000002875 | to | ELP-390-000002875 |
| ELP-390-000002877 | to | ELP-390-000002886 |
| ELP-390-000002888 | to | ELP-390-000002889 |
| ELP-390-000002891 | to | ELP-390-000002901 |
| ELP-390-000002904 | to | ELP-390-000002921 |
| ELP-390-000002923 | to | ELP-390-000002924 |
| ELP-390-000002926 | to | ELP-390-000002926 |
| ELP-390-000002928 | to | ELP-390-000002931 |
| ELP-390-000002936 | to | ELP-390-000002938 |
| ELP-390-000002940 | to | ELP-390-000002944 |
| ELP-390-000002947 | to | ELP-390-000002957 |
| ELP-390-000002960 | to | ELP-390-000002965 |
| ELP-390-000002967 | to | ELP-390-000002972 |
| ELP-390-000002974 | to | ELP-390-000002985 |
| ELP-390-000002987 | to | ELP-390-000002987 |
| ELP-390-000002989 | to | ELP-390-000002990 |
| ELP-390-000002992 | to | ELP-390-000003005 |
| ELP-390-000003008 | to | ELP-390-000003008 |
| ELP-390-000003010 | to | ELP-390-000003012 |
| ELP-390-000003015 | to | ELP-390-000003024 |
| ELP-390-000003026 | to | ELP-390-000003026 |
| ELP-390-000003028 | to | ELP-390-000003033 |
| ELP-390-000003035 | to | ELP-390-000003046 |
| ELP-390-000003048 | to | ELP-390-000003051 |
| ELP-390-000003054 | to | ELP-390-000003065 |
| ELP-390-000003067 | to | ELP-390-000003091 |
| ELP-390-000003093 | to | ELP-390-000003098 |
| ELP-390-000003100 | to | ELP-390-000003109 |
| ELP-390-000003113 | to | ELP-390-000003133 |
| ELP-390-000003135 | to | ELP-390-000003136 |
| ELP-390-000003138 | to | ELP-390-000003142 |
| ELP-390-000003145 | to | ELP-390-000003152 |
| ELP-390-000003154 | to | ELP-390-000003154 |
| ELP-390-000003158 | to | ELP-390-000003173 |
| ELP-390-000003176 | to | ELP-390-000003195 |
| ELP-390-000003197 | to | ELP-390-000003204 |
| ELP-390-000003206 | to | ELP-390-000003206 |
| ELP-390-000003208 | to | ELP-390-000003213 |
| ELP-390-000003218 | to | ELP-390-000003236 |
| ELP-390-000003238 | to | ELP-390-000003244 |
| ELP-390-000003246 | to | ELP-390-000003264 |
| ELP-390-000003266 | to | ELP-390-000003270 |
| ELP-390-000003272 | to | ELP-390-000003273 |

| | | |
|---|---|---|
| ELP-390-000003275 | to | ELP-390-000003279 |
| ELP-390-000003281 | to | ELP-390-000003320 |
| ELP-390-000003322 | to | ELP-390-000003329 |
| ELP-390-000003335 | to | ELP-390-000003342 |
| ELP-390-000003345 | to | ELP-390-000003346 |
| ELP-390-000003351 | to | ELP-390-000003352 |
| ELP-390-000003356 | to | ELP-390-000003377 |
| ELP-390-000003379 | to | ELP-390-000003385 |
| ELP-390-000003388 | to | ELP-390-000003393 |
| ELP-390-000003397 | to | ELP-390-000003401 |
| ELP-390-000003403 | to | ELP-390-000003403 |
| ELP-390-000003405 | to | ELP-390-000003407 |
| ELP-390-000003409 | to | ELP-390-000003411 |
| ELP-390-000003418 | to | ELP-390-000003429 |
| ELP-390-000003432 | to | ELP-390-000003441 |
| ELP-390-000003446 | to | ELP-390-000003448 |
| ELP-390-000003450 | to | ELP-390-000003457 |
| ELP-390-000003459 | to | ELP-390-000003470 |
| ELP-390-000003472 | to | ELP-390-000003480 |
| ELP-390-000003482 | to | ELP-390-000003486 |
| ELP-390-000003491 | to | ELP-390-000003493 |
| ELP-390-000003495 | to | ELP-390-000003495 |
| ELP-390-000003499 | to | ELP-390-000003500 |
| ELP-390-000003504 | to | ELP-390-000003508 |
| ELP-390-000003515 | to | ELP-390-000003518 |
| ELP-390-000003520 | to | ELP-390-000003525 |
| ELP-390-000003528 | to | ELP-390-000003531 |
| ELP-390-000003536 | to | ELP-390-000003539 |
| ELP-390-000003543 | to | ELP-390-000003545 |
| ELP-390-000003547 | to | ELP-390-000003550 |
| ELP-390-000003552 | to | ELP-390-000003552 |
| ELP-390-000003555 | to | ELP-390-000003556 |
| ELP-390-000003558 | to | ELP-390-000003560 |
| ELP-390-000003562 | to | ELP-390-000003566 |
| ELP-390-000003568 | to | ELP-390-000003575 |
| ELP-390-000003582 | to | ELP-390-000003582 |
| ELP-390-000003584 | to | ELP-390-000003601 |
| ELP-390-000003605 | to | ELP-390-000003606 |
| ELP-390-000003608 | to | ELP-390-000003608 |
| ELP-390-000003613 | to | ELP-390-000003627 |
| ELP-390-000003629 | to | ELP-390-000003630 |
| ELP-390-000003632 | to | ELP-390-000003645 |
| ELP-390-000003647 | to | ELP-390-000003647 |
| ELP-390-000003649 | to | ELP-390-000003649 |

ELP-390-000003652     to     ELP-390-000003653
ELP-390-000003656     to     ELP-390-000003669
ELP-390-000003671     to     ELP-390-000003672
ELP-390-000003674     to     ELP-390-000003677
ELP-390-000003680     to     ELP-390-000003691
ELP-390-000003695     to     ELP-390-000003695.

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 29, 2008

195

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 29, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.